# Exhibit F

Dockets.Justia.com

| | *TomorrowNow Internal PS Support Environments* | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Legend: Lt Green = AU Databases  Lt Peach = Data Databases  Yellow = Not found on servers  Blue = Remote Only  Grey = Not Applicable | | | | | | | | | | |
| No. | Client Name | Environment Name | Application Server Machine | AIX PS_Home Path | Application Server OS Platform | Database Server Machine | Database Server Machine2 | Database Server Platform | Database Server Release | NT PS Home | Web Server Machine | Web Server Path |
| 1 | AU Database | AU75FIX | | | | YOGI | | SQL Server | 7 | | | |
| 2 | AU Database | AU75JT | | | | YOGI | | SQL Server | 7 | | | |
| 3 | AU Database | AUDB70 | | | | YOGI | | SQL Server | 7 | | | |
| 4 | AU Database | AUDB75 | | | | YOGI | | SQL Server | 7 | | | |
| 5 | Information Service Handling Group, Inc. | C800IHGO | PSDEV01 | /d01/app/psoft/c800ihgo | AIX | PSDEV01 | | Oracle | 8.1.7 | | PSDEV01 | /d01/app/weblogic_820 |
| 6 | Progress Software Coporation | C840PRGM | DCPSTEMP01 | | Windows | DCPSTEMP01 | | SQL Server | 2000 | \\dcpstemp01\psoft\c840prgm | DCPSTEMP01 | e:\weblogic_61sp7 |
| 7 | Information Service Handling Group, Inc. | C881IHGO | | | | | | | | | | |
| 8 | Manugistics Group, Inc | C881MGIO | PSDEV01 | /d01/app/psoft/c881mgio | AIX | PSDEV01 | | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\c881mgio | PSDEV01 | /d01/app/weblogic_81sp5 |
| 9 | Manugistics Group, Inc | C890MGIO | PSDEV01 | /d01/app/psoft/c890mgio | AIX | PSDEV01 | | Oracle | 9.2.0 | \\dcpstemp02\psoft\c890mgio | PSDEV01 | /d01/app/weblogic_81sp5 |
| 10 | Development | D702DATM | | | | DCPSDB01 | | Sql Server | 2000 | | | |
| 11 | Development | D751DATM | | | | DCPSDB01 | | Sql Server | 2000 | | | |
| 12 | Development | D810DATM | | | | DCPSDB01 | | Sql Server | 2000 | | | |
| 13 | Development | D831DATM | | | | DCPSDB01 | | Sql Server | 2000 | | | |
| 14 | Development | D881DATM | | | | DCPSDB01 | | Sql Server | 2000 | | | |
| 15 | TA Operating Corporation dba TravelCenters of America | DEMO89 | | | | | | | | | | |
| 16 | BEA Systems, Inc. | E881BEAO | | | | | | | | | | |
| 17 | Mutual of Omaha | E890MOHO | PSDEV01 | /d01/app/psoft/e890moho | AIX | PSDEV01 | | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\e890moho | PSDEV01 | /d01/app/weblogic_81sp5 |
| 18 | Municipality of Anchorage | F752ANCD | PSDEV01 | /d01/app/psoft/f752ancd | AIX | PSDEV01 | | DB2 | 8.2 | \\yogi\e-rw\f752ancd | | |
| 19 | Cowlitz County, WA | F752CCWM | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\f752ccwm | | |
| 20 | Foot Locker, Inc. | F752FLIO | PSDEV01 | /d01/app/psoft/f752flio | AIX | PSDEV01 | | Oracle | 9.2.0 | \\yogi\e-rw\f752flio | | |
| 21 | Intraware, Inc. | F752ITRO | PSDEV01 | /d01/app/psoft/f752itro | AIX | PSDEV01 | | Oracle | 9.2.0 | \\yogi\e-rw\f752itro | | |
| 22 | University of Massachusetts | F752UOMO | PSDEV01 | /d01/app/psoft/f752uomo | AIX | PSDEV01 | | Oracle | 8.1.7 | \\yogi\e-rw\f752uomo | | |
| 23 | Alliance Australia Services Pty Ltd | F753AAIS | PSDEV01 | /d01/app/psoft/f753aaia | AIX | PSDEV01 | | Sybase | 12.5 | \\yogi\e-rw\f753aais | | |
| 24 | AU Database | F753AU | | | | PSDEV01 | | Oracle | 8.1.7 | | | |
| 25 | Berkshire Realty Holdings, L.P. | F753BRHO | | | | | | | | | | |
| 26 | Bear Stearns & Co., Inc. | F753BSCS | PSDEV01 | /d01/app/psoft/f753bscs | AIX | PSDEV01 | | Sybase | 12.5 | \\yogi\e-rw\f753bscs | | |
| 27 | Development | F753DEMO | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\f753demo | | |
| 28 | Development | F753DV | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\f753dv | | |
| 29 | The Empire District Electric Company | F753EDEO | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9i | \\yogi\e-rw\f753edeo | | |
| 30 | Eagle Family Foods Holdings, Inc. | F753EFFO | PSDEV01 | /d01/app/psoft/f753effo | AIX | PSDEV01 | | Oracle | 8.1.7 | \\yogi\e-rw\f753effo | | |
| 31 | George Weston Bakeries, Inc. | F753GWBO | PSDEV01 | /d01/app/psoft/f753gwbo | AIX | PSDEV01 | | Oracle | 9.2.0 | \\yogi\e-rw\f753gwbo | | |
| 32 | Health and Human Services Commission | F753HHSO | PSDEV01 | /d01/app/psoft/f753hhso | AIX | PSDEV01 | | Oracle | 8.1.7 | \\yogi\e-rw\f753hhso | | |
| 33 | McLennan County | F753MCCM | YOGI | | Windows | DCPSDB01 | | SQL Server | 2000 | \\yogi\e-rw\f753mccm | | |
| 34 | | F753MV01 | | | | | | | | | | |
| 35 | Norwegian Cruise Lines Ltd. (EDS) | F753NCLO | PSDEV01 | /d01/app/psoft/f753nclo | AIX | PSDEV01 | | Oracle | 8.1.7 | \\yogi\e-rw\f753nclo | | |
| 36 | North Carolina State (???) | F753NCO_ | | | | | | | | | | |
| 37 | PepsiAmericas | F753PASO | PSDEV01 | /d01/app/psoft/f753paso | AIX | PSDEV01 | | Oracle | 8.1.7 | \\yogi\e-rw\f753paso | | |
| 38 | The Park Associates | F753TPAM | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\f753tpam | | |
| 39 | | F753TUPG_ | | | | | | | | | | |
| 40 | Veolia Water Indianapolis | F753VWIO | PSDEV01 | /d01/app/psoft/f753vwio | AIX | PSDEV01 | | Oracle | 8.1.7 | \\yogi\e-rw\f753vwio | | |
| 41 | American Commercial Barge Line LLC | F803ACBO | PSDEV01 | /d01/app/psoft/f803acbo | AIX | PSDEV01 | | Oracle | 9.2.0.4 | \\dcpstemp01\psoft\f803acbo | PSDEV01 | /d01/app/weblogic_819 |
| 42 | BEA Systems, Inc. | F803BEAO | | | | | | | | | | |
| 43 | El Paso Corporation | F803EPCM | DCPSTEMP01 | | Windows | DCPSTEMP01 | | SQL Server | 2000 | \\dcpstemp01\psoft\f803epcm | DCPSTEMP01 | e:\weblogic_81sp5 |
| 44 | Mieco Inc | F803MIEM | DCPSTEMP01 | | Windows | DCPSTEMP01 | | SQL Server | 2000 | \\dcpstemp01\Psoft\f803miem | DCPSTEMP01 | e:\weblogic_81913 |
| 45 | National Americas Investment, Inc. | F803NAIO | PSDEV01 | /d01/app/psoft/f803naio | AIX | PSDEV01 | | Oracle | 8.1.7 | \\dcpstemp01\psoft\f803naio | PSDEV01 | /d01/app/weblogic_820 |
| 46 | Progress Software Coporation | F803PRGM | DCPSTEMP01 | | Windows | DCPSTEMP01 | | SQL Server | 2000 | \\dcpstemp01\psoft\f803prgm | DCPSTEMP01 | e:\weblogic_81913 |
| 47 | Ross Dress for Less, Inc | F803ROSO | PSDEV01 | /d01/app/psoft/f803roso | AIX | PSDEV01 | | Oracle | 8.1.7 | \\dcpstemp01\psoft\f803roso | PSDEV01 | /d01/app/weblogic_819 |
| 48 | Richmond Power & Light | F803RPLO | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9.2.0 | \\dcpstemp01\psoft\f803rplo | DCPSTEMP01 | e:\weblogic_81sp5 |
| 49 | Arvato Services | F840ARVM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | SQL 2000 SP4 | \\dcpstemp01\psoft\f840arvm | DCPSTEMP01 | e:\weblogic_61sp7 |
| 50 | Philadelphia Corporation of Aging | F840PCAO | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9.2 | \\dcpstemp01\psoft\f840pcao | DCPSTEMP01 | e:\weblogic_61sp7 |
| 51 | American Council on Education | F841ACEM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\f841acem | DCPSTEMP01 | e:\weblogic_61sp7 |
| 52 | American Media Inc. | F841AMIM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\f841amim | DCPSTEMP01 | e:\weblogic_61sp7 |
| 53 | Norwegian Cruise Lines Ltd. (EDS) | F841NCLO | PSDEV01 | /d01/app/psoft/f841nclo | AIX | PSDEV01 | | Oracle | 8.1.7 | \\dcpstemp01\psoft\f841nclo | PSDEV01 | /d01/app/weblogic_61sp7 |
| 54 | National Surgical Hospitals | F841NSHM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\f841nshm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 55 | Rentway Corp. | F841RWCM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\f841rwcm | DCPSTEMP02 | |
| 56 | Sirva, Inc. | F841SIRO | PSDEV01 | /d01/app/psoft/f841siro | AIX | PSDEV01 | | Oracle | 9.2.0 | \\dcpstemp01\psoft\f841siro | PSDEV01 | /d01/app/weblogic_61sp7 |
| 57 | United Dominion Realty Trust, Inc. | F841UDRO | PSDEV01 | /d01/app/psoft/f841udro | AIX | PSDEV01 | | Oracle | 9.2.0 | \\dcpstemp01\psoft\f841udro | PSDEV01 | /d01/app/weblogic_61sp7 |
| 58 | Allianz Australia Services Pty Ltd | F842AAIS | PSDEV01 | /d01/app/psoft/f842aais | AIX | PSDEV01 | | Sybase | 12.5 | \\dcpstemp02\psoft\f842aais | PSDEV01 | /d01/app/ |
| 59 | AgFirst Farm Credit Bank | F842AGFM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\f842agfm | DCPSTEMP02 | |
| 60 | Ace Parking Management, Inc. | F842APMD | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\f842apmd | DCPSTEMP02 | e:\weblogic_81sp5 |
| 61 | Ariba | F842ARBM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\f842arbm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 62 | Academy Sports and Outdoors, LTD | F842ASOD | PSDEV01 | /d01/app/psoft/f842asod | AIX | PSDEV01 | | DB2 | 8.2 | \\dcpstemp02\psoft\f842asod | PSDEV01 | /d01/app/weblogic_81sp5 |
| 63 | Commerce Bank | F842CBHO | DCPSTEMP02 | | Windows | DCPSTEMP02 | | Oracle | 9.2i | \\dcpstemp02\psoft\f842cbho | DCPSTEMP02 | e:\websphere51 |
| 64 | Ciber, Inc. | F842CBRO | DCPSTEMP02 | | Windows | DCPSTEMP02 | | Oracle | 9.2.0 | \\dcpstemp02\psoft\f842cbro | DCPSTEMP02 | e:\weblogic_81sp5 |
| 65 | Children's Health System of Alabama | F842CHSO | DCPSTEMP02 | | Windows | DCPSTEMP02 | | Oracle | 9.2.0.4 | \\dcpstemp02\psoft\f842chso | DCPSTEMP02 | e:\weblogic_81sp5 |
| 66 | Delta Dental Plan of Michigan | F842DDMO | PSDEV01 | /d01/app/psoft/f842ddmo | AIX | DCPSTEMP02 | | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\f842ddmo | DCPSTEMP02 | e:\weblogic_81sp5 |
| 67 | Diocese Service Corporation | F842DSCM | DCPSTEMP02 | | Windows | DCPSTEMP02 | | SQL Server | 2000 | \\dcpstemp02\psoft\f842dscm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 68 | East Bay Municipal Utility District | F842EBMO | PSDEV01 | /d01/app/psoft/f842ebmo | AIX | DCPSTEMP02 | | Oracle | 9.2.0 | \\dcpstemp02\psoft\f842ebmo | DCPSTEMP02 | e:\weblogic_81sp5 |
| 69 | Fairchild Semiconductor | F842FCSO | PSDEV01 | /d01/app/psoft/f842fcso | AIX | PSDEV01 | | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\f842fcso | DCPSTEMP02 | e:\weblogic_81sp5 |
| 70 | J.B. Hunt Transport Inc. | F842JBHD | DCPSTEMP02 | | Windows | PSDEV01 | | DB2 | 8.1.1.64 | \\dcpstemp02\psoft\f842jbhd | DCPSTEMP02 | e:\weblogic_81sp5 |
| 71 | Linc Facility Services LLC (Summit) | F842LFSM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\f842lfsm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 72 | Mutual of Omaha | F842MOHO | PSDEV01 | /d01/app/psoft/f842moho | AIX | PSDEV01 | | Oracle | 8.1.7 | \\dcpstemp02\psoft\f842moho | PSDEV01 | /d01/app/weblogic_81sp5 |
| 73 | Oxford Global Resources, Inc. | F842OXFM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | SQL Server 2000 | \\dcpstemp02\psoft\f842oxfm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 74 | Parkview Health | F842PVWO | DCPSTEMP02 | /d01/app/psoft/f842pvwo | Windows | DCPSTEMP02 | | Oracle | 9.2.0 | \\dcpstemp02\psoft\f842pvwo | DCPSTEMP02 | e:\weblogic_81sp5 |
| 75 | Rockwell Automation | F842ROKO | PSDEV01 | /d01/app/psoft/f842roko | AIX | PSDEV01 | | Oracle | 9.2.0.4 | \\dcpstemp02\psoft\f842roko | PSDEV01 | /d01/app/weblogic_81sp5 |
| 76 | Rentway Corp. | F842RWCM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\f842rwcm | DCPSTEMP02 | |
| 77 | Shands Healthcare | F842SHND | PSDEV01 | /d01/app/psoft/f842shnd | AIX | PSDEV01 | | DB2 | 7.2 going to 8.2 | \\dcpstemp02\psoft\f842shnd | PSDEV01 | /d01/app/weblogic_81sp5 |
| 78 | LS Management Inc. | F842STAO | PSDEV01 | /d01/app/psoft/f842stao | AIX | PSDEV01 | | Oracle | 9.2.0.4 | \\dcpstemp02\psoft\f842stao | PSDEV01 | /d01/app/weblogic_81sp5 |
| 79 | Development | F842TMPO | DCPSTEMP02 | | Windows | DCPSTEMP02 | | Oracle | 9.2 | \\dcpstemp02\psoft\f842tmpo | DCPSTEMP02 | e:\weblogic_81sp5 |
| 80 | Tropical Shipping USA, LLC | F842TSUM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\f842tsum | DCPSTEMP02 | e:\weblogic_81sp5 |
| 81 | Wendy's | F842WEND | PSDEV01 | /d01/app/psoft/f842wend | AIX | PSDEV01 | | DB2 | 8.2 | \\dcpstemp02\psoft\f842wend | PSDEV01 | /d01/app/weblogic_81sp5 |
| 82 | Waste Management Resources, LLP | F842WMIO | PSDEV01 | /d01/app/psoft/f842wmio | AIX | PSDEV01 | | Oracle | 9.2.0 | \\dcpstemp02\psoft\f842wmio | PSDEV01 | /d01/app/weblogic_81sp5 |
| 83 | ASTAR Air Cargo | F881ASTM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | SQLServer 2000 | \\dcpstemp02\psoft\f881astm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 84 | Baptist Health System | F881BHSD | PSDEV01 | /d01/app/psoft/f881bhsd | AIX | PSDEV01 | | DB2 | 8.2 | \\dcpstemp02\psoft\f881bhsd | PSDEV01 | /d01/app/weblogic_81sp5 |
| 85 | The Empire District Electric Company | F881EDEM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\f881edem | DCPSTEMP02 | e:\weblogic_81sp5 |
| 86 | GKN Driveline North America Inc | F881GKNM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\f881gknm | DCPSTEMP02 | e:\websphere51\appserver |
| 87 | Greater Vancouver Regional District | F881GVRM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 SP4 | \\dcpstemp02\psoft\f881gvrm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 88 | Health and Human Services Commission | F881HHSO | PSDEV01 | /d01/app/psoft/f881hhso | AIX | PSDEV01 | | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\f881hhso | PSDEV01 | /d01/app/weblogic_81sp5 |

| # | Customer | Code | Server1 | Path | OS | Server2 | PSIBMAIX | DB | Version | UNC Path | Server3 | Weblogic Path |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | Kent County Michigan | F881KCMO | PSDEV01 | /d01/app/psoft/f881kcmo | AIX | PSDEV01 | | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\f881kcmo | PSDEV01 | /d01/app/weblogic_81sp5 |
| 90 | Mutual of Omaha | F881MOHO | PSDEV01 | /d01/app/psoft/f881moho | AIX | PSDEV01 | | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\f881moho | PSDEV01 | /d01/app/weblogic_81sp5 |
| 91 | Sirva, Inc. | F881SIRO | PSDEV01 | /d01/app/psoft/f881siro | AIX | PSDEV01 | | Oracle | 9.2.0.0 | \\dcpstemp02\psoft\f881siro | PSDEV01 | /d01/app/weblogic_81sp5 |
| 92 | Universitas 21 Global | F881U21O | DCPSTEMP02 | | Windows | PSDEV01 | | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\f881u21o | DCPSTEMP02 | e:\weblogic_81sp5 |
| 93 | Wellbridge Company | F881WELM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | | \\dcpstemp02\psoft\f881welm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 94 | A O Smith | F890AOSO | DCPSTEMP02 | | AIX | DCPSTEMP02 | | Oracle | 9i | \\dcpstemp02\psoft\f890aoso | DCPSTEMP02 | e:\weblogic_81sp5 |
| 95 | Development | FC752DEV | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\fc752dev | | |
| 96 | Development | FC753DEV | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\fc753dev | | |
| 97 | Municipality of Anchorage | FG752ANC | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\fg752anc | | |
| 98 | Development | FG752DEV | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\fg752dev | | |
| 99 | Development | FS803DMO | HOMER | | Windows | HOMER | | SQL Server | 7 | \\homer\homer-rw\fs803dmo | | |
| 100 | Development | FX753 | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\fx753 | | |
| 101 | Employees' Retirement System of Georgia | H702ERSO | PSDEV01 | /d01/app/psoft/h702erso | AIX | PSDEV01 | | Oracle | 8.1 | \\yogi\e-rw\h702erso | | |
| 102 | North Carolina State University | H702NCSS | | /d01/app/psoft/h702ncss | | | | | | \\yogi\e-rw\h702ncss | | |
| 103 | Robert Half International, Inc. | H702RHIM | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\h702rhim | | |
| 104 | Robert Half International, Inc. | H702RHTM | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\h702rhtm | | |
| 105 | National Foods Services Pty Limited | H750NFSO | PSDEV01 | /d01/app/psoft/h750nfso | AIX | PSDEV01 | | Oracle | 8.1.7.0 | \\yogi\e-rw\h750nfso | | |
| 106 | AC Transit | H751ACTM | YOGI | | Windows | DCPSDB01 | | SQL Server | 2000 | \\yogi\e-rw\h751actm | | |
| 107 | Berkshire Realty Holdings, L.P. | H751BRHO | | | | | | | | | | |
| 108 | Bear Stearns & Co., Inc. | H751BSCS | PSDEV01 | | Windows | PSDEV01 | | Sybase | 12.5 | \\yogi\e-rw\h751bscs | | |
| 109 | Brigham Young University | H751BYUO | | | | PSDEV01 | | Oracle | 8.1.7 | \\yogi\e-rw\h751byuo | | |
| 110 | Cowlitz County, WA | H751CCWM | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\h751ccwm | | |
| 111 | City of Atlanta | H751COAM | YOGI | | Windows | DCPSDB01 | | SQL Server | 2000 | \\yogi\e-rw\h751coam\ | | |
| 112 | City of Flint | H751COFO | | | | | | | | | | |
| 113 | | H751DMO | | | | | | | | | | |
| 114 | The Empire District Electric Company | H751EDEO | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9.2.0.4 | \\yogi\e-rw\h751edeo | | |
| 115 | Florida Tile | H751FTIO | | | | | | | | | | |
| 116 | Development | H751FXC | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\h751fxc | | |
| 117 | Development | H751FXG | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\h751fxg | | |
| 118 | Development | H751FXM | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\h751fxm | | |
| 119 | Development | H751FXP | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\h751fxp | | |
| 120 | General Chemical Group | H751GCGO | PSDEV01 | /d01/app/psoft/h751gcgo | AIX | PSDEV01 | | Oracle | 8.1.7 | \\yogi\e-rw\h751gcgo | | |
| 121 | ICF Consulting Group, Inc. | H751ICFM | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\h751icfm | | |
| 122 | Norwegian Cruise Lines Ltd. (EDS) | H751NCLO | PSDEV01 | /d01/app/psoft/h751nclo | AIX | PSDEV01 | | Oracle | 8.1.7 | \\yogi\e-rw\h751nclo | | |
| 123 | Norwegian Cruise Lines Ltd. (EDS) | H751NCLO_OLD | PSDEV01 | /d01/app/psoft/h751nclo_old | AIX | PSDEV01 | | Oracle | 8.1.7 | \\yogi\e-rw\h751nclo | | |
| 124 | Providence Heath System | H751PHSO | | | | | | | | | | |
| 125 | Saint Barnabas Health Care System | H751SBHO | YOGI | /d01/app/psoft/h751sbho | Windows | PSDEV01 | PSIBMAIX1 | Oracle | 8.1.7.4.0 | \\yogi\e-rw\h751sbho | | |
| 126 | Sasol North America | H751SNAO | PSDEV01 | /d01/app/psoft/h751snao | AIX | PSDEV01 | | Oracle | 8.1.7 | \\yogi\e-rw\h751snao | | |
| 127 | Telapex | H751TELO | PSDEV01 | /d01/app/psoft/h751telo | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 8.1.7 | \\yogi\e-rw\h751telo | | |
| 128 | Telapex | H751TELO_OLD | PSDEV01 | /d01/app/psoft/h751telo_old | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 8.1.7 | \\yogi\e-rw\h751telo | | |
| 129 | The Park Associates | H751TPAM | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\h751tpam | | |
| 130 | United Space Alliance | H751USAO | PSDEV01 | /d01/app/psoft/h751usao | AIX | PSDEV01 | | Oracle | 9.2.0 | \\yogi\e-rw\h751usao | | |
| 131 | UT Health Science Center San Antonio | H751UTHO | | | | | | | | \\yogi\e-rw\h751utho | | |
| 132 | | H759AAP | | | | | | | | \\yogi\e-rw\h759aap | | |
| 133 | University of New Orleans | H760UNOO | | | | | | | | \\yogi\e-rw\h760unoo | | |
| 134 | American Media Inc. | H801AMIM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h801amim | DCPSTEMP01 | e:\weblogic_81514 |
| 135 | A O Smith | H801AOSO | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9i | \\dcpstemp01\psoft\h801aoso | DCPSTEMP01 | e:\weblogic_81909 |
| 136 | A O Smith | H801AOSO-OLD | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9i | \\dcpstemp01\psoft\h801aoso-old | DCPSTEMP01 | e:\weblogic_81909 |
| 137 | Ariba | H801ARBM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\DCPSTEMP01\PSOFT\H801ARBM | DCPSTEMP01 | e:\weblogic_81sp5 |
| 138 | Baxter International Inc | H801BAXO | PSDEV01 | /d01/app/psoft/h801baxo | AIX | PSIBMAIX1 | PSIBMAIX1 | Oracle | 9.2.0.4 | \\dcpstemp01\psoft\h801baxo | PSDEV01 | /d01/app/weblogic_81sp5 |
| 139 | Baxter International Inc | H801BAXO-OLD | PSDEV01 | /d01/app/psoft/h801baxo_old | AIX | PSIBMAIX1 | PSIBMAIX1 | Oracle | 9.2.0.4 | \\dcpstemp01\psoft\h801baxo_old | PSDEV01 | /d01/app/weblogic_81sp5 |
| 140 | Blue Diamond Growers | H801BDGM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h801bdgm | DCPSTEMP01 | e:\weblogic_81sp5 |
| 141 | Blue Diamond Growers | H801BDGM-OLD | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h801bdgm-old | DCPSTEMP01 | e:\weblogic_81sp5 |
| 142 | Borders Group, Inc. | H801BGPO | PSDEV01 | /d01/app/psoft/h801bgpo | AIX | PSIBMAIX1 | PSIBMAIX1 | Oracle | 8.1.7 | \\dcpstemp01\psoft\h801bgpo | PSIBMAIX1 | /d01/app/weblogic_81713 |
| 143 | Borders Group, Inc. | H801BGPO_OLD | PSDEV01 | /d01/app/psoft/h801bgpo_old | AIX | PSIBMAIX1 | | Oracle | 8.1.7 | \\dcpstemp01\psoft\h801bgpo_old | PSIBMAIX1 | /d01/app/weblogic_81713 |
| 144 | Borders Group, Inc. | H801BGPO_OLD | PSDEV01 | /d01/app/psoft/h801bgpo_old | AIX | PSIBMAIX1 | | Oracle | 8.1.7 | \\dcpstemp01\psoft\h801bgpo_old | PSIBMAIX1 | /d01/app/weblogic_81713 |
| 145 | ConAgra Foods, Inc | H801CAGO | PSDEV01 | /d01/app/psoft/h801cago | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 8.1.7 | \\dcpstemp01\psoft\h801cago | PSDEV01 | /d01/app/weblogic_81sp5 |
| 146 | E. Piphany | H801EPNM | | | Windows | | | SQL Server | 2000 | | | |
| 147 | Greater Vancouver Regional District | H801GVRM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h801gvrm | DCPSTEMP01 | e:\weblogic_81sp5 |
| 148 | McLennan County | H801MCCM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h801mccm | DCPSTEMP01 | e:\weblogic_81sp5 |
| 149 | McLennan County | H801MCCM-OLD | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h801mccm-old | DCPSTEMP01 | e:\weblogic_81sp5 |
| 150 | Praxair | H801PRXO | PSDEV01 | /d01/app/psoft/h801prxo | AIX | PSDEV01 | | Oracle | 8.1.7 | \\dcpstemp01\psoft\h801prxo | PSDEV01 | /d01/app/weblogic_820 |
| 151 | Quad Graphics, Inc. | H801QGIS | DCPSTEMP01 | | Windows | PSDEV01 | | Sybase | 12.5.2 | \\dcpstemp01\psoft\h801qgis | DCPSTEMP01 | d:\weblogic_81815 |
| 152 | Quad Graphics, Inc. | H801QGIS-OLD | DCPSTEMP01 | | Windows | PSDEV01 | | Sybase | 12.5.2 | \\dcpstemp01\psoft\h801qgis-old | DCPSTEMP01 | d:\weblogic_81815 |
| 153 | Ross Dress for Less, Inc | H801ROSO | PSDEV01 | /d01/app/psoft/h801roso | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 8.1.7 | \\dcpstemp01\psoft\h801roso | PSDEV01 | /d01/app/weblogic_819 |
| 154 | Ross Dress for Less, Inc | H801ROSO-OLD | PSDEV01 | /d01/app/psoft/h801roso | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 8.1.7 | \\dcpstemp01\psoft\h801roso-old | PSDEV01 | /d01/app/weblogic_819 |
| 155 | Richmond Power & Light | H801RPLO | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9.2.0 | \\dcpstemp01\psoft\h801rplo | DCPSTEMP01 | e:\weblogic_81sp5 |
| 156 | Richmond Power & Light | H801RPLO_OLD | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9.2.0 | \\dcpstemp01\psoft\h801rplo_old | DCPSTEMP01 | e:\weblogic_81sp5 |
| 157 | Rolls-Royce of North America, Inc. | H801RRNO | PSDEV01 | /d01/app/psoft/h801rrno | AIX | PSDEV01 | | Oracle | 9.2.0.4 | \\dcpstemp01\psoft\h801rrno | PSDEV01 | |
| 158 | Simon Property Group, LP | H801SPGM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 SP3 | \\dcpstemp01\psoft\h801spgm | DCPSTEMP01 | e:\weblogic_81sp5 |
| 159 | Simon Property Group, LP | H801SPGM-OLD | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 SP3 | \\dcpstemp01\psoft\h801spgm-old | DCPSTEMP01 | e:\weblogic_81sp5 |
| 160 | Suburban Propane, L.P. | H801SPLO | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9.2.0 | \\dcpstemp01\psoft\h801splo | DCPSTEMP01 | e:\weblogic_81sp5 |
| 161 | Suburban Propane, L.P. | H801SPLO-OLD | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9.2.0 | \\dcpstemp01\psoft\h801splo-old | DCPSTEMP01 | e:\weblogic_81815 |
| 162 | Development | H801TMPM | PSNT01 | | Windows | PSNT01 | | SQL Server | 7 | \\psnt01\psoft\h801tmpm | PSNT01 | |
| 163 | Baxter International Inc | H80EBAXO | PSDEV01 | /d01/app/psoft/h80ebaxo | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 9.2 | \\dcpstemp01\psoft\h80Ebaxo | PSDEV01 | /d01/app/weblogic_81sp5 |
| 164 | Simon Property Group, LP | H80TSPGM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | SqlServer 2000 | \\dcpstemp01\psoft\h80tspgm | DCPSTEMP01 | e:\weblogic_81sp5 |
| 165 | Foot Locker, Inc. | H830FLIO | PSDEV01 | /d01/app/psoft/h830flio | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 9.2.0 | \\dcpstemp01\psoft\h830flio | PSDEV01 | /d01/app/weblogic_81815 |
| 166 | American Council on Education | H831ACEM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831acem | DCPSTEMP01 | e:\weblogic_81sp5 |
| 167 | AFLAC | H831AFLM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831aflm | DCPSTEMP01 | e:\weblogic_81sp5 |
| 168 | Alcon Laboratories, Inc | H831ALCM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831alcm | DCPSTEMP01 | e:\weblogic_82015 |
| 169 | Alcon Laboratories, Inc | H831ALCM-OLD | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831alcm-old | DCPSTEMP01 | e:\weblogic_82015 |
| 170 | Allianz Life Insurance Company of North America | H831ALIM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831alim | DCPSTEMP01 | e:\weblogic_81903 |
| 171 | ArvinMeritor, Inc. | H831ARMO | PSDEV01 | /d01/app/psoft/h831armo | AIX | PSIBMAIX1 | PSIBMAIX1 | Oracle | 8.1.7 | \\dcpstemp01\psoft\h831armo | PSDEV01 | /d01/app/weblogic_819 |
| 172 | ArvinMeritor, Inc. | H831ARMO_OLD | PSDEV01 | /d01/app/psoft/h831armo | AIX | PSIBMAIX1 | PSIBMAIX1 | Oracle | 8.1.7 | \\dcpstemp01\psoft\h831armo_old | PSDEV01 | /d01/app/weblogic_819 |
| 173 | Development | H831BAK - Not in Use | | | | | | | | | | |
| 174 | Big Lots Stores, Inc. | H831BLSD | PSDEV01 | /d01/app/psoft/h831blsd | AIX | PSDEV01 | | DB2 | 8.2 | \\dcpstemp01\psoft\h831blsd\ | PSDEV01 | /d01/app/weblogic_819 |
| 175 | Big Lots Stores, Inc. | H831BLSD | PSDEV01 | /d01/app/psoft/h831blsd_old | AIX | PSDEV01 | | DB2 | 8.2 | \\dcpstemp01\psoft\h831blsd\ | PSDEV01 | /d01/app/weblogic_819 |
| 176 | Ciber, Inc. | H831CBRO | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9.2i | \\dcpstemp01\psoft\h831cbro | DCPSTEMP01 | e:\weblogic_81913 |
| 177 | CC Industries, Inc. | H831CCIM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831ccim | DCPSTEMP01 | e:\weblogic_81sp5 |
| 178 | CC Industries, Inc. | H831CCIM_OLD | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831ccim_old | DCPSTEMP01 | e:\weblogic_81sp5 |
| 179 | Clear Channel Management Services LP | H831CCUM | | | | | | | | | | |
| 180 | City of Flint | H831COFO | | | | | | | | | | |
| 181 | Development | H831DEVM | DCPSTEMP01 | | Windows | DBPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831devm | DCPSTEMP01 | |
| 182 | Diocese Service Corporation | H831DSCM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831dscm | DCPSTEMP01 | e:\weblogic_82013 |
| 183 | Fairchild Semiconductor | H831FCSO | PSDEV01 | /d01/app/psoft/h831fcso | AIX | psibmaix1 | PSIBMAIX1 | Oracle | 9.2.0 | \\dcpstemp01\psoft\h831fcso | PSDEV01 | /d01/app/weblogic_81sp5 |

| # | Name | Code | Env1 | Path | OS | DB Host | DB Host2 | DB | Version | Share | Env2 | Weblogic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 184 | Fairchild Semiconductor | H831FCSO | PSDEV01 | /d01/app/psoft/h831fcso-old | AIX | psibmaix1 | PSIBMAIX1 | Oracle | 9.2.0 | \\dcpstemp01\psoft\h831fcso | PSDEV01 | /d01/app/weblogic_81sp5 |
| 185 | Federated Services Company | H831FIIO | DCPSTEMP01 | | Windows | PSDEV01 | PSIBMAIX1 | Oracle | 9.2.0 | \\dcpstemp01\psoft\h831fiio | DCPSTEMP01 | e:\weblogic_81sp5 |
| 186 | Foot Locker, Inc. | H831FLIO | | | | | | | | | | |
| 187 | Harley Davidson, Inc. | H831HDIM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831hdim | DCPSTEMP01 | e:\weblogic_81913 |
| 188 | Health and Human Services Commission | H831HHSO | PSDEV01 | | AIX | PSDEV01 | | Oracle | 9.2.0 | \\dcpstemp01\psoft\h831hhso | PSDEV01 | /d01/app/weblogic_81sp5 |
| 189 | High Industries, Inc. | H831HIIO | PSDEV01 | /d01/app/psoft/h831hiio | AIX | PSDEV01 | | Oracle | 8.1.7 | \\dcpstemp01\psoft\h831hiio | PSDEV01 | /d01/app/weblogic_81sp5 |
| 190 | Honeywell International, Inc. | H831HONO | PSDEV01 | /d01/app/psoft/h831hono | AIX | PSIBMAIX1 | PSIBMAIX1 | Oracle | 9i | \\dcpstemp01\psoft\h831hono | PSDEV01 | /d01/app/weblogic_81sp5 |
| 191 | J.B. Hunt Transport Inc. | H831JBHD | DCPSTEMP01 | | Windows | PSDEV01 | | DB2 | 7.1 | \\dcpstemp01\psoft\h831jbhd | DCPSTEMP01 | e:\weblogic_81sp5 |
| 192 | Linc Facility Services LLC (Summit) | H831LFSM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831lfsm | DCPSTEMP01 | e:\weblogic_81913 |
| 193 | Linc Facility Services LLC (Summit) | H831LFSM-OLD | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831lfsm-old | DCPSTEMP01 | e:\weblogic_81913 |
| 194 | | H831MCIM | | | | | | SQL Server | | | | |
| 195 | Olin Corporation | H831OLNI | PSDEV01 | /d01/app/psoft/h831olni | AIX | PSDEV01 | | Informix | 9.40.UC3 | \\dcpstemp01\psoft\h831olni | PSDEV01 | /d01/app/weblogic_81sp5 |
| 196 | PepsiAmericas | H831PASO | PSDEV01 | /d01/app/psoft/h831paso | AIX | PSIBMAIX1 | PSIBMAIX1 | Oracle | 8.1.7 | \\dcpstemp01\psoft\h831paso | DCPSTEMP01 | e:\weblogic_81sp5 |
| 197 | PepsiAmericas | H831PASO | PSDEV01 | /d01/app/psoft/h831paso_old | AIX | PSIBMAIX1 | PSIBMAIX1 | Oracle | 8.1.7 | \\dcpstemp01\psoft\h831paso | DCPSTEMP01 | e:\weblogic_81sp5 |
| 198 | Phelps Dodge Corporation | H831PDCM | DCPSTEMP01 | | Windows | DCPSTEMP01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h831pdcm | DCPSTEMP01 | e:\weblogic_82003 |
| 199 | Development | H831PSEO | PSDEV01 | /d01/app/psoft/h831pseo | AIX | PSDEV01 | | Oracle | 8.1.7 | \\dcpstemp01\psoft\h831pseo | | |
| 200 | Rentway Corp. | H831RWCM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831rwcm | DCPSTEMP01 | |
| 201 | Southern California Edison | H831SCED | PSDEV01 | /d01/app/psoft/h831sced | AIX | PSDEV01 | | DB2 | 7.1 | \\dcpstemp01\psoft\h831sced | PSDEV01 | /d01/app/weblogic_81sp5 |
| 202 | Southern California Edison | H831SCED_OLD | PSDEV01 | /d01/app/psoft/h831sced_old | AIX | PSDEV01 | | DB2 | 7.1 | \\dcpstemp01\psoft\h831sced_old | PSDEV01 | /d01/app/weblogic_81sp5 |
| 203 | Shands Healthcare | H831SHND | PSDEV01 | /d01/app/psoft/h831shnd | AIX | PSDEV01 | | DB2 | 8.2.0 | \\dcpstemp01\psoft\h831shnd | PSDEV01 | /d01/app/weblogic_81sp5 |
| 204 | Shands Healthcare | H831SHND_OLD | PSDEV01 | /d01/app/psoft/h831shnd_old | AIX | PSDEV01 | | DB2 | 8.2.0 | \\dcpstemp01\psoft\h831shnd_old | PSDEV01 | /d01/app/weblogic_81sp5 |
| 205 | Development | H831SKBO | PSDEV01 | /d01/app/psoft/h831skbo | AIX | PSDEV01 | | Oracle | 8.1.7 | \\dcpstemp01\psoft\h831skbo | PSDEV01 | /d01/app/weblogic_819 |
| 206 | Susquehanna Pfaltzgraff Company | H831SPCO | PSDEV01 | /d01/app/psoft/h831spco | AIX | PSDEV01 | | Oracle | 8.1.7 | \\dcpstemp01\psoft\h831spco | PSDEV01 | /d01/app/weblogic_81sp5 |
| 207 | Seattle Public Schools | H831SPSM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831spsm | DCPSTEMP01 | e:\weblogic_81sp5 |
| 208 | LS Management Inc. | H831STAO | PSDEV01 | /d01/app/psoft/h831stao | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 9.2.0 | \\dcpstemp01\psoft\h831stao | PSDEV01 | /d01/app/weblogic_81sp5 |
| 209 | LS Management Inc. | H831STAO_OLD | PSDEV01 | /d01/app/psoft/h831stao_old | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 9.2.0 | \\dcpstemp01\psoft\h831stao_old | PSDEV01 | /d01/app/weblogic_81sp5 |
| 210 | Toshiba America Information Systems | H831TAIM | DCPSTEMP01 | | Windows | DCPSTEMP01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831taim | DCPSTEMP01 | e:\weblogic_81sp5 |
| 211 | Toshiba America Information Systems | H831TAIM-OLD | DCPSTEMP01 | | Windows | DCPSTEMP01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831taim-old | DCPSTEMP01 | e:\weblogic_81sp5 |
| 212 | Development | H831TEMP | PSDEV01 | /d01/app/psoft/h831temp | AIX | | | | | \\dcpstemp01\psoft\h831temp | | |
| 213 | Development | H831TMPM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831tmpm | DCPSTEMP01 | |
| 214 | Tropical Shipping USA, LLC | H831TSUM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831tsum | DCPSTEMP01 | e:\weblogic_81913 |
| 215 | Tropical Shipping USA, LLC | H831TSUM-OLD | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h831tsum-old | DCPSTEMP01 | e:\weblogic_81913 |
| 216 | Wakefern Food Corporation | H831WAKD | PSDEV01 | /d01/app/psoft/h831wakd | AIX | PSDEV01 | | DB2 | 8.2.0 | \\dcpstemp01\psoft\h831wakd | PSDEV01 | /d01/app/weblogic_81sp5 |
| 217 | Wakefern Food Corporation | H831WAKD_OLD | PSDEV01 | /d01/app/psoft/h831wakd | AIX | PSDEV01 | | DB2 | 8.2.0 | \\dcpstemp01\psoft\h831wakd_old | PSDEV01 | /d01/app/weblogic_81sp5 |
| 218 | Wendy's | H831WEND | PSDEV01 | /d01/app/psoft/h831wend | AIX | PSDEV01 | | DB2 | 8.1.7 | \\dcpstemp01\psoft\h831wend | PSDEV01 | /d01/app/weblogic_81sp5 |
| 219 | Wendy's | H831WEND-OLD | PSDEV01 | /d01/app/psoft/h831wend | AIX | PSDEV01 | | DB2 | 8.1.7 | \\dcpstemp01\psoft\h831wend-old | PSDEV01 | /d01/app/weblogic_81sp5 |
| 220 | Development | H83TCCIM | DCPSTEMP01 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp01\psoft\h83tccim | DCPSTEMP01 | e:\weblogic_81sp5 |
| 221 | Pillsbury Winthrop Shaw Pittman LLP | H880PILM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h880pilm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 222 | Pillsbury Winthrop Shaw Pittman LLP | H880PILM-OLD | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h880pilm-old | DCPSTEMP02 | e:\weblogic_81sp5 |
| 223 | Pillsbury Winthrop Shaw Pittman LLP | H880PILM-OLD1 | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h880pilm-old1 | DCPSTEMP02 | e:\weblogic_81sp5 |
| 224 | ASTAR Air Cargo | H881ASTM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881astm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 225 | Baker Botts LLP | H881BKBM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881bkbm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 226 | Baker Botts LLP | H881BKBM_MIGRATE | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881bkbm_migrate | DCPSTEMP02 | e:\weblogic_81sp5 |
| 227 | Baker Botts LLP | H881BKBM-OLD | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881bkbm-old | DCPSTEMP02 | e:\weblogic_81sp5 |
| 228 | CompuCom | H881CCOO | PSDEV01 | /d01/app/psoft/h881ccoo | AIX | PSIBMAIX1 | PS | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\h881ccoo | PSDEV01 | /d01/app/weblogic_81sp5 |
| 229 | Children's Health System of Alabama | H881CHSO | DCPSTEMP01 | | Windows | DCPSTEMP02 | | Oracle | 9.2.0.7 | \\dcpstemp02\psoft\h881chso | DCPSTEMP02 | e:\weblogic_81sp5 |
| 230 | City of Huntsville | H881COHM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881cohm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 231 | CSK Auto | H881CSKI | PSDEV01 | /d01/app/psoft/h881cski | AIX | PSDEV01 | | Informix | 9.40 | \\dcpstemp02\psoft\h881cski | DCPSTEMP02 | |
| 232 | Delta Dental Plan of Michigan | H881DDMO | PSDEV01 | /d01/app/psoft/h881ddmo | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 9.2.0 | \\dcpstemp02\psoft\h881ddmo | DCPSTEMP02 | e:\weblogic_81sp5 |
| 233 | East Bay Municipal Utility District | H881EBMO | PSDEV01 | /d01/app/psoft/h881ebmo | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\h881ebmo | DCPSTEMP02 | e:\weblogic_81sp5 |
| 234 | The Empire District Electric Company | H881EDEM | DCPSTEMP02 | | Windows | DCPSTEMP02 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881edem | DCPSTEMP02 | e:\weblogic_81sp5 |
| 235 | Hitachi Global Storage Technology | H881HGSD | PSDEV01 | /d01/app/psoft/h881hgsd | AIX | PSDEV01 | | DB2 | 8.2 | \\dcpstemp02\psoft\h881hgsd | PSDEV01 | /d01/app/weblogic_81sp5 |
| 236 | The Interpublic Group of Companies, Inc | H881IPGO | DCPSTEMP02 | | Windows | DCPSTEMP02 | | Oracle | 9i | \\dcpstemp02\psoft\h881ipgo | DCPSTEMP02 | e:\weblogic_81sp5 |
| 237 | The Interpublic Group of Companies, Inc | H881IPGO_OLD | DCPSTEMP02 | | Windows | DCPSTEMP02 | | Oracle | 9i | \\dcpstemp02\psoft\h881ipgo_old | DCPSTEMP02 | e:\weblogic_81sp5 |
| 238 | Kent County Michigan | H881KCMO | PSDEV01 | /d01/app/psoft/h881kcmo | AIX | PSDEV01 | | Oracle | 9.2.0 | \\dcpstemp02\psoft\h881kcmo | PSDEV01 | /d01/app/weblogic_81sp5 |
| 239 | Development | H881MKGP | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\Dcpstemp02\psoft\h881mkgp | DCPSTEMP02 | e:\weblogic_81sp5 |
| 240 | Development | H881MKGP_HOLD | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\Dcpstemp02\psoft\h881mkgp_hold | DCPSTEMP02 | e:\weblogic_81sp5 |
| 241 | Markel Corporation | H881MKLM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881mklm | DCPSTEMP02 | E:\weblogic_81sp5 |
| 242 | Markel Corporation | H881MKLM-OLD | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881mklm-old | DCPSTEMP02 | E:\weblogic_81sp5 |
| 243 | Development | H881MKUK | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881mkuk | DCPSTEMP02 | E:\weblogic_81sp5 |
| 244 | Development | H881MKUK_OLD | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881mkuk_old | DCPSTEMP02 | E:\weblogic_81sp5 |
| 245 | Mutual of Omaha | H881MOHO | PSDEV01 | /d01/app/psoft/h881moho | AIX | PSDEV01 | | Oracle | 9.2.0 | \\dcpstemp02\psoft\h881moho | PSDEV01 | /d01/app/weblogic_81sp5 |
| 246 | Mutual of Omaha | H881MOHO_OLD | PSDEV01 | /d01/app/psoft/h881moho_old | AIX | PSDEV01 | | Oracle | 9.2.0 | \\dcpstemp02\psoft\h881moho_old | PSDEV01 | /d01/app/weblogic_81sp5 |
| 247 | Norwegian Cruise Lines Ltd. (EDS) | H881NCLO | PSDEV01 | /d01/app/psoft/h881nclo | AIX | PSDEV01 | | Oracle | 8.1.7 | | | |
| 248 | National Surgical Hospitals | H881NSHM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881nshm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 249 | Overwaitea Food Group Limited Partnership | H881OFGO | DCPSTEMP02 | | Windows | DCPSTEMP02 | | Oracle | 10g | \\dcpstemp02\psoft\h881ofgo | DCPSTEMP02 | e:\WebLogic 8.1 SP3 |
| 250 | Oklahoma Publishing Corporation | H881OPCM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881opcm | DCPSTEMP02 | E:\weblogic_81sp3 |
| 251 | Oklahoma Publishing Corporation | H881OPCM-OLD | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881opcm-old | DCPSTEMP02 | E:\weblogic_81sp3 |
| 252 | Oxford Global Resources, Inc. | H881OXFM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881oxfm | DCPSTEMP02 | E:\weblogic_81sp5 |
| 253 | Philadelphia Corporation of Aging | H881PCAO | DCPSTEMP01 | | Windows | DCPSTEMP01 | | Oracle | 9i | \\dcpstemp01\psoft\h881pcao | DCPSTEMP01 | d:\weblogic_61sp7 |
| 254 | PetSmart | H881PSMO | DCPSTEMP02 | /d01/app/psoft/h881psmo | Windows | PSDEV01 | | Oracle | 9.2.0 | \\dcpstemp02\psoft\h881psmo | DCPSTEMP02 | E:\weblogic_81sp5 |
| 255 | Parkview Health | H881PVWO | DCPSTEMP02 | | Windows | PSIBMAIX1 | | Oracle | 9.2.0 | \\dcpstemp02\psoft\h881pvwo | DCPSTEMP02 | E:\weblogic_81sp5 |
| 256 | Remy International, Inc | H881RIIO | PSDEV01 | /d01/app/psoft/h881riio | AIX | PSIBMAIX1 | PSIBMAIX1 | Oracle | 8.1.7 | \\dcpstemp02\psoft\h881riio | DCPSTEMP02 | E:\weblogic_81sp5 |
| 257 | Remy International, Inc | H881RIIO_OLD | PSDEV01 | /d01/app/psoft/h881riio_old | AIX | PSIBMAIX1 | PSIBMAIX1 | Oracle | 8.1.7 | \\dcpstemp02\psoft\h881riio_old | DCPSTEMP02 | E:\weblogic_81sp5 |
| 258 | Sky City Entertainment Group Limited | H881SKYO | PSDEV01 | /d01/app/psoft/h881skyo | AIX | PSDEV01 | | Oracle | 9.2.0.5.0 - 64bit | \\dcpstemp02\psoft\h881skyo | DCPSTEMP02 | e:\weblogic_81sp5 |
| 259 | | H881TMPM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h881tmpm | DCPSTEMP02 | |
| 260 | Universitas 21 Global | H881U21O | DCPSTEMP02 | | Windows | PSDEV01 | | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\h881u21o | DCPSTEMP02 | e:\weblogic_81sp5 |
| 261 | Visteon | H881VICO | PSDEV01 | /d01/app/psoft/h881vico | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\h881vico | PSDEV01 | /d01/app/weblogic_81sp5 |
| 262 | Waste Management Resources, LLP | H881WMIO | PSDEV01 | /d01/app/psoft/h881wmio | AIX | PSDEV01 | PSIBMAIX1 | Oracle | 9.2.0.6.0 | \\dcpstemp02\psoft\h881wmio | PSDEV01 | /d01/app/weblogic_81sp5 |
| 263 | Fundamental Administrative Services | H890FUAO | PSDEV01 | /d01/app/psoft/h890fuao | AIX | PSDEV01 | | Oracle | 9i | \\dcpstemp02\psoft\h890fuao | DCPSTEMP02 | e:\weblogic_81sp5 |
| 264 | Fundamental Administrative Services | H890FUAO_OLD | PSDEV01 | /d01/app/psoft/h890fuao_old | AIX | PSDEV01 | | Oracle | 9i | \\dcpstemp02\psoft\h890fuao_old | DCPSTEMP02 | e:\weblogic_81sp5 |
| 265 | GKN Driveline North America Inc | H890GKNM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h890gknm | DCPSTEMP02 | e:\weblogic_81sp5 |
| 266 | GlobalSantaFe Corporation | H890GSFM | DCPSTEMP02 | | Windows | DCPSDB01 | | SQL Server | 2000 | \\dcpstemp02\psoft\h890gsfm | DCPSTEMP02 | E:\weblogic_81sp5 |
| 267 | Hitachi Global Storage Technology | H890HGSD | PSDEV01 | /d01/app/psoft/h890hgsd | AIX | PSDEV01 | | DB2 | 8.2 | \\dcpstemp02\psoft\h890hgsd | PSDEV01 | /d01/app/weblogic_81sp5 |
| 268 | J.B. Hunt Transport Inc. | H890JBHD | DCPSTEMP02 | /d01/app/psoft/h890jbhd | Windows | DCPSTEMP02 | PSDEV01 | DB2 | 8.1 | \\dcpstemp02\psoft\h890jbhd | DCPSTEMP02 | E:\weblogic_81sp5 |
| 269 | Remy International, Inc | H890RIIO | PSDEV01 | /d01/app/psoft/h890riio | AIX | PSDEV01 | | Oracle | 9.2.0 | \\dcpstemp02\psoft\h890riio | DCPSTEMP02 | e:\weblogic_81sp5 |
| 270 | Development | HG70203F | | | | | | | | | | |
| 271 | Development | HG70203G | | | | | | | | | | |
| 272 | Development | HG70204A | | | | | | | | | | |
| 273 | Development | HG70204B | | | | | | | | | | |
| 274 | Development | HG70204C | | | | | | | | | | |
| 275 | Development | HG70204D | | | | | | | | | | |
| 276 | Development | HG70204E | | | | | | | | | | |
| 277 | Development | HG70204F | | | | | | | | | | |
| 278 | Development | HG70205A | | | | | | | | | | |

| # | Customer | Database | Server | | OS | Host | | DBMS | Ver | Path | Server2 | Path2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | Development | HG70205B | | | | | | | | | | |
| 280 | Development | HG70205C | | | | | | | | | | |
| 281 | Development | HG70205D | | | | | | | | | | |
| 282 | Development | HG702CSS | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\h702css | | |
| 283 | Development | HG702REP | | | | | | | | | | |
| 284 | Development | HG75103B | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg75103b | | |
| 285 | Development | HG75103C | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg75103c | | |
| 286 | Development | HG75103F | | | | | | | | | | |
| 287 | Development | HG75103G | | | | | | | | | | |
| 288 | Development | HG75104A | | | | | | | | | | |
| 289 | Development | HG75104B | | | | | | | | | | |
| 290 | Development | HG75104C | | | | | | | | | | |
| 291 | Development | HG75104D | | | | | | | | | | |
| 292 | Development | HG75104E | | | | | | | | | | |
| 293 | Development | HG75104F | | | | | | | | | | |
| 294 | Development | HG75105A | | | | | | | | | | |
| 295 | Development | HG75105B | | | | | | | | | | |
| 296 | Development | HG75105C | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg75105c | | |
| 297 | Development | HG75105D | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg75105d | | |
| 298 | Municipality of Anchorage | HG751ANC | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg751anc | | |
| 299 | Municipality of Anchorage | HG751ANC_OLD_05292007 | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg751anc_old_05292007 | | |
| 300 | Municipality of Anchorage | HG751ARC | | | | | | | | | | |
| 301 | Cowlitz County, WA | HG751CCW | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg751ccw | | |
| 302 | Cowlitz County, WA | HG751CCW-OLD_05292007 | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg751ccw-old_05292007 | | |
| 303 | Cowlitz County, WA | HG751COW | | | | | | | | | | |
| 304 | Development | HG751CSS | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg751css | | |
| 305 | Development | HG751CSS-OLD_05292007 | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg751css-old_05292007 | | |
| 306 | Development | HG751DEV | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg751dev | | |
| 307 | Development | HG751REP | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hg751rep | | |
| 308 | Development | HR70203F | | | | | | | | | | |
| 309 | Development | HR70203G | | | | | | | | | | |
| 310 | Development | HR70204A | | | | | | | | | | |
| 311 | Development | HR70204B | | | | | | | | | | |
| 312 | Development | HR70204C | | | | | | | | | | |
| 313 | Development | HR70204D | | | | | | | | | | |
| 314 | Development | HR70204E | | | | | | | | | | |
| 315 | Development | HR70204F | | | | | | | | | | |
| 316 | Development | HR70205A | | | | | | | | | | |
| 317 | Development | HR70205B | | | | | | | | | | |
| 318 | Development | HR70205C | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr70205c | | |
| 319 | Development | HR70205D | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr70205d | | |
| 320 | Development | HR702CSS | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr702css | | |
| 321 | Development | HR702DAT | | | | | | | | | | |
| 322 | Development | HR702DEV | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr702dev | | |
| 323 | Development | HR702REP | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr702rep | | |
| 324 | Development | HR702TST | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr702tst | | |
| 325 | Development | HR75103F | | | | | | | | | | |
| 326 | Development | HR75103G | | | | | | | | | | |
| 327 | Development | HR75104A | | | | | | | | | | |
| 328 | Development | HR75104B | | | | | | | | | | |
| 329 | Development | HR75104C | | | | | | | | | | |
| 330 | Development | HR75104D | | | | | | | | | | |
| 331 | Development | HR75104E | | | | | | | | | | |
| 332 | Development | HR75104F | | | | | | | | | | |
| 333 | Development | HR75105A | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr75105a | | |
| 334 | Development | HR75105B | | | | | | | | | | |
| 335 | Development | HR75105C | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr75105c | | |
| 336 | Development | HR75105D | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr75105d | | |
| 337 | Development | HR751AR1 | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr751ar1 | | |
| 338 | Development | HR751ARC | | | | | | | | | | |
| 339 | Development | HR751CSS | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr751css | | |
| 340 | Development | HR751CSS-OLD_12112006 | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr751css-old_12112006 | | |
| 341 | Development | HR751DAT | | | | | | | | | | |
| 342 | Development | HR751DEV | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr751dev | | |
| 343 | Development | HR751FTI | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr751fti | | |
| 344 | | HR751HPA | | | | | | | | | | |
| 345 | Development | HR751PHS | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr751phs | | |
| 346 | Development | HR751PSE | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr751pse | | |
| 347 | Development | HR751REP | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr751rep | | |
| 348 | Safeway Stores (??) | HR751SAS | | | | | | | | | | |
| 349 | Development for Sharon Piper | HR751SKP | | | | | | | | | | |
| 350 | Telapex | HR751TEL | | | | | | | | | | |
| 351 | Development | HR751TST | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr751tst | | |
| 352 | Development | HR751YR2 | | | | | | | | | | |
| 353 | Development | HR75CTST | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr75ctst | | |
| 354 | Development | HR75CTST | YOGI | | Windows | YOGI | | SQL Server | 7 | \\yogi\e-rw\hr75ctst | | |
| 355 | Development | HR801FM | PSNT01 | | Windows | PSNT01 | | SQL Server | 7 | \\psnt01\psoft\hr801fm | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr801fm |
| 356 | Development | HR81003C | | | | | | | | | | |
| 357 | Development | HR81003E | | | | | | | | | | |
| 358 | Development | HR81003F | | | | | | | | | | |
| 359 | Development | HR81003G | | | | | | | | | | |
| 360 | Development | HR81004A | | | | | | | | | | |
| 361 | Development | HR81004B | | | | | | | | | | |
| 362 | Development | HR81004C | | | | | | | | | | |
| 363 | Development | HR81004D | | | | | | | | | | |
| 364 | Development | HR81004E | | | | | | | | | | |
| 365 | Development | HR81004F | | | | | | | | | | |
| 366 | Development | HR81005A | | | | | | | | | | |
| 367 | Development | HR81005B | | | | | | | | | | |
| 368 | Development | HR81005C | | | | | | | | | | |
| 369 | Development | HR81005D | PSNT01 | | Windows | PSNT01 | | SQL Server | 7 | \\psnt01\psoft\h81005d | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr81005d |
| 370 | Development | HR81005F | PSNT01 | | Windows | PSNT01 | | SQL Server | 7 | \\psnt01\psoft\hr81005f | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr81005f |
| 371 | Development | HR81006A | PSNT01 | | Windows | PSNT01 | | SQL Server | 7 | \\psnt01\psoft\hr81006a | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr81006a |
| 372 | Development | HR81006B | PSNT01 | | Windows | PSNT01 | | SQL Server | 7 | \\psnt01\psoft\hr81006b | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr81006b |
| 373 | Development | HR81006C | PSNT01 | | Windows | PSNT01 | | SQL Server | 7 | \\psnt01\psoft\hr81006c | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr81006c |

| # | Name | Code | Env1 | Path1 | OS | Env2 | DB | Ver | Share | Env3 | AppPath |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 374 | Development | HR81006D | PSNT01 | | Windows | PSNT01 | SQL Server | 7 | \\psnt01\psoft\hr81006d | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr81006d |
| 375 | Development | HR81006E | PSNT01 | | Windows | PSNT01 | SQL Server | 7 | \\psnt01\psoft\hr81006e | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr81006e |
| 376 | Development | HR81006F | PSNT01 | | Windows | PSNT01 | SQL Server | 7 | \\psnt01\psoft\hr81006f | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr81006f |
| 377 | Development | HR81007A | PSNT01 | | Windows | PSNT01 | SQL Server | 7 | \\psnt01\psoft\hr81007a | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr81007a |
| 378 | | HR810DAT | | | | | | | | | |
| 379 | Development | HR810DEV | PSNT01 | | Windows | PSNT01 | SQL Server | 7 | \\psnt01\psoft\hr810dev | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr810dev |
| 380 | Development | HR810DMO | PSNT01 | | Windows | PSNT01 | SQL Server | 7 | \\psnt01\psoft\hr810dmo | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr810dmo |
| 381 | Praxair | HR810PRX | PSNT01 | | Windows | PSNT01 | SQL Server | 7 | \\psnt01\psoft\hr810prx | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr810prx |
| 382 | Quad Graphics, Inc. | HR810QGI | | | | | | | | | |
| 383 | | HR831DAT | | | | | | | | | |
| 384 | Development | HR831DMO | PSNT01 | | Windows | PSNT01 | SQL Server | 7 | \\psnt01\psoft\hr831dmo | PSNT01 | E:\apps\Apache Group\Apache\htdocs\hr831dmo |
| 385 | Development | HR881DMO | | | | | | | | | |
| 386 | Hitachi Global Storage Technology | HR881DMO | | | | | | | | | |
| 387 | Okahoma Publishing Company | HR88DEV | | | | | | | | | |
| 388 | Genesis Healthcare | HRDMO | | | | | | | | | |
| 389 | St. Luke's Cornwall Hospital | HRDMOTN | | | | | | | | | |
| 390 | Petco | HRNOW | | | | | | | | | |
| 391 | Development | HS70203F | | | | | | | | | |
| 392 | Development | HS70203G | | | | | | | | | |
| 393 | Development | HS70204A | YOGI | | Windows | YOGI | SQL Server | 7 | \\yogi\e-rw\hs70204a | | |
| 394 | Development | HS702REP | | | | | | | | | |
| 395 | Academy Sports and Outdoors, LTD | P840ASOD | PSDEV01 | /d01/app/psoft/p840asod | AIX | PSDEV01 | DB2 | 8.1 | \\dcpstemp02\psoft\p840asod | PSDEV01 | /d01/app/weblogic_81sp5 |
| 396 | Manugistics Group, Inc | P880MGIO | PSDEV01 | /d01/app/psoft/p880mgio | AIX | PSDEV01 | Oracle | 9.2.0 | \\dcpstemp02\psoft\p880mgio | PSDEV01 | /d01/app/weblogic_81sp5 |
| 397 | Visteon | P880VICO | PSDEV01 | /d01/app/psoft/p880vico | AIX | PSDEV01 | Oracle | 9.2.0.6 | \\dcpstemp02\psoft\p880vico | PSDEV01 | /d01/app/weblogic_81sp5 |
| 398 | Development | S760REPO | PSDEV01 | /d01/app/psoft/s760repo_orig | AIX | PSDEV01 | Oracle | 8.1.7 | \\yogi\e-rw\s760repo | | |
| 399 | University of Massachusetts | S760UOMO | PSDEV01 | /d01/app/psoft/s760uomo | AIX | PSDEV01 | Oracle | 8i | \\yogi\e-rw\s760uomo | | |
| 400 | University of Massachusetts | S760UOMO | PSDEV01 | /d01/app/psoft/s760uomo_orig | AIX | PSDEV01 | Oracle | 8i | \\yogi\e-rw\s760uomo | | |
| 401 | AU Database | S761AUDO | | | | PSDEV01 | Oracle | 8.1.7 | | | |
| 402 | Universitas 21 Global | S801U21O | DCPSTEMP01 | /d01/app/psoft/s801u21o | Windows | PSDEV01 | Oracle | 9.2.05 | \\dcpstemp01\psoft\s801u21o | DCPSTEMP01 | e:\weblogic_81913 |
| 403 | Quest State Repository (not PS database) | STATREPO | | | | | | | | | |
| 404 | Capital Group | TN1H801O | | | | | | | | | |
| 405 | Norstan Communications, Inc. | TN1H831M | | | | | | | | | |
| 406 | Development | TSDMO - Not in use | | | | | | | | | |
| 407 | Fireman's Fund | | | | | | | | | | |
| 408 | Heritage Valley Healthcare | | | | | | | | | | |
| 409 | NBC Universal | | | | | | | | | | |
| 410 | New Era Cap Company | | | | | | | | | | |
| 411 | Organon International | | | | | | | | | | |
| 412 | Trend International | | | | | | | | | | |