# EXHIBIT G

Dockets.Justia.com

CATHERINE LEE HYDE     April 1, 2008
HIGHLY CONFIDENTIAL

Page 1

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION


ORACLE CORPORATION, ET AL,  *
        Plaintiffs,  *
                  *
VS.  * CASE NO. 07-CV-01658 (MJJ)
                  *
SAP AG, ET AL,  *
        Defendants.  *


*********************************************************

HIGHLY CONFIDENTIAL

ORAL AND VIDEOTAPED 30(b)(6) DEPOSITION OF

CATHERINE LEE HYDE

APRIL 1, 2008

*********************************************************



REPORTED BY:

CAROL JENKINS, CSR, RPR, CRR

CERTIFICATE NO. 2660

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 37

| | |
|---|---|
| 17:11:30 | 1 |
| 17:11:31 | 2 |
| 17:12:12 | 3 |
| 17:12:17 | 4 |
| 17:12:26 | 5 |
| 17:12:26 | 6 |
| 17:12:29 | 7 |
| 17:12:35 | 8 |
| 17:12:39 | 9 |
| 17:12:42 | 10 |
| 17:12:45 | 11 |
| 17:12:46 | 12 |
| 17:12:51 | 13 |
| 17:13:01 | 14 |
| 17:13:02 | 15 |
| 17:13:05 | 16 |
| 17:13:07 | 17 |
| 17:13:10 | 18 |
| 17:13:24 | 19 |

19    Q.    (By Mr. Howard)  Ms. Hyde, do you recognize

20    what's been marked as Exhibit 87?

21    A.    Yes.

22    Q.    What do you recognize it to be?

23    A.    It's an individual master fix.

24    Q.    An individual master fix view?  How would you

25    describe it?

CATHERINE LEE HYDE     April 1, 2008
HIGHLY CONFIDENTIAL

Page 38

| | | |
|---|---|---|
| 17:13:42 | 1 | A.   It's what you would see if you opened up the |
| 17:13:46 | 2 | individual master fix. |
| 17:13:48 | 3 | Q.   And so this is what you would see if you -- if |
| 17:13:51 | 4 | you opened up the 8828 fix in the SAS database? |
| 17:13:55 | 5 | A.   SAS Enterprise, yes. |
| 17:13:56 | 6 | Q.   SAS Enterprise.  All right.  There -- I'm going |
| 17:14:06 | 7 | to ask you about some of the fields on here and then ask |
| 17:14:09 | 8 | about the fix itself. |
| 17:14:12 | 9 | There's a field fix owner.  What does that |
| 17:14:17 | 10 | field mean? |
| 17:14:18 | 11 | A.   Typically, that's the person who opened it. |
| 17:14:25 | 12 | Q.   Is that also the person who creates the fix or |
| 17:14:29 | 13 | not necessarily? |
| 17:14:32 | 14 | A.   What do you mean by create? |
| 17:14:34 | 15 | Q.   Well, Sharon Piper is listed here as the fix |
| 17:14:39 | 16 | owner.  Is she also the person who would have created |
| 17:14:42 | 17 | this fix, the 8828 fix? |
| 17:14:43 | 18 | A.   As in develop? |
| 17:14:44 | 19 | Q.   Yes. |
| 17:14:45 | 20 | A.   No. |
| 17:14:50 | 21 | Q.   And is the active date the date that Sharon |
| 17:14:54 | 22 | Piper opened this fix in SAS? |
| 17:14:58 | 23 | A.   Yes. |
| 17:14:58 | 24 | Q.   And what's TN interested parties? |
| 17:15:05 | 25 | A.   It's -- if you do an info pump from Lotus |

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 39

| | | |
|---|---|---|
| 17:15:09 | 1 | Notes, it would send it to the fix owner and to whoever |
| 17:15:11 | 2 | is identified in the TN interested parties. |
| 17:15:19 | 3 | Q.   Now, here it says -- a couple of rows below |
| 17:15:24 | 4 | that, it says source various.  Do you see that? |
| 17:15:26 | 5 | A.   Yes. |
| 17:15:27 | 6 | Q.   What does that mean? |
| 17:15:30 | 7 | A.   Not much. |
| 17:15:32 | 8 | Q.   What -- what are the -- what is that field |
| 17:15:36 | 9 | intended to -- to represent? |
| 17:15:37 | 10 | A.   Normally, when I think of source, I think of |
| 17:15:47 | 11 | the government agency, but I looked and this was |
| 17:15:51 | 12 | reported by a client. |
| 17:15:53 | 13 | MR. McDONELL:  Counsel, based on a quick |
| 17:15:55 | 14 | look of the electronic version of the SAS database, it |
| 17:15:58 | 15 | appears there is data missing from the hard copy that's |
| 17:16:03 | 16 | now Exhibit 87. |
| 17:16:05 | 17 | MR. HOWARD:  Okay.  Well, please let me |
| 17:16:06 | 18 | know if you think that that missing data is a problem |
| 17:16:10 | 19 | for any of my questions. |
| 17:16:13 | 20 | MR. McDONELL:  I can't -- I can't commit |
| 17:16:15 | 21 | that I'll be able to do that for sure on the fly, so I |
| 17:16:18 | 22 | have to reserve my rights as we discussed on the record |
| 17:16:23 | 23 | in connection with Ms. Williams' testimony. |
| 17:16:31 | 24 | Q.   (By Mr. Howard)  Which client, according to |
| 17:16:33 | 25 | your review of Exhibit 87, reported the issue that |

CATHERINE LEE HYDE      April 1, 2008
HIGHLY CONFIDENTIAL

Page 40

17:16:38  1    became the fix 8828?

17:16:41  2        A.    There's a note by me, and it says it was

17:16:44  3    reported by Advance Auto.

17:16:48  4        Q.    And are you looking on the second page of

17:16:54  5    Exhibit 87 underneath the source heading?

17:16:56  6        A.    Yes.

17:16:56  7        Q.    And this says attach requirement

17:16:59  8    specifications?

17:17:00  9        A.    Yes.

17:17:00  10       Q.    And then there's a date stamp, February 27,

17:17:06  11   2007, your name, and it says issue reported by Advance

17:17:10  12   Auto?  Is that where you're referring to?

17:17:11  13       A.    Yes.

17:17:11  14       Q.    Now, were you involved in the development of

17:17:23  15   the 8828 fix?

17:17:36  16       A.    Yes.

17:17:36  17       Q.    And where did you look in the -- in Exhibit 87

17:17:54  18   in order to answer that question?

17:17:57  19       A.    Under the title Development under fix notes.

17:18:07  20       Q.    And is that the entry which says modified view,

17:18:20  21   fed tax data VW, to include married file single?

17:18:26  22       A.    Yes.

17:18:26  23       Q.    And does that entry under the development

17:18:29  24   heading represent the -- represent the description of --

17:18:39  25   of the fix that's the 8828 fix?

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 41

| | | |
|---|---|---|
| 17:18:46 | 1 | MR. McDONELL:  Vague and ambiguous. |
| 17:18:49 | 2 | A.   In a general way, yes. |
| 17:18:50 | 3 | Q.   (By Mr. Howard)  Above that, further up on that |
| 17:18:51 | 4 | same page, there's a note.  It appears also to be from |
| 17:18:55 | 5 | you that begins reviewed 751 environments.  Do you see |
| 17:18:59 | 6 | that? |
| 17:18:59 | 7 | A.   Yes. |
| 17:19:00 | 8 | Q.   What is that note intended to say? |
| 17:19:03 | 9 | A.   I looked at the 751 environments to see who it |
| 17:19:08 | 10 | impacted. |
| 17:19:11 | 11 | Q.   And what did you conclude? |
| 17:19:15 | 12 | A.   That it was only missing in 751 commercial |
| 17:19:18 | 13 | environments. |
| 17:19:19 | 14 | Q.   And that's consistent with your conclusion |
| 17:19:23 | 15 | after reviewing just the client list under the 8828 fix |
| 17:19:27 | 16 | and the bundle generation report? |
| 17:19:30 | 17 | A.   Yes. |
| 17:19:45 | 18 | Q.   On the third page of Exhibit 87, there's a |
| 17:19:47 | 19 | heading Test Plan.  Do you see that? |
| 17:19:51 | 20 | A.   Yes. |
| 17:19:57 | 21 | Q.   What is the test plan portion of the record |
| 17:20:03 | 22 | for? |
| 17:20:04 | 23 | A.   It's generally written by a QA engineer, and |
| 17:20:11 | 24 | it's what they're going to do to make sure that the fix |
| 17:20:15 | 25 | works. |

CATHERINE LEE HYDE      April 1, 2008
HIGHLY CONFIDENTIAL

Page 42

| | | |
|---|---|---|
| 17:20:16 | 1 | Q.   And here there's a line that says for release, |
| 17:20:25 | 2 | 751; test status, complete; test owner, Sara Lu.  And |
| 17:20:31 | 3 | then there's comments, HR751CSS; is that right? |
| 17:20:35 | 4 | A.   Yes. |
| 17:20:35 | 5 | Q.   What does that tell us? |
| 17:20:39 | 6 | A.   She tested in HR751CSS. |
| 17:20:47 | 7 | Q.   So referring back to -- referring back to |
| 17:21:00 | 8 | Exhibit 82 on back to that page ending 328, which is |
| 17:21:11 | 9 | where we find this 8828 fix, do we now know from looking |
| 17:21:26 | 10 | at Exhibit 87 that the 8828 fix was only tested in the |
| 17:21:34 | 11 | HR751CSS environment? |
| 17:21:38 | 12 | A.   At the individual fix level, that would be what |
| 17:21:43 | 13 | I would take from this. |
| 17:21:45 | 14 | Q.   And then -- and then at the -- at the bundle |
| 17:21:51 | 15 | level after it's -- after the bundle has been generated, |
| 17:21:55 | 16 | would there be additional testing in any client specific |
| 17:22:00 | 17 | environments before the 8828 fix is delivered to a |
| 17:22:04 | 18 | client? |
| 17:22:06 | 19 | A.   There would be a bundle test, and it would |
| 17:22:09 | 20 | include testing that. |
| 17:22:11 | 21 | Q.   In what environment would the bundle test |
| 17:22:15 | 22 | occur? |
| 17:22:18 | 23 | A.   For 751?  There's an SBH environment which is |
| 17:22:24 | 24 | St. Barnabus Hospital.  Telapex has that environment. |
| 17:22:29 | 25 | EDE, Empire District, has their own environment.  The |

CATHERINE LEE HYDE      April 1, 2008
HIGHLY CONFIDENTIAL

Page 43

| | | |
|---|---|---|
| 17:22:33 | 1 | others were in HR751CSS. |
| 17:22:39 | 2 | Q.   Is there any way to know whether, in fact, the |
| 17:22:42 | 3 | 8828 fix was tested at the bundle level in those |
| 17:22:47 | 4 | individual environments that you just listed? |
| 17:22:51 | 5 | A.   There may be. |
| 17:22:54 | 6 | Q.   How would you find out? |
| 17:22:55 | 7 | A.   I would look back at the -- there's a folder, |
| 17:23:04 | 8 | it's under consultant docs and templates, and they log |
| 17:23:07 | 9 | all of the things that they do for bundle testing under |
| 17:23:11 | 10 | the actual bundle folder.  They have another one under |
| 17:23:15 | 11 | there. |
| 17:23:15 | 12 | Q.   Okay. |
| 17:23:16 | 13 | A.   It may be under work documents. |
| 17:23:20 | 14 | Q.   And -- and that's a document, if I understand |
| 17:23:22 | 15 | you, for each bundle that indicates how that bundle was |
| 17:23:28 | 16 | tested? |
| 17:23:29 | 17 | A.   It's typically by client. |
| 17:23:33 | 18 | Q.   So does that mean you'd have to look in every |
| 17:23:40 | 19 | client to know whether any particular bundle was tested |
| 17:23:42 | 20 | in that client's local environment? |
| 17:23:48 | 21 | A.   No. |
| 17:23:48 | 22 | Q.   How would you -- what's the most efficient way |
| 17:23:52 | 23 | of finding out whether a bundle has been tested in the |
| 17:23:57 | 24 | individual client environment for the client who |
| 17:24:00 | 25 | receives that bundle? |

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 44

17:24:04  1      A.   They would create a Word document for client,

17:24:08  2   and it would be just, for example, it would be

17:24:13  3   TEL-TN-PY07 March or -- yes, PY07 March.  And then in

17:24:20  4   that work documents under the top level folder of PY07

17:24:26  5   March, there would be that folder name TEL-TN-PY07

17:24:32  6   March.

17:24:48  7      Q.   Would that document be in a client specific

17:24:51  8   folder or a general folder?

17:24:55  9      A.   Under PY07 March, there would be a client

17:24:59 10   specific folder underneath that.

17:25:02 11      Q.   Right.  So in order to know for any particular

17:25:05 12   client whether that bundle was tested in their

17:25:09 13   environment, you'd have to go into each individual

17:25:11 14   client folder and look for this document you've

17:25:13 15   described?

17:25:14 16      A.   I believe so, yes.

17:25:16 17      Q.   Is there any -- is there any document that in

17:25:19 18   summary form tells us whether a bundle was tested in

17:25:25 19   specific client environments?

17:25:27 20      A.   Project plan.

17:25:28 21      Q.   Project plan.  Anywhere else that we could look

17:25:38 22   to see whether a bundle was tested in individual client

17:25:42 23   environments?

17:25:44 24      A.   Not that I can think of.

17:26:03 25      Q.   Now, you identified a couple of the

CATHERINE LEE HYDE      April 1, 2008
HIGHLY CONFIDENTIAL

Page 45

| | | |
|---|---|---|
| 17:26:44 | 1 | environments with CSS in the name, the HG751CSS and |
| 17:26:51 | 2 | HR751CSS? |
| 17:26:52 | 3 | A.   Yes. |
| 17:26:53 | 4 | Q.   And is there an HR702CSS? |
| 17:26:56 | 5 | A.   There was. |
| 17:27:03 | 6 | Q.   Does it no longer exist? |
| 17:27:04 | 7 | A.   It's probably still there, but it's not in use. |
| 17:27:07 | 8 | Q.   How were -- how were the -- how was the |
| 17:27:17 | 9 | HR751CSS environment created? |
| 17:27:21 | 10 | A.   After tax update 05D for the extended support |
| 17:27:28 | 11 | clients, we changed over to critical support.  And at |
| 17:27:33 | 12 | that time, that environment was just really renamed from |
| 17:27:37 | 13 | 05D to CSS. |
| 17:27:39 | 14 | Q.   And what was the purpose of -- of renaming it |
| 17:27:48 | 15 | in that way? |
| 17:27:49 | 16 | A.   That was when we stopped doing retrofit updates |
| 17:27:58 | 17 | as a practice. |
| 17:28:03 | 18 | Q.   Why was the environment renamed from the 2005D |
| 17:28:09 | 19 | environment to the CSS environment? |
| 17:28:11 | 20 | A.   05D no longer had any meaning. |
| 17:28:22 | 21 | Q.   Did the environment that's now known as |
| 17:28:27 | 22 | HR751CSS, did that originally come from a particular |
| 17:28:33 | 23 | client's software? |
| 17:28:35 | 24 | A.   Based on research and best guess, based on |
| 17:28:41 | 25 | research, what I believe it was either Safeway or |

CATHERINE LEE HYDE   April 1, 2008
HIGHLY CONFIDENTIAL

Page 46

| | | |
|---|---|---|
| 17:28:44 | 1 | Washington Gas Light. |
| 17:28:53 | 2 | Q.  And do you know when the -- do you know when |
| 17:29:04 | 3 | the environment now known as HR751CSS was first created? |
| 17:29:11 | 4 | A.  2002. |
| 17:29:11 | 5 | Q.  Do you know who created it? |
| 17:29:15 | 6 | A.  No. |
| 17:29:16 | 7 | Q.  Why was it created? |
| 17:29:21 | 8 | A.  To support extended support clients that were |
| 17:29:26 | 9 | on release 702. |
| 17:29:31 | 10 | Q.  So if I understand, since the -- since the -- |
| 17:30:01 | 11 | well, let me start over. |
| 17:30:03 | 12 | What was the name of the environment |
| 17:30:06 | 13 | that's now known as HR751CSS when it was first created |
| 17:30:10 | 14 | in 2002 to support 702 clients? |
| 17:30:18 | 15 | A.  Best guess is HR751DMO. |
| 17:30:23 | 16 | Q.  And what was the -- when was the first time |
| 17:30:43 | 17 | that that environment, HR751DMO, was used to support a |
| 17:30:50 | 18 | 702 extended support client? |
| 17:30:54 | 19 | A.  Prior to my arrival at TomorrowNow. |
| 17:31:03 | 20 | Q.  Well, who were the two employees that preceded |
| 17:31:06 | 21 | you at TomorrowNow? |
| 17:31:07 | 22 | A.  Andrew Nelson and Sharon Piper. |
| 17:31:18 | 23 | Q.  And do you know which as between the two of |
| 17:31:20 | 24 | them created HR751DMO? |
| 17:31:24 | 25 | A.  Since Sharon is not that technical, I have to |

CATHERINE LEE HYDE     April 1, 2008
HIGHLY CONFIDENTIAL

Page 47

| | | |
|---|---|---|
| 17:31:28 | 1 | assume Andrew. |
| 17:31:29 | 2 | Q.   Is it fair to say that Andrew Nelson created |
| 17:31:38 | 3 | the extended support retrofit model that TomorrowNow |
| 17:31:42 | 4 | used through 2005? |
| 17:31:43 | 5 | MR. McDONELL:  Vague and ambiguous. |
| 17:31:47 | 6 | A.   In its earliest forms, yes. |
| 17:31:51 | 7 | Q.   (By Mr. Howard)  Which client software was used |
| 17:31:59 | 8 | to create the HG751CSS environment? |
| 17:32:08 | 9 | A.   I -- I looked for, and I -- I knew it earlier |
| 17:32:12 | 10 | today, but it's just escaping me right now.  But we |
| 17:32:17 | 11 | could probably look back in SAS and see the clients at |
| 17:32:22 | 12 | that time. |
| 17:32:22 | 13 | Q.   Let me know when it comes to you.  I'm sure it |
| 17:32:26 | 14 | will as we go through. |
| 17:32:28 | 15 | And do you know which client software was |
| 17:32:30 | 16 | used to create HR702CSS? |
| 17:32:35 | 17 | A.   That would have been Safeway or Washington Gas |
| 17:32:38 | 18 | Light.  You said HR, right? |
| 17:32:40 | 19 | Q.   HR702CSS. |
| 17:32:43 | 20 | A.   Correct. |
| 17:32:48 | 21 | Q.   Do you know what the environment now known as |
| 17:32:54 | 22 | HG751CSS was named when it was first created? |
| 17:32:59 | 23 | A.   When it was first created, it would have been |
| 17:33:05 | 24 | in 2003.  And by then, I had implemented the naming |
| 17:33:08 | 25 | convention that indicated what tax update was applied, |

CATHERINE LEE HYDE   April 1, 2008
HIGHLY CONFIDENTIAL

Page 48

| 17:33:13 | 1 | which I think that would have been 03D.  Whatever the |
| 17:33:22 | 2 | PeopleSoft release retirement tax update was is what it |
| 17:33:28 | 3 | would have been named. |
| 17:33:31 | 4 | Q.   So HG75103D? |
| 17:33:36 | 5 | A.   I think so.  They were supported longer than |
| 17:33:44 | 6 | commercial by PeopleSoft. |
| 17:33:53 | 7 | Q.   So look, if you would, at Exhibit 75.  Do you |
| 17:34:44 | 8 | recognize Exhibit 75 as a list of the Backtrack |
| 17:34:52 | 9 | environments sorted by environment name? |
| 17:34:57 | 10 | A.   It could be.  This is not the normal view I |
| 17:35:00 | 11 | would view it in, but I could take -- |
| 17:35:02 | 12 | Q.   Let's turn to page 4 of Exhibit 75 where there |
| 17:35:09 | 13 | should start in ascending order the HG environments. |
| 17:35:21 | 14 | Looking at that, does that help you determine with any |
| 17:35:24 | 15 | more certainty what the original name was of the |
| 17:35:29 | 16 | environment now known as HG751CSS? |
| 17:35:33 | 17 | A.   No, not really.  It could have been HG751DMO. |
| 17:35:39 | 18 | It's the default name when you do an install. |
| 17:35:54 | 19 | Q.   But there's no HG751DMO listed here, true? |
| 17:35:59 | 20 | A.   True. |
| 17:36:00 | 21 | Q.   But if I understand you, it's possible it had |
| 17:36:05 | 22 | that name and then was renamed and never recorded in |
| 17:36:10 | 23 | Backtrack? |
| 17:36:11 | 24 | A.   If we renamed it right away after the install, |
| 17:36:14 | 25 | no, it wouldn't. |

CATHERINE LEE HYDE     April 1, 2008
HIGHLY CONFIDENTIAL

Page 49

| | | |
|---|---|---|
| 17:36:18 | 1 | Q.    And who created the first version of the |
| 17:36:29 | 2 | environment now known as HG751CSS? |
| 17:36:32 | 3 | A.    I would have been involved in creating that |
| 17:36:42 | 4 | particular environment. |
| 17:36:50 | 5 | Q.    How was it created? |
| 17:36:56 | 6 | A.    From CDs. |
| 17:36:58 | 7 | Q.    Was anything done to it after the copy was |
| 17:37:02 | 8 | created from the CDs? |
| 17:37:06 | 9 | MR. McDONELL:  Vague and ambiguous. |
| 17:37:07 | 10 | A.    Yes. |
| 17:37:07 | 11 | Q.    (By Mr. Howard)  What was done to it? |
| 17:37:08 | 12 | A.    We did a payroll fix master. |
| 17:37:12 | 13 | Q.    How did you do the payroll fix master to the |
| 17:37:17 | 14 | initial copy of HG751CSS? |
| 17:37:21 | 15 | A.    We had college students who downloaded fixes |
| 17:37:27 | 16 | off of Customer Connection, and then we applied it for |
| 17:37:34 | 17 | them. |
| 17:37:34 | 18 | Q.    Who's -- which customer's login credential was |
| 17:37:40 | 19 | used to download the fixes off Customer Connection that |
| 17:37:43 | 20 | were then applied to the environment now known as |
| 17:37:45 | 21 | HG751CSS? |
| 17:37:46 | 22 | A.    I would have to look back at SAS and see which |
| 17:37:51 | 23 | customer we were servicing at that time. |
| 17:37:53 | 24 | Q.    And then is it fair to say that HG751CSS was |
| 17:38:17 | 25 | copied multiple times over the years as new retrofit |

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 50

| | | |
|---|---|---|
| 17:38:23 | 1 | updates were created to support the HG751 customers? |
| 17:38:29 | 2 | MR. McDONELL:  Vague and ambiguous, |
| 17:38:31 | 3 | compound. |
| 17:38:31 | 4 | A.   Copied?  No.  Restored and a new thing applied. |
| 17:38:36 | 5 | Q.   (By Mr. Howard)  Okay.  Yeah.  That was |
| 17:38:39 | 6 | imprecise.  So why don't -- why don't you describe to me |
| 17:38:43 | 7 | how that environment would be used over time to develop |
| 17:38:49 | 8 | additional updates for HG751. |
| 17:38:53 | 9 | A.   Do you mean when it's CSS or -- |
| 17:38:57 | 10 | Q.   Well, what I'd like to do is go back to its |
| 17:39:00 | 11 | first iteration, and if that's HG75103D. |
| 17:39:08 | 12 | A.   On here, it looks like it's 03C. |
| 17:39:14 | 13 | Q.   Okay.  So, and have you remembered which |
| 17:39:21 | 14 | customer software was used? |
| 17:39:23 | 15 | A.   No, not yet. |
| 17:39:24 | 16 | Q.   So you create HG75103C using some customer |
| 17:39:33 | 17 | software.  Some college students download from Customer |
| 17:39:42 | 18 | Connection updates for HG751, and -- and you apply those |
| 17:39:46 | 19 | to fix master the environment? |
| 17:39:49 | 20 | A.   Payroll fixes, yes. |
| 17:39:54 | 21 | Q.   Then how is that -- then how is that |
| 17:39:58 | 22 | environment used over time to create the retrofit |
| 17:40:02 | 23 | updates for the HG751 customers?  Let me -- let me ask |
| 17:40:12 | 24 | it a different way. |
| 17:40:13 | 25 | How is the HG75103C environment then used |

CATHERINE LEE HYDE     April 1, 2008
HIGHLY CONFIDENTIAL

Page 51

| | | |
|---|---|---|
| 17:40:19 | 1 | to create retrofit updates? |
| 17:40:24 | 2 | A.   Let's just say I don't remember exactly when |
| 17:40:28 | 3 | PeopleSoft retired that release.  So I can tell you how |
| 17:40:32 | 4 | we used it prior to 03C for sure.  If you have 03B and |
| 17:40:41 | 5 | you compare it to 03C, we would know what was changed, |
| 17:40:46 | 6 | and we would determine if we could put that into the 702 |
| 17:40:50 | 7 | release for HG. |
| 17:40:57 | 8 | Q.   So was HG75103C being used to support HG702 |
| 17:41:03 | 9 | customers? |
| 17:41:08 | 10 | A.   Yes. |
| 17:41:08 | 11 | Q.   And each time a new update was created, would |
| 17:41:15 | 12 | new downloads be applied to the environment? |
| 17:41:20 | 13 | A.   The tax update? |
| 17:41:23 | 14 | Q.   Yes. |
| 17:41:24 | 15 | A.   Yes. |
| 17:41:27 | 16 | Q.   Which customer's login credential was used to |
| 17:41:30 | 17 | obtain the download that was -- the download that was |
| 17:41:34 | 18 | used to apply to the HG751 environment? |
| 17:41:40 | 19 | A.   I don't know. |
| 17:41:43 | 20 | Q.   Why are there multiple HG75103, 04 and 05 |
| 17:42:02 | 21 | environments listed here on Exhibit 75? |
| 17:42:07 | 22 | A.   You mean like 05A, 05B? |
| 17:42:10 | 23 | Q.   Correct. |
| 17:42:11 | 24 | A.   That's -- we were still having clients that |
| 17:42:17 | 25 | were paying maintenance, and these were now receiving a |

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 52

17:42:21  1    retrofit.

17:42:24  2        Q.   Who was receiving the retrofit?

17:42:32  3        A.   Extended support clients.

17:42:33  4        Q.   On which release?

17:42:35  5        A.   751 and 702.

17:42:39  6        Q.   All right.  What's listed here as HG75103C, as

17:42:56  7    I understood your testimony, that environment was used

17:42:59  8    to develop a retrofit update for the HG702 clients?

17:43:05  9        A.   Until PeopleSoft retired that release.

17:43:09 10        Q.   And that release meaning HG751?

17:43:12 11        A.   751 education and government.

17:43:15 12        Q.   All right.  And at the point where PeopleSoft

17:43:18 13    retired HG751, it was no longer possible to download

17:43:24 14    HG751 updates to use to create a retrofit for 702?

17:43:29 15        A.   That's correct.

17:43:32 16        Q.   And then how were -- and then so let me ask

17:43:42 17    again:  What is the purpose of the other HG751

17:43:50 18    environments that are listed here on Exhibit 75?

17:43:56 19        A.   Other?

17:43:59 20        Q.   Well, let's pick one.  How is HG75104B used?

17:44:06 21        A.   We would have created a tax update for a

17:44:11 22    maintenance paying client from an 8SP1 version.

17:44:22 23        Q.   Okay.  So whereas with the first HG751

17:44:32 24    environment, that was used to create a retrofit

17:44:35 25    backwards to 702.  Later HG751 environments were used to

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 53

| | | |
|---|---|---|
| 17:44:44 | 1 | create retrofits for 751 clients? |
| 17:44:50 | 2 | MR. McDONELL:  Compound, vague and |
| 17:44:51 | 3 | ambiguous. |
| 17:44:51 | 4 | A.   Can you restate that? |
| 17:44:53 | 5 | Q.   (By Mr. Howard)  Maybe you can just explain. |
| 17:44:58 | 6 | How -- how would the HG75104B environment have been used |
| 17:45:02 | 7 | to deliver a retrofit tax update? |
| 17:45:07 | 8 | A.   04B?  At that -- I -- I'm pretty sure that's |
| 17:45:16 | 9 | past the retirement release date.  So at that point, we |
| 17:45:19 | 10 | would have been supporting them from an 8SP1 release. |
| 17:45:23 | 11 | We would compare the last tax update to the current one. |
| 17:45:28 | 12 | Any differences, we would determine if they were for |
| 17:45:32 | 13 | education and government, and we would work them in |
| 17:45:36 | 14 | there. |
| 17:45:40 | 15 | Q.   Are all of the HG751 environments listed here, |
| 17:45:45 | 16 | did they all originate from the initial HG75103C |
| 17:45:52 | 17 | environment? |
| 17:45:53 | 18 | MR. McDONELL:  Vague and ambiguous. |
| 17:45:59 | 19 | A.   All the ones on this particular page, I would |
| 17:46:04 | 20 | say yes. |
| 17:46:08 | 21 | Q.   (By Mr. Howard)  And then the last one listed |
| 17:46:16 | 22 | here that has this same naming convention is HG75105D; |
| 17:46:21 | 23 | is that right? |
| 17:46:24 | 24 | A.   That's the last one in that series, yes. |
| 17:46:29 | 25 | Q.   Then the next one below that is HG751ANC.  Do |

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 54

| | | |
|---|---|---|
| 17:46:37 | 1 | you know what that environment is? |
| 17:46:39 | 2 | A.   Yes. |
| 17:46:39 | 3 | Q.   What is it? |
| 17:46:39 | 4 | A.   It's the Municipality of Anchorage's |
| 17:46:46 | 5 | environment. |
| 17:46:46 | 6 | Q.   Do you know how that environment was used? |
| 17:46:51 | 7 | A.   That was, I think, our first critical support |
| 17:46:55 | 8 | client.  And it would have been for any fix that they |
| 17:47:05 | 9 | wanted.  It would have been Alaska or federal. |
| 17:47:08 | 10 | Q.   Was that HG751ANC environment used in any way |
| 17:47:13 | 11 | to support other customers? |
| 17:47:15 | 12 | A.   No.  It was -- the last update applied to it |
| 17:47:20 | 13 | was far, far before any of the other extended support |
| 17:47:23 | 14 | clients. |
| 17:47:24 | 15 | Q.   What do you mean before any of the other |
| 17:47:27 | 16 | extended support clients? |
| 17:47:30 | 17 | A.   The extended support clients were still getting |
| 17:47:33 | 18 | tax updates.  Municipality of Anchorage, they went off |
| 17:47:37 | 19 | maintenance before that environment, and they weren't -- |
| 17:47:41 | 20 | they were only getting federal in Alaska.  They didn't |
| 17:47:45 | 21 | care about anything else. |
| 17:47:46 | 22 | Q.   Was the HG751ANC environment ever used to |
| 17:47:51 | 23 | develop fixes that were delivered to other customers? |
| 17:47:55 | 24 | A.   No. |
| 17:47:57 | 25 | Q.   Which 8.1 environment was used to create the |

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 55

| | | |
|---|---|---|
| 17:48:56 | 1 | retrofits that are reflected by these various HG751 |
| 17:49:03 | 2 | environments? |
| 17:49:04 | 3 | MR. McDONELL:  Assumes facts not in |
| 17:49:09 | 4 | evidence. |
| 17:49:09 | 5 | A.  It would be some of the ones on the next page |
| 17:49:22 | 6 | that start HR810 and end in the year and the alpha |
| 17:49:29 | 7 | character. |
| 17:49:31 | 8 | Q.  (By Mr. Howard)  The last one being HR81007A? |
| 17:49:41 | 9 | A.  Yes.  Although, that one may not have been |
| 17:49:43 | 10 | used. |
| 17:49:45 | 11 | Q.  And so is it -- is it the case, then, that |
| 17:49:59 | 12 | HR8.1 environments were used to create retrofit updates |
| 17:50:03 | 13 | for the HG751 clients? |
| 17:50:07 | 14 | A.  Extended support, yes. |
| 17:50:11 | 15 | Q.  And looking at the list of HR8.1 environments, |
| 17:50:23 | 16 | it appears that the first one is HR801FM.  Do you see |
| 17:50:27 | 17 | that on page 4 of Exhibit 75? |
| 17:50:35 | 18 | A.  Yes. |
| 17:50:35 | 19 | Q.  Do you know what environment that is? |
| 17:50:39 | 20 | A.  I -- I asked some of my co-workers, and we |
| 17:50:43 | 21 | couldn't -- I don't think we could really identify that |
| 17:50:46 | 22 | one. |
| 17:50:46 | 23 | Q.  So is the first HR8.1 environment on Exhibit 75 |
| 17:50:55 | 24 | that -- that you can identify as being used in the |
| 17:50:56 | 25 | retrofit process the HR81003C environment? |

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 56

17:51:01  1        A.   I believe so.

17:51:02  2        Q.   And do you know which client software was used

17:51:08  3   to create that environment?

17:51:11  4        A.   It could have been any one of our current

17:51:14  5   clients at that time.

17:51:17  6        Q.   Any one of your HR8.1 clients at that time?

17:51:20  7        A.   No.  It could have been a 702 or a 751 client.

17:51:24  8   As they were paying maintenance, they would have had the

17:51:27  9   CDs and access to anything related to it.

17:51:32  10       Q.   Is there any way to find out which customers'

17:51:36  11  CDs were used to create that HR8.1 environment?

17:51:42  12       A.   Not that I'm aware of.

17:51:43  13       Q.   Do you know who created the HR81003C

17:51:48  14  environment?

17:51:49  15       A.   John Baugh and I did.

17:51:53  16       Q.   And similar to the HG751 environments, is it

17:52:00  17  the case that starting with HR81003C through HR81007A

17:52:08  18  that those are all -- those all originated from the same

17:52:17  19  environment that's reflected by HR81003C?

17:52:26  20       A.   Yes.

17:52:26  21       Q.   And is it the case that with each successive

17:52:32  22  iteration of the HR81003 environment beginning with

17:52:37  23  003C, that download -- downloaded updates would be

17:52:42  24  obtained from Customer Connection and applied to the

17:52:45  25  environment?

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 57

| | | |
|---|---|---|
| 17:52:46 | 1 | A.   Tax update. |
| 17:52:47 | 2 | Q.   Which customer's login credential was used to |
| 17:52:57 | 3 | obtain the downloaded tax updates that were applied to |
| 17:53:00 | 4 | each successive version of the HR81003 environment? |
| 17:53:04 | 5 | A.   I can only say the one that I used, and that |
| 17:53:07 | 6 | would be Bear Stearns.  But I think that was pretty |
| 17:53:11 | 7 | commonly used. |
| 17:53:13 | 8 | Q.   Of the one -- of the -- of the HR81003 |
| 17:53:17 | 9 | environments listed here, for how many of them were you |
| 17:53:20 | 10 | responsible for updating with the new tax update from |
| 17:53:26 | 11 | Customer Connection using the Bear Stearns ID? |
| 17:53:29 | 12 | A.   I couldn't tell you how many I did.  I did some |
| 17:53:32 | 13 | of them. |
| 17:53:33 | 14 | Q.   Half, more than half? |
| 17:53:40 | 15 | A.   It depended on who was up late at night when it |
| 17:53:43 | 16 | came out. |
| 17:53:46 | 17 | Q.   And by that, you mean when PeopleSoft issued |
| 17:53:50 | 18 | that particular tax update and posted it on Customer |
| 17:53:54 | 19 | Connection? |
| 17:53:54 | 20 | A.   Correct. |
| 17:53:59 | 21 | Q.   What's the latest release that was used to |
| 17:54:29 | 22 | create -- by latest I mean in -- in -- by version. |
| 17:54:32 | 23 | What's the latest version that was used to create a |
| 17:54:37 | 24 | retrofit update for a TomorrowNow customer? |
| 17:54:40 | 25 | A.   81. |

CATHERINE LEE HYDE     April 1, 2008
HIGHLY CONFIDENTIAL

Page 58

17:54:49  1      Q.   And which earlier releases were used to deliver

17:55:04  2   retrofit updates using the 8.1 environments?  So, for --

17:55:14  3   for example, you said the HR81 releases were used to

17:55:20  4   develop retrofit updates for the HG751 customers?

17:55:24  5      A.   Correct.

17:55:29  6      Q.   Were the 81 releases used to create retrofit

17:55:32  7   updates for the HR751 customers?

17:55:37  8      A.   Yes.

17:55:37  9      Q.   Were the HR81 environments used to create

17:55:42  10  retrofit updates for the HR702 customers?

17:55:48  11     A.   In a way.

17:55:50  12     Q.   What do you mean by that?

17:55:52  13     A.   We would first do the retrofit for 75, and then

17:55:57  14  we would actually compare our prior 75 to our current

17:56:02  15  75.

17:56:04  16     Q.   How would that result in a -- in a update for

17:56:11  17  HR702?

17:56:12  18     A.   As you get further away from the release you're

17:56:17  19  retrofitting from, there's no way to do some of the

17:56:20  20  things that they do in the higher release.  So the

17:56:24  21  closer the code, the more likely you can actually make

17:56:28  22  it fit.  But to compare 702 to 8SP1 wouldn't get you

17:56:35  23  anywhere.

17:56:35  24     Q.   All right.  So if I understand, you would do

17:56:38  25  the comparison between the updated HR81 environment and

CATHERINE LEE HYDE     April 1, 2008
HIGHLY CONFIDENTIAL

Page 59

| | | |
|---|---|---|
| 17:56:44 | 1 | the most recent HR751 environment? |
| 17:56:55 | 2 | A.   I -- you would do the most recent 8SP1 to the |
| 17:56:59 | 3 | prior 8SP1 and see the differences.  And you'd apply |
| 17:57:04 | 4 | those to HR751 and HG751.  HR8 covers both ENG and |
| 17:57:15 | 5 | commercial. |
| 17:57:18 | 6 | Q.   And then you would -- then you would compare |
| 17:57:21 | 7 | the updated 751 environment to the prior 751 |
| 17:57:26 | 8 | environment? |
| 17:57:29 | 9 | A.   Yes.  Actually, we'd just compare the tax |
| 17:57:31 | 10 | updates that we had done previously or whatever has |
| 17:57:36 | 11 | changed.  We can -- that's what we would use Araxis |
| 17:57:40 | 12 | Merge for to see what we changed in one release.  If |
| 17:57:43 | 13 | you'd put them side by side, I know exactly what I just |
| 17:57:46 | 14 | changed. |
| 17:57:52 | 15 | Q.   So you take a Bear Stearns login credential and |
| 17:57:59 | 16 | download the newly posted update for 8.1, right? |
| 17:58:07 | 17 | A.   Yes. |
| 17:58:08 | 18 | Q.   And you then compare that 8.1 environment to |
| 17:58:13 | 19 | the prior 8.1 environment? |
| 17:58:18 | 20 | A.   Just the objects that have changed. |
| 17:58:22 | 21 | Q.   And how do you determine which objects have |
| 17:58:24 | 22 | changed? |
| 17:58:24 | 23 | A.   They're in the tax update. |
| 17:58:31 | 24 | Q.   Once you've done that comparison of the objects |
| 17:58:33 | 25 | that have changed, is there any other comparison that's |

CATHERINE LEE HYDE    April 1, 2008
HIGHLY CONFIDENTIAL

Page 60

| | | |
|---|---|---|
| 17:58:37 | 1 | done before you apply those same changes to the 75 -- |
| 17:58:42 | 2 | 751 environment? |
| 17:58:44 | 3 | A.   We would look at the documentation that was |
| 17:58:47 | 4 | delivered with the tax update. |
| 17:58:53 | 5 | Q.   And then you make the equivalent changes in the |
| 17:58:59 | 6 | most recent 751 environment? |
| 17:59:03 | 7 | A.   Yes, which becomes the current 751. |
| 17:59:09 | 8 | Q.   And then you use Araxis Merge how in the 751 |
| 17:59:15 | 9 | environment? |
| 17:59:16 | 10 | A.   What I just changed?  I compare it to what was |
| 17:59:19 | 11 | there before.  And if that code can be used in the next |
| 17:59:26 | 12 | release, the change, we'll attempt to make it work. |
| 17:59:32 | 13 | Q.   Now, there's -- on Exhibit 75, there are some |
| 17:59:45 | 14 | environments with different extensions such as DMO.  For |
| 17:59:51 | 15 | example, at the end of that list of HR8.1 environments |
| 17:59:55 | 16 | we were looking at, there's an HR810DMO environment in |
| 18:00:01 | 17 | the fourth page of Exhibit 75? |
| 18:00:03 | 18 | A.   I see it. |
| 18:00:06 | 19 | Q.   Do you know what these DMO environments are |
| 18:00:08 | 20 | for? |
| 18:00:11 | 21 | A.   No.  I -- I'm pretty sure I looked that one up |
| 18:00:13 | 22 | in Backtrack, but I don't recall anything very |
| 18:00:20 | 23 | informative out of it. |
| 18:00:20 | 24 | Q.   Then there are some 8.31 environments? |
| 18:00:27 | 25 | A.   Yes. |

CATHERINE LEE HYDE      April 1, 2008
HIGHLY CONFIDENTIAL

Page 61

| | | |
|---|---|---|
| 18:00:27 | 1 | Q.   What are the 8.31 environments for? |
| 18:00:32 | 2 | A.   Which one? |
| 18:00:33 | 3 | Q.   Well, the -- there's -- on that same page a |
| 18:00:38 | 4 | little bit further down, there's HR831DAT, HR831DMO.  Do |
| 18:00:46 | 5 | you know what those are for? |
| 18:00:47 | 6 | A.   I probably looked up the DMO.  I just can't |
| 18:00:50 | 7 | recall.  But -- but I looked at pretty much everything |
| 18:00:54 | 8 | on a list in Backtrack.  But the 831DAT is when we're |
| 18:01:00 | 9 | doing critical support for 831, we want clean data, no |
| 18:01:06 | 10 | other data except for what we're changing for the tax |
| 18:01:09 | 11 | update.  We would use this database.  It's not a |
| 18:01:13 | 12 | complete environment, it's just a database, and it's |
| 18:01:15 | 13 | really emptied out each time.  We would put the data in |
| 18:01:19 | 14 | there and export it to be clean.  It's like minimum -- |
| 18:01:23 | 15 | |
| 18:01:23 | 16 | |
| 18:01:23 | 17 | |
| 18:01:23 | 18 | |
| 18:01:25 | 19 | |
| 18:01:25 | 20 | |
| 18:01:29 | 21 | |
| 18:01:32 | 22 | |
| 18:01:36 | 23 | |
| 18:01:39 | 24 | |
| 18:01:40 | 25 | |

CATHERINE LEE HYDE      April 1, 2008
HIGHLY CONFIDENTIAL

1           SUBSCRIBED AND SWORN TO by the undersigned

2    on this the 7th day of April , 2008 .

3

4           Carol Jenkins

     CAROL JENKINS, CSR

5           Certificate No. 2660

     Date of Expiration:  12/31/08

6    Merrill Legal Solutions, No. 210

     315 Capitol Street, Suite 100

7    Houston, Texas 77002

     (713) 426-0400

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

65

CATHERINE LEE HYDE     April 2, 2008
HIGHLY CONFIDENTIAL

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION


ORACLE CORPORATION, ET AL,   *
          Plaintiffs,        *
                             *
VS.                          *  CASE NO. 07-CV-01658 (MJJ)
                             *
SAP AG, ET AL,               *
          Defendants.        *


*********************************************************

HIGHLY CONFIDENTIAL

ORAL AND VIDEOTAPED 30(b)(6)

DEPOSITION OF

CATHERINE LEE HYDE

VOLUME 2

APRIL 2, 2008

*********************************************************


REPORTED BY:

CAROL JENKINS, CSR, RPR, CRR

CERTIFICATE NO. 2660

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 75

08:01:01  1

08:01:05  2

08:01:06  3

08:01:07  4

08:01:11  5

08:01:17  6

08:01:21  7

08:01:24  8

08:01:27  9

08:01:34  10

08:01:41  11

08:01:50  12

08:01:52  13

08:01:53  14

08:01:53  15

08:01:55  16

08:01:58  17

08:02:02  18

08:02:05  19

08:02:07  20

08:02:07  21

08:02:11  22        Q.    (By Mr. Howard)   When would D702DATM be used

08:02:14  23    for a critical support update?

08:02:15  24        A.    After we've created individual fixes, we could

08:02:20  25    load them in there and then export them all out as one

CATHERINE LEE HYDE      April 2, 2008
HIGHLY CONFIDENTIAL

Page 76

08:02:25   1    big group.  But it may have come from the individual

08:02:27   2    client environment, and it would be used for grouping

08:02:29   3    them.

08:02:31   4

08:02:34   5

08:02:36   6

08:02:36   7

08:02:38   8

08:02:47   9

08:02:50  10

08:02:53  11

08:02:53  12

08:02:53  13

08:02:55  14

08:02:57  15

08:03:01  16

08:03:05  17

08:03:08  18

08:03:11  19

08:03:16  20

08:03:17  21

08:03:19  22

08:03:24  23

08:03:28  24

08:03:33  25

CATHERINE LEE HYDE      April 2, 2008
HIGHLY CONFIDENTIAL

Page 175

| | | |
|---|---|---|
| 11:00:23 | 1 | |
| 11:00:24 | 2 | Q.   (By Mr. Howard)  How was -- how were -- how was |
| 11:00:26 | 3 | it -- how was it done that PeopleSoft authored objects |
| 11:00:30 | 4 | were copied by TomorrowNow? |
| 11:00:34 | 5 | A.   We would have logged into Customer Connection |
| 11:00:37 | 6 | and downloaded the tax update. |
| 11:00:39 | 7 | Q.   And was the -- was the -- were the code objects |
| 11:00:43 | 8 | that were copied in that fashion, then, modified by |
| 11:00:48 | 9 | TomorrowNow? |
| 11:00:51 | 10 | A.   Not those particular objects, but the ones that |
| 11:00:54 | 11 | we were trying to retrofit to, yes. |
| 11:00:56 | 12 | Q.   And would those be the target objects? |
| 11:00:59 | 13 | A.   Yes. |
| 11:00:59 | 14 | Q.   All right.  So you would look at the source |
| 11:01:02 | 15 | objects, the ones issued by PeopleSoft, and then modify |
| 11:01:09 | 16 | the target objects to achieve the same functionality as |
| 11:01:13 | 17 | reflected in the source objects? |
| 11:01:15 | 18 | A.   Or as close as we could get to it, yes. |
| 11:01:21 | 19 | Q.   And what code -- what kind of code would be |
| 11:01:27 | 20 | modified in the target objects as part of that process? |
| 11:01:35 | 21 | MR. McDONELL:  Assumes facts. |
| 11:01:37 | 22 | A.   Any object possibly that was in the original |
| 11:01:41 | 23 | tax update. |
| 11:01:42 | 24 | Q.   (By Mr. Howard)  Were any of the actual source |
| 11:02:01 | 25 | objects that were copied by downloading from Customer |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 176

| | | |
|---|---|---|
| 11:02:06 | 1 | Connection themselves edited by TomorrowNow? |
| 11:02:09 | 2 | MR. McDONELL:  Vague and ambiguous. |
| 11:02:12 | 3 | A.    There are situations where the program would be |
| 11:02:18 | 4 | completely new, and we would have taken that as the |
| 11:02:20 | 5 | original source and modified it to work in the |
| 11:02:23 | 6 | particular environment. |
| 11:02:24 | 7 | Q.    (By Mr. Howard)  And can you give me an example |
| 11:02:29 | 8 | of when that would occur? |
| 11:02:31 | 9 | A.    A completely new SQR for a report, it won't run |
| 11:02:35 | 10 | as is in a 751 or 702 environment.  We would modify it |
| 11:02:41 | 11 | to make it work with the tables that exist in 751 or 702 |
| 11:02:46 | 12 | or any of the limitations of 751 or 702. |
| 11:02:54 | 13 | Q.    So you would copy that SQR by downloading it |
| 11:02:57 | 14 | from Customer Connection, you would identify that it's a |
| 11:03:02 | 15 | completely new SQR, and then modify it to work in the |
| 11:03:07 | 16 | earlier releases that you were supporting in the |
| 11:03:09 | 17 | extended support model? |
| 11:03:11 | 18 | A.    Yes.  As long as it was valid for that release, |
| 11:03:13 | 19 | yes. |
| 11:03:15 | 20 | Q.    And would the same be true for other forms of |
| 11:03:17 | 21 | code, such as COBOL? |
| 11:03:19 | 22 | A.    No. |
| 11:03:19 | 23 | Q.    Are there any other objects other than SQRs |
| 11:03:22 | 24 | that would have been modified by TomorrowNow and applied |
| 11:03:27 | 25 | in the way you've just described? |

CATHERINE LEE HYDE      April 2, 2008
HIGHLY CONFIDENTIAL

Page 177

| | | |
|---|---|---|
| 11:03:29 | 1 | A.   No. |
| 11:03:29 | 2 | Q.   It would only be SQRs? |
| 11:03:31 | 3 | A.   Yes. |
| 11:03:32 | 4 | Q.   How often did that occur that there would be a |
| 11:03:35 | 5 | completely new SQR published by PeopleSoft that |
| 11:03:40 | 6 | TomorrowNow would need to copy and modify and apply for |
| 11:03:42 | 7 | its earlier release customers? |
| 11:03:44 | 8 | A.   Not very often. |
| 11:03:48 | 9 | Q.   More than 20 times? |
| 11:03:51 | 10 | A.   No. |
| 11:03:52 | 11 | Q.   Can you remember a specific instance of an SQR |
| 11:03:55 | 12 | where -- where you had to copy it and modify it? |
| 11:03:58 | 13 | A.   Canadian.  Canadian, new Canadian requirement |
| 11:04:03 | 14 | for 702.  We would have taken the 8SP1 version and made |
| 11:04:10 | 15 | it work for 702. |
| 11:04:12 | 16 | Q.   Do you recall when that SQR was published? |
| 11:04:16 | 17 | A.   No, but I think there were like two, but I |
| 11:04:21 | 18 | couldn't -- it may have been before this, so... |
| 11:04:25 | 19 | Q.   Before this document? |
| 11:04:26 | 20 | A.   Yes. |
| 11:04:26 | 21 | Q.   Before April 1st, 2005? |
| 11:04:28 | 22 | A.   Yes. |
| 11:04:32 | 23 | Q.   On -- on the Bates page 714360, Exhibit 89, |
| 11:04:54 | 24 | there's a reference to data files. |
| 11:04:56 | 25 | Do you see that? |

Merrill Legal Solutions
(800) 869-9132

CATHERINE LEE HYDE   April 2, 2008
HIGHLY CONFIDENTIAL

Page 178

| | | |
|---|---|---|
| 11:05:01 | 1 | A.   Yes. |
| 11:05:01 | 2 | Q.   Are those the same types of data files that you |
| 11:05:04 | 3 | were describing were used in connection with DATM |
| 11:05:09 | 4 | databases on Exhibit 75? |
| 11:05:10 | 5 |         MR. McDONELL:  Vague and ambiguous. |
| 11:05:11 | 6 | A.   Yes. |
| 11:05:12 | 7 | Q.   (By Mr. Howard)  And then there's a reference |
| 11:05:22 | 8 | to -- on the same page 714360 to the Araxis Merge |
| 11:05:29 | 9 | comparison tool. |
| 11:05:30 | 10 |         Do you see that? |
| 11:05:30 | 11 | A.   Yes. |
| 11:05:30 | 12 | Q.   And there's a screen shot below that paragraph? |
| 11:05:34 | 13 | A.   Yes. |
| 11:05:35 | 14 | Q.   What is the screen shot intended to represent? |
| 11:05:40 | 15 | A.   It's showing a comparison of the 8SP1 COBOL at |
| 11:05:45 | 16 | 05A to the prior code line O4F. |
| 11:05:49 | 17 | Q.   So how would the Araxis Merge tool be used as |
| 11:05:55 | 18 | it's reflected here by the screen shot to develop a |
| 11:05:59 | 19 | retrofit update? |
| 11:06:03 | 20 | A.   We can see what changed. |
| 11:06:06 | 21 | Q.   And then what do you do with that information? |
| 11:06:09 | 22 | A.   I would go and look at the release that I want |
| 11:06:12 | 23 | to update.  I can actually make a tri compare, and it |
| 11:06:17 | 24 | may or may not be anything that I would include. |
| 11:06:23 | 25 | Q.   When you say a tri compare, you would have |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 179

| | | |
|---|---|---|
| 11:06:26 | 1 | three screens next to each other instead of the two |
| 11:06:28 | 2 | reflected here? |
| 11:06:29 | 3 | A.   Next page. |
| 11:06:30 | 4 | Q.   Such as what's reflected on the next page of |
| 11:06:32 | 5 | the exhibit, 714361? |
| 11:06:34 | 6 | A.   Correct. |
| 11:06:35 | 7 | Q.   And what would be the point of doing tri |
| 11:06:37 | 8 | compare? |
| 11:06:38 | 9 | A.   I would see if the code even had any value |
| 11:06:42 | 10 | right away.  If -- you can barely see, but on the right |
| 11:06:48 | 11 | side there's all the differences in that between these |
| 11:06:54 | 12 | three.  I mean, it's just blocked up.  Which would mean |
| 11:06:56 | 13 | the functionality chances of it being the same is slim |
| 11:07:01 | 14 | to none. |
| 11:07:03 | 15 | Q.   You're looking now at the three-way comparison? |
| 11:07:07 | 16 | A.   Yes. |
| 11:07:07 | 17 | Q.   And you're looking at the right-hand screen in |
| 11:07:10 | 18 | that three-way comparison? |
| 11:07:12 | 19 | A.   Right-hand side of that third screen, there's a |
| 11:07:14 | 20 | bunch of blocks.  They're kind shaded in. |
| 11:07:21 | 21 | Q.   Beginning with 02SQLSTMT? |
| 11:07:33 | 22 | A.   It's on -- it's right here (indicating). |
| 11:07:37 | 23 | Q.   Oh, on the very edge of that? |
| 11:07:39 | 24 | A.   All those little blocks are the differences |
| 11:07:41 | 25 | between the third one and the second one, which means |

CATHERINE LEE HYDE     April 2, 2008
HIGHLY CONFIDENTIAL

Page 180

| | | |
|---|---|---|
| 11:07:45 | 1 | the functionality between those two programs being the |
| 11:07:48 | 2 | same is slim to none. |
| 11:07:52 | 3 | Q.   So it -- it is very hard to see, but on this |
| 11:07:56 | 4 | page 714361, if I understand you, the row on the |
| 11:08:03 | 5 | right-hand side of the three-way comparison that's |
| 11:08:08 | 6 | numbered 547 and then it says 03 filler, is that one |
| 11:08:12 | 7 | where there's one of these blocks on the far right-hand |
| 11:08:15 | 8 | side? |
| 11:08:15 | 9 | A.   No.  What you're looking at here, the small |
| 11:08:19 | 10 | section we're seeing, which is a very small subset of |
| 11:08:23 | 11 | the entire program, is the same.  But as you go down |
| 11:08:26 | 12 | into the program, the functionality is probably worlds |
| 11:08:31 | 13 | apart.  So even though it looks like you can make the |
| 11:08:35 | 14 | change, this isn't a clear indication. |
| 11:08:38 | 15 | Q.   So, I'm sorry, where is it, then, on this tri |
| 11:08:42 | 16 | compare screen that's indicating a difference in |
| 11:08:44 | 17 | functionality? |
| 11:08:45 | 18 | A.   Between 751 and 8SP1? |
| 11:08:50 | 19 | Q.   Right. |
| 11:08:50 | 20 | A.   The fact that all those blocks are on the side. |
| 11:08:52 | 21 | Those are differences between the releases.  On this |
| 11:08:57 | 22 | one, if you look, there's one, two, three, four.  There |
| 11:09:05 | 23 | were four changes made between whatever versions these |
| 11:09:12 | 24 | are.  And then over here, that would be all the |
| 11:09:15 | 25 | differences between 751 and 8SP1 for that particular |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 181

| | | |
|---|---|---|
| 11:09:19 | 1 | program. |
| 11:09:19 | 2 | Q.   When you're pointing to over here, you're |
| 11:09:21 | 3 | pointing to the right-hand side? |
| 11:09:22 | 4 | A.   The very far -- |
| 11:09:24 | 5 | Q.   Of the comparison? |
| 11:09:26 | 6 | A.   It's a bar -- it's an information bar.  What |
| 11:09:28 | 7 | they do is, they have little ticks for every change, and |
| 11:09:31 | 8 | it can be a big chunk of change. |
| 11:09:36 | 9 | Q.   So what's the first tick that you see on the |
| 11:09:38 | 10 | right-hand side of the three-way comparison screen shot? |
| 11:09:41 | 11 | A.   The first -- if you look at -- oh, that's just |
| 11:09:44 | 12 | where the -- you're looking in the program.  But there's |
| 11:09:47 | 13 | a bunch of stuff above it that's different, and then |
| 11:09:50 | 14 | tons of stuff below it that's different.  This may be |
| 11:09:53 | 15 | the only thing that's really the same within the whole |
| 11:09:56 | 16 | program. |
| 11:09:57 | 17 | Q.   What is it that's the same within the program? |
| 11:10:00 | 18 | What specifically are you looking at? |
| 11:10:01 | 19 | A.   The third window and the second window. |
| 11:10:05 | 20 | Q.   Right.  And where is it specifically that you |
| 11:10:07 | 21 | see there's an indication of similarity between the 8SP1 |
| 11:10:14 | 22 | and the 751?  Is there a row number that you're looking |
| 11:10:19 | 23 | at? |
| 11:10:19 | 24 | A.   541 to 565 are the same. |
| 11:10:31 | 25 | Q.   And where is it on the screen shot that shows |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 182

| | | |
|---|---|---|
| 11:10:34 | 1 | you that those rows are the same? |
| 11:10:37 | 2 |     A.   There's nothing highlighted there. |
| 11:10:40 | 3 |     Q.   Okay.  And -- okay.  And then if we look at the |
| 11:10:46 | 4 | middle screen, the 593 row is highlighted. |
| 11:10:52 | 5 |     Does that indicate a change? |
| 11:10:55 | 6 |     A.   Yes.  Between the first one and the second one. |
| 11:10:58 | 7 |     Q.   I see.  So -- so there's a beginning -- an |
| 11:11:02 | 8 | indicator of the beginning of the change, an indicator |
| 11:11:05 | 9 | of the end of the change? |
| 11:11:06 | 10 |     A.   It highlights the whole line. |
| 11:11:11 | 11 |     Q.   Does this middle screen tell us that everything |
| 11:11:14 | 12 | between 593 to 600 is changed? |
| 11:11:18 | 13 |     A.   No. |
| 11:11:18 | 14 |     Q.   Just what's in 593 and just what's in 600 is |
| 11:11:22 | 15 | changed? |
| 11:11:22 | 16 |     A.   Yes. |
| 11:11:23 | 17 |     Q.   And that change is between the -- the |
| 11:11:29 | 18 | preupdated version of SP1 and the newly updated version |
| 11:11:32 | 19 | of SP1? |
| 11:11:34 | 20 |     A.   Yes. |
| 11:11:34 | 21 |     Q.   So you identify these changes, and you -- you |
| 11:11:40 | 22 | make a determination as to whether you can replicate |
| 11:11:44 | 23 | them or attempt to replicate them in the earlier |
| 11:11:47 | 24 | release? |
| 11:11:49 | 25 |     A.   Yes. |

CATHERINE LEE HYDE     April 2, 2008
HIGHLY CONFIDENTIAL

Page 183

11:11:49   1        Q.   And then is -- is -- is Araxis Merge used in

11:11:56   2    any other way after you make that determination?

11:11:58   3        A.   The Araxis Merge would be used during the

11:12:01   4    development phase after it was replicated.

11:12:04   5        Q.   For what purpose?

11:12:05   6        A.   To compare what the change was and to determine

11:12:08   7    if we could put it into the earlier release.

11:12:10   8        Q.   All right.  So you use Araxis Merge to --

11:12:36   9    initially to identify what the changes are between the

11:12:39  10    various environments, right?

11:12:44  11        A.   The objects, yes.  SQR COBOL.

11:12:47  12        Q.   Right.  Which are part of the environments?

11:12:50  13        A.   Yes.

11:12:50  14        Q.   And then as we've talked about, you attempt to

11:12:55  15    replicate that change in one of the REP environments for

11:13:01  16    that earlier release?

11:13:02  17        A.   Correct.

11:13:04  18        Q.   And once you've replicated that change, do I

11:13:09  19    understand that you then use Araxis Merge again?

11:13:15  20        A.   You could.  You could use it before and after

11:13:18  21    replication.  It might help the person replicating

11:13:23  22    determine what data needs to be entered to replicate the

11:13:27  23    issue.

11:13:28  24        Q.   I see.  So you'd sort of continuously be using

11:13:33  25    Araxis Merge to identify where these changes occur as

CATHERINE LEE HYDE     April 2, 2008
HIGHLY CONFIDENTIAL

Page 184

| | | |
|---|---|---|
| 11:13:36 | 1 | you're attempting to replicate the issue in the earlier |
| 11:13:39 | 2 | environment? |
| 11:13:39 | 3 | A.   It would help certain individuals, not all of |
| 11:13:42 | 4 | them. |
| 11:13:43 | 5 | Q.   Who would it help versus not help? |
| 11:13:45 | 6 | A.   A technical person. |
| 11:13:48 | 7 | Q.   So there's a group of less technical people who |
| 11:13:54 | 8 | would be relying more on Araxis Merge to do the |
| 11:13:56 | 9 | replication and development of the retrofit updates? |
| 11:14:01 | 10 | A.   There would be a more technical group using |
| 11:14:05 | 11 | Araxis Merge than the less technical people.  They |
| 11:14:08 | 12 | wouldn't know what they were looking at. |
| 11:14:13 | 13 | Q.   Okay.  That resonates. |
| 11:14:28 | 14 | So Araxis Merge is used, it sounds like, |
| 11:14:35 | 15 | throughout the initial identification, replication and |
| 11:14:38 | 16 | development process by certain people as part of |
| 11:14:42 | 17 | developing the retrofit tax update? |
| 11:14:45 | 18 | A.   That's fair. |
| 11:14:46 | 19 | MR. McDONELL:  Vague and ambiguous. |
| 11:14:47 | 20 | Q.   (By Mr. Howard)  Is Araxis Merge used for any |
| 11:14:50 | 21 | other purpose? |
| 11:14:53 | 22 | A.   If we encounter an issue after delivering |
| 11:14:56 | 23 | something, we might compare it to the prior version to |
| 11:15:00 | 24 | see what we broke or if that would have caused the |
| 11:15:05 | 25 | particular situation. |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 185

| | | |
|---|---|---|
| 11:15:08 | 1 | Q. So in that event, you encounter an issue after |
| 11:15:16 | 2 | delivery, what is it that Araxis Merge would be |
| 11:15:22 | 3 | comparing? |
| 11:15:23 | 4 | A. The original SQR to the new one or the original |
| 11:15:27 | 5 | COBOL to the new one. |
| 11:15:31 | 6 | Q. And when you -- when you use the term "original |
| 11:15:34 | 7 | SQR" or "original COBOL," are you referring to the code |
| 11:15:40 | 8 | that's in the immediately preceding environment for that |
| 11:15:45 | 9 | release? |
| 11:15:47 | 10 | A. Yes. |
| 11:15:47 | 11 | Q. And are those objects stored somewhere other |
| 11:15:52 | 12 | than in the environment itself? |
| 11:15:58 | 13 | A. They could be. |
| 11:16:00 | 14 | Q. Where would they be? |
| 11:16:03 | 15 | A. We -- originally, I think we moved items to a |
| 11:16:06 | 16 | before and after folder outside of the environment, but |
| 11:16:09 | 17 | I think that was discontinued after a while. |
| 11:16:13 | 18 | Q. And do you know when it was discontinued? |
| 11:16:15 | 19 | A. No. I just remember it was -- just didn't |
| 11:16:19 | 20 | really help with anything. |
| 11:16:20 | 21 | Q. So at a certain -- for some period of time, |
| 11:16:24 | 22 | there would be a folder for each release that would |
| 11:16:28 | 23 | contain the various SQRs and COBOLs that are being |
| 11:16:32 | 24 | created to -- as part of the tax update delivery? |
| 11:16:37 | 25 | A. Modified. We would probably have a before and |

CATHERINE LEE HYDE     April 2, 2008
HIGHLY CONFIDENTIAL

Page 186

| | | |
|---|---|---|
| 11:16:41 | 1 | after folder. |
| 11:16:42 | 2 | Q.  Do you know where that before and after folder |
| 11:16:44 | 3 | is located? |
| 11:16:44 | 4 | A.  I would think it would be under TN development |
| 11:16:48 | 5 | checked out. |
| 11:16:50 | 6 | Q.  And then at a certain point, the TN development |
| 11:16:57 | 7 | checked out folder was discontinued in use? |
| 11:17:01 | 8 | A.  Yes.  I don't believe it's been used in a long |
| 11:17:03 | 9 | time. |
| 11:17:03 | 10 | Q.  All right.  And from that point forward, the |
| 11:17:07 | 11 | various SQRs and COBOLs that would be modified would |
| 11:17:11 | 12 | simply be kept within the most recently updated |
| 11:17:15 | 13 | environment? |
| 11:17:18 | 14 | A.  Or they would be copied into what would |
| 11:17:20 | 15 | eventually become the update folder, and they would be |
| 11:17:24 | 16 | modified there. |
| 11:17:25 | 17 | If they weren't modified, they would just |
| 11:17:27 | 18 | be deleted from that folder. |
| 11:17:28 | 19 | Q.  You referred to an update folder.  What is |
| 11:17:36 | 20 | that? |
| 11:17:36 | 21 | A.  It's the tax update folder.  There's a |
| 11:17:42 | 22 | structure on page 7 of the document. |
| 11:17:50 | 23 | Q.  You're referring now to Bates page 714359 of |
| 11:17:55 | 24 | Exhibit 89? |
| 11:17:59 | 25 | A.  Yes. |

CATHERINE LEE HYDE     April 2, 2008
HIGHLY CONFIDENTIAL

Page 187

| | | |
|---|---|---|
| 11:18:00 | 1 | Q.   And there's a folder structure reflected here? |
| 11:18:03 | 2 | A.   Yes.  The one that starts TN-2005B-751C would |
| 11:18:12 | 3 | be an example of a tax update folder structure. |
| 11:18:17 | 4 | Q.   All right.  And within that folder structure, |
| 11:18:19 | 5 | there are separate folders for data, right? |
| 11:18:24 | 6 | A.   Yes. |
| 11:18:25 | 7 | Q.   Scripts? |
| 11:18:27 | 8 | A.   Yes. |
| 11:18:27 | 9 | Q.   SQRs? |
| 11:18:32 | 10 | A.   Yes. |
| 11:18:32 | 11 | Q.   SRC? |
| 11:18:34 | 12 | A.   That's actually one folder.  Source COBOL base |
| 11:18:38 | 13 | is the path, and only objects would be stored under |
| 11:18:40 | 14 | base. |
| 11:18:41 | 15 | Q.   All right.  And the objects stored in the base |
| 11:18:46 | 16 | folder would be COBOL objects? |
| 11:18:48 | 17 | A.   Correct. |
| 11:18:50 | 18 | Q.   And so just going back now to the example of a |
| 11:19:03 | 19 | problem arising after delivery.  If a problem arose in |
| 11:19:09 | 20 | the delivery of the 751C 2005C tax update, do I |
| 11:19:19 | 21 | understand that you would then go back to this 2005B |
| 11:19:24 | 22 | folder, retrieve the objects, and compare them to the |
| 11:19:30 | 23 | 2005C objects using Araxis Merge to try and troubleshoot |
| 11:19:34 | 24 | the source of the problem? |
| 11:19:35 | 25 | MR. McDONELL:  Vague and ambiguous. |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 188

| | | |
|---|---|---|
| 11:19:36 | 1 | A.    No. |
| 11:19:37 | 2 | MR. McDONELL:    Compound. |
| 11:19:38 | 3 | A.    They wouldn't have been stored there. |
| 11:19:39 | 4 | Q.    (By Mr. Howard)  Why not? |
| 11:19:42 | 5 | A.    In the B?  The B would have only been what was |
| 11:19:45 | 6 | changed during tax update B. |
| 11:19:52 | 7 | Q.    So where would you go to get the source objects |
| 11:19:56 | 8 | for the Araxis Merge comparison if the problem arose in |
| 11:19:59 | 9 | the delivery of 2000 -- 751C 2005C? |
| 11:20:04 | 10 | A.    In order to support our clients, we would have |
| 11:20:07 | 11 | the most recent version, for example, 05C and O5B |
| 11:20:15 | 12 | active, the environments. |
| 11:20:17 | 13 | Q.    The environments themselves? |
| 11:20:18 | 14 | A.    Yes.  We could compare those two. |
| 11:20:20 | 15 | Q.    And so would Araxis Merge be used just to |
| 11:20:24 | 16 | compare one -- one environment to the other? |
| 11:20:26 | 17 | A.    The program.  The program between the two |
| 11:20:31 | 18 | environments. |
| 11:20:33 | 19 | Q.    What do you mean by "the program"? |
| 11:20:34 | 20 | A.    You said if there was an error in an SQR, we |
| 11:20:39 | 21 | would actually just look at that SQR within those two |
| 11:20:41 | 22 | environments. |
| 11:20:42 | 23 | Q.    Oh, I get it.  So -- so within Araxis Merge, |
| 11:20:47 | 24 | you can -- in some fashion, you can ask it to simply |
| 11:20:52 | 25 | compare the SQR from the 2005B environment to the 2005C |

CATHERINE LEE HYDE      April 2, 2008
HIGHLY CONFIDENTIAL

Page 189

11:20:58  1      environment?

11:21:05  2          A.   Yes.

11:21:05  3

11:21:09  4

11:21:14  5

11:21:17  6

11:21:18  7

11:21:23  8

11:21:26  9

11:21:26  10

11:21:27  11

11:21:33  12

11:21:36  13

11:21:42  14

11:21:47  15

11:21:49  16

11:21:55  17

11:21:59  18

11:21:59  19

11:22:05  20

11:22:13  21

11:22:17  22

11:22:18  23

11:22:18  24

11:22:20  25

CATHERINE LEE HYDE   April 2, 2008
HIGHLY CONFIDENTIAL

Page 209

| 11:50:44 | 1 | (Lunch recess.) |

12:26:39  2        THE VIDEOGRAPHER:  This is the beginning

12:26:56  3   of tape No. 3, Volume 2, in the deposition of Catherine

12:27:00  4   Hyde.  The time is 12:27.  We're on the record.

12:27:03  5      Q.   (By Mr. Howard)  Ms. Hyde, I'm going to refer

12:27:05  6   you to what's been previously marked as Exhibit 33, and

12:27:07  7   I've put it in front of you there.  You may recall some

12:27:11  8   testimony with Ms. Williams about this exhibit

12:27:14  9   yesterday.

12:27:14 10        Do you recognize what's been marked as

12:27:16 11   Exhibit 33?

12:27:17 12      A.   It looks like it comes from SAS.

12:27:26 13      Q.   And are you familiar with part of SAS that --

12:27:32 14   which is what I believe this is from, that would contain

12:27:35 15   master fixes and master bundles?

12:27:39 16      A.   Yes.

12:27:39 17      Q.   Is there a difference, to your understanding,

12:27:43 18   between a bundle and a master bundle?

12:27:49 19      A.   No.

12:27:49 20      Q.   In your experience, those terms are used

12:27:52 21   interchangeably at TomorrowNow?

12:27:54 22      A.   We would only call it a bundle.  It's just a

12:27:58 23   way of making it a top-level folder in SAS.

12:28:01 24      Q.   Okay.  So based on your experience with SAS,

12:28:09 25   there shouldn't be any difference between master bundles

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 210

| 12:28:12 | 1 | and bundles? |
| 12:28:13 | 2 | A.   No. |
| 12:28:19 | 3 | Q.   Then looking at Exhibit 33, is Exhibit 33 then |
| 12:28:28 | 4 | a list of bundles? |
| 12:28:40 | 5 | A.   Some of them are. |
| 12:28:42 | 6 | Q.   Okay.  By looking at this, how can you tell |
| 12:28:49 | 7 | whether an entry is a bundle or not? |
| 12:28:53 | 8 | A.   Our bundles have the naming convention TN-PY |
| 12:28:59 | 9 | and then the two-year identifier with a three-character |
| 12:29:03 | 10 | month. |
| 12:29:05 | 11 | Q.   Okay.  And so all of the entries in Exhibit 33 |
| 12:29:12 | 12 | that begin with the TN are -- are those all bundles? |
| 12:29:24 | 13 |         MR. McDONELL:  Vague and ambiguous. |
| 12:29:25 | 14 | A.   TN-PY. |
| 12:29:27 | 15 | Q.   (By Mr. Howard)  TN-PY.  Okay.  And for those |
| 12:29:37 | 16 | entries, the TN-PY entries, do those indicate a |
| 12:29:49 | 17 | collection, then, of more than one master fix? |
| 12:29:56 | 18 | A.   One or more. |
| 12:29:59 | 19 | Q.   Are there bundles that contain only one fix? |
| 12:30:05 | 20 | A.   Under the master -- if you want to call it |
| 12:30:08 | 21 | master bundle, we list all possible fixes for a bundle. |
| 12:30:13 | 22 | But to a particular client, they may only get one, or |
| 12:30:17 | 23 | none. |
| 12:30:17 | 24 | Q.   Okay.  So did I just hear you make a |
| 12:30:20 | 25 | distinction between a master bundle as that which would |

CATHERINE LEE HYDE   April 2, 2008
HIGHLY CONFIDENTIAL

Page 211

| | | |
|---|---|---|
| 12:30:25 | 1 | contain all possible fixes, and a bundle which is what a |
| 12:30:29 | 2 | client would receive as potentially a subset of all of |
| 12:30:38 | 3 | those fixes? |
| 12:30:38 | 4 | A.   I believe so yes. |
| 12:30:39 | 5 | Q.   And so are the TN-PY entries on Exhibit 33, |
| 12:30:44 | 6 | would those be considered master bundles? |
| 12:30:49 | 7 | MR. McDONELL:  Vague and ambiguous. |
| 12:30:53 | 8 | A.   Those IDs, just for example this year, if the |
| 12:30:59 | 9 | last bundle is -- that we have opened is for July, I |
| 12:31:05 | 10 | don't even know if we have one in there, but we would |
| 12:31:08 | 11 | put everything that we don't know what to do with yet in |
| 12:31:10 | 12 | July, and then we could possibly move it out.  So it's |
| 12:31:13 | 13 | almost like a -- it's your work list of things you need |
| 12:31:19 | 14 | to do. |
| 12:31:20 | 15 | Q.   (By Mr. Howard)  Right.  And for each of the -- |
| 12:31:23 | 16 | each of the regulatory bundles listed on Exhibit 33, |
| 12:31:30 | 17 | starting with TN-PY04AUG, would those all be the -- the |
| 12:31:37 | 18 | more comprehensive work list items -- |
| 12:31:41 | 19 | MR. McDONELL:  Object. |
| 12:31:42 | 20 | Q.   (By Mr. Howard)  -- that are being reflected |
| 12:31:43 | 21 | here? |
| 12:31:43 | 22 | MR. McDONELL:  Object to the form of the |
| 12:31:45 | 23 | question. |
| 12:31:45 | 24 | A.   Without anything else, I'd guess that they |
| 12:31:49 | 25 | were.  I can't see where this original came from, but |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 212

| | | |
|---|---|---|
| 12:31:57 | 1 | the fact that it doesn't have the client identifier |
| 12:31:59 | 2 | tells me it's the generic work list. |
| 12:32:02 | 3 | Q.   (By Mr. Howard)  All right.  And then in the -- |
| 12:32:07 | 4 | is, then, that -- the master bundle that would be |
| 12:32:10 | 5 | reflected here, for example, TN1 -- TN-PY04AUG, is that |
| 12:32:16 | 6 | then applied to the services for particular clients to |
| 12:32:23 | 7 | create a bundle for delivery to that particular client? |
| 12:32:27 | 8 | MR. McDONELL:  Object to the form of the |
| 12:32:28 | 9 | question. |
| 12:32:30 | 10 | A.   I don't -- can you rephrase that? |
| 12:32:32 | 11 | Q.   (By Mr. Howard)  How would you -- how would you |
| 12:32:35 | 12 | choose which of the master fixes from a master bundle |
| 12:32:41 | 13 | such as TN-PY04AUG would be sent to a particular client |
| 12:32:46 | 14 | in a client-specific bundle? |
| 12:32:50 | 15 | MR. McDONELL:  Vague and ambiguous. |
| 12:32:53 | 16 | A.   I mean, it's a long -- it's a complicated |
| 12:32:58 | 17 | process.  It's -- you get the information from a |
| 12:33:01 | 18 | regulatory agency, you research it, you have to find out |
| 12:33:08 | 19 | if it's applicable to your client or to no clients. |
| 12:33:15 | 20 | Q.   (By Mr. Howard)  Does that process -- when does |
| 12:33:18 | 21 | that process start? |
| 12:33:21 | 22 | MR. McDONELL:  It's vague and ambiguous. |
| 12:33:23 | 23 | A.   As soon as we get notification from an agency |
| 12:33:26 | 24 | or we've done research and we find out something is |
| 12:33:30 | 25 | changing. |

CATHERINE LEE HYDE   April 2, 2008
HIGHLY CONFIDENTIAL

Page 213

| | | |
|---|---|---|
| 12:33:31 | 1 | Q.   (By Mr. Howard)  Now, there are some -- there |
| 12:33:39 | 2 | are some -- on Exhibit 33, in the far left-hand column |
| 12:33:43 | 3 | headed "Fix ID," there are some fix IDs that are not |
| 12:33:49 | 4 | what you described as the master bundle naming |
| 12:33:53 | 5 | convention for regulatory updates, right? |
| 12:33:57 | 6 | A.   Right. |
| 12:33:59 | 7 | Q.   And let me ask you about some of them. |
| 12:34:02 | 8 | The first one is 001 Test 2006 Q3. |
| 12:34:06 | 9 | Do you see that one on the first page, |
| 12:34:08 | 10 | under the Fix ID column? |
| 12:34:10 | 11 | A.   Yes. |
| 12:34:11 | 12 | Q.   Do you know what that refers to? |
| 12:34:15 | 13 | A.   Apparently they were testing something in SAS |
| 12:34:19 | 14 | to make sure that it was doing what they wanted it to |
| 12:34:23 | 15 | do. |
| 12:34:23 | 16 | Q.   And are you just reading the -- what's listed |
| 12:34:29 | 17 | in the fix name column to come up with that answer? |
| 12:34:33 | 18 | A.   I -- they test -- any time we made a change to |
| 12:34:36 | 19 | SAS, we ran test cases to make sure that we weren't |
| 12:34:41 | 20 | going to cause chaos. |
| 12:34:45 | 21 | Q.   Do you recall a change to SAS in Q3 of 2006 |
| 12:34:50 | 22 | that would have required testing of the sort reflected |
| 12:34:54 | 23 | by this first fix ID? |
| 12:34:55 | 24 | A.   I don't recall the specific dates, but I know |
| 12:34:58 | 25 | that we updated it. |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 214

| | | |
|---|---|---|
| 12:34:59 | 1 | Q.   At around that time in the third quarter of |
| 12:35:02 | 2 | 2006? |
| 12:35:02 | 3 | A.   That's how they would name it.  They would call |
| 12:35:04 | 4 | them Q1, Q2, Q3 updates if they did stuff. |
| 12:35:09 | 5 | Q.   And how often did it occur that there was |
| 12:35:12 | 6 | testing done in SAS after an update to SAS? |
| 12:35:18 | 7 | A.   I would think every time they were going to |
| 12:35:21 | 8 | make an update.  This one apparently had something to do |
| 12:35:26 | 9 | with bundles. |
| 12:35:29 | 10 | Q.   You don't know what would be included, if |
| 12:35:31 | 11 | anything, within the 001 test 2006 Q3 ID? |
| 12:35:35 | 12 | A.   I have an idea based on the date.  A |
| 12:35:38 | 13 | significant change was made to the actual master fix and |
| 12:35:46 | 14 | bundles, the sections and folders that are available |
| 12:35:49 | 15 | within one. |
| 12:36:01 | 16 | Q.   How would that change be tested with a fix ID |
| 12:36:09 | 17 | such as the one indicated here? |
| 12:36:12 | 18 | A.   They were probably testing the form. |
| 12:36:15 | 19 | Q.   Would it include actual fixes within it as part |
| 12:36:19 | 20 | of the test? |
| 12:36:20 | 21 | A.   It could, or it could be fake ones. |
| 12:36:24 | 22 | Q.   What do you mean by fake ones? |
| 12:36:26 | 23 | A.   Made up for the test. |
| 12:36:27 | 24 | Q.   How would a fix be made up for the test? |
| 12:36:30 | 25 | A.   Just open a fix.  Anybody can open -- well, not |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 215

| | | |
|---|---|---|
| 12:36:35 | 1 | anybody; but a fix can be opened and created, and they |
| 12:36:40 | 2 | probably wouldn't have given it any of our standard |
| 12:36:42 | 3 | naming conventions. |
| 12:36:44 | 4 | Q.   Would that fix have objects included within it? |
| 12:36:49 | 5 | A.   It would be a dummy fix. |
| 12:36:49 | 6 | Q.   So -- |
| 12:36:55 | 7 | A.   That's -- this is your -- I don't know for sure |
| 12:36:57 | 8 | that that's what they would do, but that's what I assume |
| 12:37:00 | 9 | they would do knowing how we do business.  And I was -- |
| 12:37:08 | 10 | I was -- I saw prior SAS tests, and that's generally |
| 12:37:13 | 11 | what they would do. |
| 12:37:14 | 12 | Q.   So in a fake fix that's created, does that fake |
| 12:37:18 | 13 | fix have objects within it or not? |
| 12:37:23 | 14 | MR. McDONELL:  Object to the form of that |
| 12:37:25 | 15 | question. |
| 12:37:25 | 16 | A.   Objects like Word documents or -- |
| 12:37:29 | 17 | Q.   (By Mr. Howard)  Anything.  What -- what -- |
| 12:37:30 | 18 | what's included within the fake fix? |
| 12:37:33 | 19 | MR. McDONELL:  Same objection. |
| 12:37:34 | 20 | A.   Fake fix 1 is the ID.  I don't know. |
| 12:37:37 | 21 | Q.   (By Mr. Howard)  Right. |
| 12:37:37 | 22 | A.   Just -- |
| 12:37:38 | 23 | Q.   But in order to test it, does it -- do -- does |
| 12:37:42 | 24 | TomorrowNow put objects of any kind within the fix? |
| 12:37:47 | 25 | A.   I wouldn't think so. |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 216

| | | |
|---|---|---|
| 12:37:49 | 1 | Q.   You think it's just an empty form? |
| 12:37:52 | 2 | A.   Yes. |
| 12:37:52 | 3 | Q.   And the next one listed as 0501053303, is that |
| 12:38:00 | 4 | also a test? |
| 12:38:03 | 5 | A.   Yes.  That's probably the fake fix. |
| 12:38:05 | 6 | Q.   Ah.  Then there's a -- there's a series of fix |
| 12:38:11 | 7 | IDs that begin with 2002E-702C and run through |
| 12:38:17 | 8 | 2005D-760S. |
| 12:38:28 | 9 | A.   Yes. |
| 12:38:29 | 10 | Q.   What do those indicate? |
| 12:38:32 | 11 | MR. McDONELL:  Compound. |
| 12:38:33 | 12 | A.   Those are the extended support clients' tax |
| 12:38:37 | 13 | updates. |
| 12:38:37 | 14 | Q.   (By Mr. Howard)  Those are all the tax updates |
| 12:38:39 | 15 | that were sent out over time to extended support clients |
| 12:38:43 | 16 | on the various releases? |
| 12:38:48 | 17 | A.   Yes. |
| 12:38:48 | 18 | Q.   And do you believe that that list is a |
| 12:38:55 | 19 | comprehensive list of all of the tax updates sent to |
| 12:38:58 | 20 | TomorrowNow extended support clients? |
| 12:39:00 | 21 | MR. McDONELL:  Lack of foundation. |
| 12:39:08 | 22 | A.   I have no reason to believe it's not. |
| 12:39:10 | 23 | Q.   (By Mr. Howard)  So if I count those up, I |
| 12:39:13 | 24 | count 72 extended support fixes from 2002E-702C through |
| 12:39:28 | 25 | 2005D-760S. |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 217

| 12:39:31 | 1 | Does that sound about right? |

12:39:32   2             MR. McDONELL:  The document speaks for

12:39:34   3    itself.

12:39:35   4       A.   I didn't count them, but...

12:39:39   5       Q.   (By Mr. Howard)  Does that sound like about the

12:39:41   6    right number of -- of retrofit tax updates that were

12:39:46   7    sent out to TomorrowNow extended support customers?

12:39:48   8             MR. McDONELL:  Vague and ambiguous; the

12:39:50   9    document speaks for itself.

12:39:52  10       A.   I'd have to count them if you want an exact

12:39:54  11    number.

12:39:59  12       Q.   (By Mr. Howard)  Do you have any reason to

12:40:00  13    doubt that it's 72 in total retrofit tax updates sent to

12:40:05  14    TomorrowNow support customers?

12:40:06  15       A.   No, unless you miscounted it.

12:40:08  16       Q.   It's always possible.

12:40:09  17             MR. McDONELL:  Or unless the document

12:40:11  18    wasn't printed accurately.

12:40:31  19       Q.   (By Mr. Howard)  Now, those updates -- and

12:40:39  20    assuming there's 72 of them between 2002E-702C and

12:40:45  21    2005D-760S, are those all for payroll customers?

12:40:54  22       A.   Yes.

12:40:54  23       Q.   Are there other extended support fixes that are

12:41:03  24    sent out to nonpayroll customers?

12:41:08  25             MR. McDONELL:  Object to the form of the

CATHERINE LEE HYDE     April 2, 2008
HIGHLY CONFIDENTIAL

Page 218

| | | |
|---|---|---|
| 12:41:09 | 1 | question. |
| 12:41:16 | 2 | A.   Possibly financials. |
| 12:41:19 | 3 | Q.   (By Mr. Howard)  Are -- are those -- are the |
| 12:41:22 | 4 | financials updates reflected here anywhere on |
| 12:41:27 | 5 | Exhibit 33? |
| 12:41:28 | 6 | A.   The ones that say FDM in the product line. |
| 12:41:50 | 7 | Q.   You're -- you're looking at the far right-hand |
| 12:42:10 | 8 | column headed "Product Line"? |
| 12:42:13 | 9 | A.   Yes. |
| 12:42:14 | 10 | Q.   And you see fixes that were delivered to |
| 12:42:20 | 11 | customers for the FDM? |
| 12:42:30 | 12 | A.   I don't know if they were published because not |
| 12:42:32 | 13 | all of them say "available for client use." |
| 12:42:34 | 14 | Q.   All right.  So let's look at the first one |
| 12:42:36 | 15 | after 2005D-760S, and that one is listed with a fix ID |
| 12:42:45 | 16 | of MOA-TN-2003-FIS75G. |
| 12:42:53 | 17 | Do you see that one? |
| 12:42:54 | 18 | A.   Yes. |
| 12:42:54 | 19 | Q.   And that indicates it's on the FDM product |
| 12:42:57 | 20 | line? |
| 12:42:57 | 21 | A.   The product line over there, yes. |
| 12:42:59 | 22 | Q.   And under status, it says "available for client |
| 12:43:02 | 23 | use"? |
| 12:43:03 | 24 | A.   Yes. |
| 12:43:03 | 25 | Q.   And that indicates to you that it was delivered |

CATHERINE LEE HYDE     April 2, 2008
HIGHLY CONFIDENTIAL

Page 219

| 12:43:06 | 1  | to a client? |
|----------|----|--------------|

12:43:08   2      A.   Yes.

12:43:09   3      Q.   And --

12:43:14   4      A.   You'd actually have to open it and make sure it

12:43:17   5   said published on the inside, also.

12:43:18   6      Q.   That's how you would tell that it was sent to a

12:43:20   7   client?

12:43:26   8      A.   Yes.

12:43:26   9      Q.   Then there's -- there's a -- there's a two

12:43:33   10  lines below that, there's a fix ID TN-AP05OCT.

12:43:39   11           Do you see that one?

12:43:39   12     A.   Yes.

12:43:39   13     Q.   And do you know what that one's for?

12:43:41   14     A.   1099.  It's the description.

12:43:48   15     Q.   So is that a retrofit update for financials

12:43:52   16  customers for 1099?

12:43:56   17     A.   If they're following the HR naming convention,

12:43:59   18  no.

12:44:01   19     Q.   And do you know how that particular fix was

12:44:05   20  developed?

12:44:06   21     A.   No.

12:44:06   22     Q.   All right.  So turning to -- if you could find

12:44:45   23  the fix ID 2005D-751C, which is six pages into

12:45:01   24  Exhibit 33.

12:45:15   25     A.   Yes.

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 220

| | | |
|---|---|---|
| 12:45:16 | 1 | Q.   Do you see that fix ID? |
| 12:45:17 | 2 | A.   It's the second one from the bottom? |
| 12:45:19 | 3 | Q.   Yes, it is. |
| 12:45:20 | 4 | And if you click on that, then it will |
| 12:45:22 | 5 | open up a view of that particular bundle in SAS? |
| 12:45:27 | 6 | A.   No.  It's a -- it's a folder view.  It will |
| 12:45:37 | 7 | actually -- |
| 12:45:39 | 8 | Q.   It will expand? |
| 12:45:40 | 9 | A.   -- expand, yes.  That's the word I was looking |
| 12:45:42 | 10 | for. |
| 12:45:42 | 11 | Q.   So if you click on that, it will expand and |
| 12:45:45 | 12 | give you additional detail about 2005D-751C? |
| 12:45:48 | 13 | A.   If you open the fix?  I think all that it will |
| 12:45:52 | 14 | say -- if you open this particular item, I think all it |
| 12:45:56 | 15 | will say is that it's tax update 2005D-751C, and there |
| 12:46:01 | 16 | won't be very much in there. |
| 12:46:02 | 17 | Q.   Okay.  Let me -- let's -- let's mark an |
| 12:46:05 | 18 | exhibit.  Let's mark as Exhibit 90 a SAS screen shot |
| 12:46:18 | 19 | titled "Master bundle for fix ID 2005D-751C." |
| 12:46:36 | 20 | (Exh.90 marked.) |
| 12:46:36 | 21 | Q.   (By Mr. Howard)  Ms. Hyde, do you recognize |
| 12:47:01 | 22 | what's been marked as Exhibit 90? |
| 12:47:04 | 23 | A.   Yes. |
| 12:47:04 | 24 | Q.   What is it? |
| 12:47:04 | 25 | A.   It's a master bundle, screen shots from the |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 221

| | | |
|---|---|---|
| 12:47:10 | 1 | fix. |
| 12:47:10 | 2 | Q.   And it's for the fix 2005D-751C that we were |
| 12:47:15 | 3 | just looking at on Exhibit 33? |
| 12:47:17 | 4 | A.   Yes. |
| 12:47:17 | 5 | Q.   And this is the view of that master bundle from |
| 12:47:21 | 6 | within the SAS database? |
| 12:47:24 | 7 | A.   Yes, it appears to be so. |
| 12:47:25 | 8 | Q.   Okay. |
| 12:47:27 | 9 | MR. McDONELL:  Subject to our discussions |
| 12:47:28 | 10 | on the record about whether it's a screen shot or the |
| 12:47:31 | 11 | actual data from that electronic file. |
| 12:47:35 | 12 | MR. HOWARD:  And subject to the |
| 12:47:37 | 13 | discussions that we had during the Baugh deposition on |
| 12:47:40 | 14 | which I relied and went forward in creating these |
| 12:47:46 | 15 | exhibits. |
| 12:47:51 | 16 | Q.   (By Mr. Howard)  Now, this master bundle |
| 12:47:54 | 17 | indicates that a field of TN interested parties is TRT. |
| 12:47:58 | 18 | Do you see that? |
| 12:47:59 | 19 | A.   Yes. |
| 12:47:59 | 20 | Q.   Do you know what "TRT" stands for? |
| 12:48:01 | 21 | A.   Tax retrofit team. |
| 12:48:08 | 22 | Q.   Is there a -- and is that a distribution list? |
| 12:48:11 | 23 | A.   Yes. |
| 12:48:12 | 24 | Q.   Who would be included in the TRT distribution |
| 12:48:24 | 25 | list in June of 2005? |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 222

| | | |
|---|---|---|
| 12:48:29 | 1 | A.   Myself, Beth Lester, Sharon Piper.  That might |
| 12:48:42 | 2 | be it.  I'm not sure. |
| 12:48:43 | 3 | Q.   Would Shelley Nelson also be part of it? |
| 12:48:46 | 4 | A.   Yes, I think so. |
| 12:48:46 | 5 | Q.   Would Andrew Nelson also be part of it? |
| 12:48:49 | 6 | A.   He could, but only as a copy. |
| 12:48:51 | 7 | Q.   Would George Lester be part of it? |
| 12:48:54 | 8 | A.   I don't know if George was there at that time. |
| 12:49:00 | 9 | I'd have to look back to see who. |
| 12:49:07 | 10 | Q.   Are Beth Lester and George Lester related? |
| 12:49:10 | 11 | A.   Yes. |
| 12:49:10 | 12 | Q.   What's their relationship? |
| 12:49:11 | 13 | A.   They're married. |
| 12:49:12 | 14 | Q.   Is there a equivalent distribution list for the |
| 12:49:23 | 15 | critical support team? |
| 12:49:24 | 16 | MR. McDONELL:  Vague and ambiguous. |
| 12:49:26 | 17 | A.   There may be. |
| 12:49:28 | 18 | Q.   (By Mr. Howard)  You don't know? |
| 12:49:30 | 19 | A.   No. |
| 12:49:30 | 20 | Q.   All right.  Here on Exhibit 90, there's a field |
| 12:49:35 | 21 | status, and it says, "Completed, ready to post." |
| 12:49:43 | 22 | Do you see that field? |
| 12:49:44 | 23 | A.   Oh, okay.  Yes. |
| 12:49:45 | 24 | Q.   What does "completed, ready to post" mean? |
| 12:49:49 | 25 | A.   It means it's been developed, tested and it's |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 223

| | | |
|---|---|---|
| 12:49:52 | 1 | ready to go. |
| 12:49:53 | 2 | Q.   Okay.  And then under that, there's a field |
| 12:49:55 | 3 | that says "source."  And then there's three items listed |
| 12:49:59 | 4 | there for source. |
| 12:50:01 | 5 | Do you see that? |
| 12:50:01 | 6 | A.   Yes. |
| 12:50:02 | 7 | Q.   And the first one is a PeopleSoft report ID. |
| 12:50:05 | 8 | What is that? |
| 12:50:08 | 9 | A.   It's the report ID associated with the tax |
| 12:50:11 | 10 | update that this came from. |
| 12:50:13 | 11 | Q.   What is the -- what is -- what does the report |
| 12:50:15 | 12 | ID represent? |
| 12:50:19 | 13 | A.   I believe it's the identifier.  It's how they |
| 12:50:25 | 14 | report.  If they have a report ID for their tax update, |
| 12:50:29 | 15 | that would be it. |
| 12:50:29 | 16 | Q.   Is there any content associated with the report |
| 12:50:33 | 17 | ID? |
| 12:50:33 | 18 | A.   I think so. |
| 12:50:34 | 19 | Q.   What is the content? |
| 12:50:36 | 20 | A.   That would be like a -- it's a description of |
| 12:50:42 | 21 | what's contained in that tax update. |
| 12:50:47 | 22 | Q.   Anything else that's -- any other type of |
| 12:50:54 | 23 | content associated with the report ID? |
| 12:50:57 | 24 | A.   It could be.  I haven't been in there in a long |
| 12:51:01 | 25 | time.  I don't know. |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 224

| | | |
|---|---|---|
| 12:51:02 | 1 | Q.   And then there's a second source, a PeopleSoft |
| 12:51:06 | 2 | update ID. |
| 12:51:08 | 3 | What's that? |
| 12:51:09 | 4 | A.   That's actually where, as we would call ours, |
| 12:51:11 | 5 | you know, 2005D-751C, they called theirs 609529. |
| 12:51:18 | 6 | Q.   So is that the actual deliverable that's |
| 12:51:21 | 7 | published by PeopleSoft? |
| 12:51:25 | 8 | A.   Yes. |
| 12:51:25 | 9 | Q.   And -- and it includes objects? |
| 12:51:32 | 10 | A.   Yes. |
| 12:51:32 | 11 | Q.   And included within those objects is code? |
| 12:51:36 | 12 | A.   There can be, yes. |
| 12:51:40 | 13 | Q.   Is there -- other than code, is there |
| 12:51:43 | 14 | documentation associated with that update ID? |
| 12:51:50 | 15 | MR. McDONELL:  Vague and ambiguous. |
| 12:51:50 | 16 | A.   Yes. |
| 12:51:50 | 17 | Q.   (By Mr. Howard)  And what kind of documentation |
| 12:51:52 | 18 | would be included? |
| 12:51:52 | 19 | A.   Information on the changes. |
| 12:51:54 | 20 | Q.   Such as instructions? |
| 12:51:56 | 21 | A.   There's instructions typically, not always. |
| 12:52:00 | 22 | Q.   Guides? |
| 12:52:03 | 23 | A.   I think there's a guide that's a one-page |
| 12:52:06 | 24 | typically. |
| 12:52:07 | 25 | Q.   Notes? |

CATHERINE LEE HYDE   April 2, 2008
HIGHLY CONFIDENTIAL

Page 225

| | | |
|---|---|---|
| 12:52:08 | 1 | MR. McDONELL:  Vague and ambiguous. |
| 12:52:09 | 2 | A.   There are often notes. |
| 12:52:11 | 3 | Q.   (By Mr. Howard)  And so within -- within the |
| 12:52:13 | 4 | PeopleSoft up -- PeopleSoft update ID, there's the |
| 12:52:17 | 5 | object itself that's providing the functionality for the |
| 12:52:19 | 6 | fix, and related documentation including notes, guides, |
| 12:52:26 | 7 | instructions, things of that nature? |
| 12:52:28 | 8 | MR. McDONELL:  Vague and ambiguous, |
| 12:52:29 | 9 | compound, and asked and answered. |
| 12:52:32 | 10 | A.   Yes. |
| 12:52:32 | 11 | Q.   (By Mr. Howard)  And then the third source is |
| 12:52:35 | 12 | PS Master res. |
| 12:52:39 | 13 | Do you know what that refers to? |
| 12:52:40 | 14 | A.   Not really.  Sharon Piper was always interested |
| 12:52:43 | 15 | in that number, and it never did anything for me. |
| 12:52:47 | 16 | Q.   All right.  And the second page, then, of |
| 12:52:54 | 17 | Exhibit 90 under "fix issues," there's an issue summary. |
| 12:53:03 | 18 | And who -- who inputs the text that we see |
| 12:53:07 | 19 | there in issue summary? |
| 12:53:09 | 20 | MR. McDONELL:  Overbroad. |
| 12:53:10 | 21 | A.   When the fix is originally opened, the fix |
| 12:53:16 | 22 | owner would have entered as much information as they |
| 12:53:18 | 23 | had. |
| 12:53:20 | 24 | Q.   (By Mr. Howard)  Is -- is that issue summary |
| 12:53:25 | 25 | text that we see there, is that -- would that be |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 226

| | | |
|---|---|---|
| 12:53:31 | 1 | generated through the Matrix process that we were |
| 12:53:34 | 2 | talking about earlier? |
| 12:53:34 | 3 | MR. McDONELL:  Vague and ambiguous. |
| 12:53:36 | 4 | A.   No, I don't think so. |
| 12:53:42 | 5 | Q.   (By Mr. Howard)  And then below issue summary, |
| 12:53:43 | 6 | there's a line that says "solution summary." |
| 12:53:46 | 7 | What is that? |
| 12:53:47 | 8 | A.   It's just a brief description of what this is. |
| 12:53:51 | 9 | Q.   In this case, it's the TomorrowNow tax update |
| 12:53:56 | 10 | 2005D-751C? |
| 12:54:00 | 11 | A.   Yes. |
| 12:54:00 | 12 | Q.   How is that -- how is the solution summary |
| 12:54:01 | 13 | different from the issue summary? |
| 12:54:02 | 14 | A.   I don't know.  It's repetitive. |
| 12:54:05 | 15 | Q.   Then at the bottom of that page, there's a |
| 12:54:11 | 16 | heading "fix notes." |
| 12:54:13 | 17 | Do you see that? |
| 12:54:13 | 18 | A.   Yes. |
| 12:54:14 | 19 | Q.   And then on the next page, the second line says |
| 12:54:24 | 20 | "PeopleSoft 8SP1 HRMS retrofit input/source files |
| 12:54:30 | 21 | downloaded from PeopleSoft Customer Connection, Friday, |
| 12:54:34 | 22 | August XX, 2005." |
| 12:54:38 | 23 | What is that line referring to? |
| 12:54:40 | 24 | A.   I can't really tell.  There's nothing there. |
| 12:54:49 | 25 | Q.   Was it -- when -- in -- in the extended support |

CATHERINE LEE HYDE   April 2, 2008
HIGHLY CONFIDENTIAL

Page 227

| 12:55:12 | 1 | model, when it was time for PeopleSoft to issue a new |
| 12:55:16 | 2 | update, was there a monitoring process that TomorrowNow |
| 12:55:20 | 3 | would go through to identify when that update was posted |
| 12:55:25 | 4 | to Customer Connection? |
| 12:55:26 | 5 | MR. McDONELL:  Vague and ambiguous. |
| 12:55:28 | 6 | A.    Manually, yes. |
| 12:55:29 | 7 | Q.    (By Mr. Howard)  How -- how would that work? |
| 12:55:31 | 8 | A.    Somebody would log into Customer Connection and |
| 12:55:34 | 9 | see if it had been posted. |
| 12:55:36 | 10 | Q.    And there's a -- on the next page, there's a -- |
| 12:55:39 | 11 | under postdelivery support summary, it says, "Sharon, |
| 12:55:43 | 12 | please check daily for any posted updates until PS |
| 12:55:46 | 13 | delivers the next HRMS 8SP1 tax update." |
| 12:55:51 | 14 | Do you see that? |
| 12:55:52 | 15 | A.    Yes. |
| 12:55:52 | 16 | Q.    Do you know who wrote that note there? |
| 12:55:59 | 17 | A.    Well, I'm guessing Andrew, since he put an |
| 12:56:06 | 18 | example there, and I would -- |
| 12:56:08 | 19 | MR. McDONELL:  But guessing is not the |
| 12:56:10 | 20 | objective here. |
| 12:56:12 | 21 | A.    I couldn't say. |
| 12:56:13 | 22 | MR. McDONELL:  I would just -- |
| 12:56:14 | 23 | A.    I couldn't say. |
| 12:56:15 | 24 | Q.    (By Mr. Howard)  Based on your familiarity with |
| 12:56:17 | 25 | the master bundle view in SAS and your experience with |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 228

| | | |
|---|---|---|
| 12:56:22 | 1 | this type of record, can you infer from the language |
| 12:56:26 | 2 | here under postdelivery support summary who would have |
| 12:56:30 | 3 | written this note to Sharon to check daily for posted |
| 12:56:33 | 4 | updates? |
| 12:56:34 | 5 | MR. McDONELL:  Lack of foundation. |
| 12:56:38 | 6 | A.   Either Shelley or Andrew or somebody in that |
| 12:56:40 | 7 | role. |
| 12:56:42 | 8 | Q.   (By Mr. Howard)  Is it the case that somebody |
| 12:56:54 | 9 | would check daily at TomorrowNow in advance of a new |
| 12:56:58 | 10 | PeopleSoft tax update in order to download that update |
| 12:57:01 | 11 | to create a retrofit tax update for the extended support |
| 12:57:06 | 12 | customers? |
| 12:57:06 | 13 | MR. McDONELL:  Vague, compound, vague as |
| 12:57:08 | 14 | to time frame. |
| 12:57:10 | 15 | A.   I would assume that Sharon was checking it |
| 12:57:13 | 16 | daily to see if anything had come out. |
| 12:57:16 | 17 | Q.   (By Mr. Howard)  Would that occur regularly in |
| 12:57:20 | 18 | advance of each PeopleSoft update coming out that |
| 12:57:22 | 19 | somebody would monitor Customer Connection to determine |
| 12:57:26 | 20 | when that PeopleSoft update was posted? |
| 12:57:28 | 21 | MR. McDONELL:  Same objections. |
| 12:57:29 | 22 | A.   This is not actually referencing an update. |
| 12:57:32 | 23 | This is just making sure that she's watching to see if |
| 12:57:38 | 24 | any fixes come out after the fact. |
| 12:57:41 | 25 | Q.   (By Mr. Howard)  Ah, okay.  So here you've |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 229

| | | |
|---|---|---|
| 12:57:46 | 1 | developed a fix, but there needs to be a postdevelopment |
| 12:57:51 | 2 | monitoring process in Customer Connection? |
| 12:57:53 | 3 | MR. McDONELL:  Vague and ambiguous, |
| 12:57:56 | 4 | compound. |
| 12:57:56 | 5 | A.   After PeopleSoft delivers a tax update, they |
| 12:58:00 | 6 | often have issues reported right away from their |
| 12:58:02 | 7 | clients, and they'll publish fixes to those issues. |
| 12:58:07 | 8 | Q.   (By Mr. Howard)  So how would TomorrowNow deal |
| 12:58:11 | 9 | with those later issued updates from PeopleSoft in the |
| 12:58:17 | 10 | course of creating the retrofit update for its own |
| 12:58:20 | 11 | clients? |
| 12:58:20 | 12 | MR. McDONELL:  Overbroad. |
| 12:58:23 | 13 | A.   Can you say that again? |
| 12:58:24 | 14 | Q.   (By Mr. Howard)  How would TomorrowNow deal |
| 12:58:28 | 15 | with those later issued updates from PeopleSoft in the |
| 12:58:31 | 16 | course of creating the retrofit update for its own |
| 12:58:35 | 17 | clients? |
| 12:58:35 | 18 | MR. McDONELL:  Same objection. |
| 12:58:36 | 19 | A.   We'd just review it to make sure it didn't |
| 12:58:39 | 20 | impact them.  And if it did, we'd notify them that |
| 12:58:42 | 21 | there's a possible issue. |
| 12:58:43 | 22 | Q.   (By Mr. Howard)  How long after PeopleSoft |
| 12:58:45 | 23 | posted its tax update would TomorrowNow daily monitor |
| 12:58:52 | 24 | Customer Connection for subsequent fixes posted by |
| 12:58:57 | 25 | PeopleSoft? |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 230

| 12:58:58 | 1 | MR. McDONELL:  Overbroad, compound. |

12:58:58   1              MR. McDONELL:  Overbroad, compound.

12:59:01   2        A.   Probably until we finished our tax update.

12:59:04   3        Q.   (By Mr. Howard)  How long of a process would

12:59:06   4   that usually be to -- for TomorrowNow to create its own

12:59:09   5   retrofit update after PeopleSoft posted its own?

12:59:12   6              MR. McDONELL:  Assumes facts.

12:59:14   7        A.   From start to finish, for all releases, seven

12:59:17   8   to ten days.

12:59:55   9              MR. HOWARD:  Let's mark as Exhibit 91 a

12:59:59  10   Enterprise SAS view of support by product line services.

13:00:35  11              (Exh.91 marked.)

13:00:35  12        A.   Thank you.

13:00:36  13        Q.   (By Mr. Howard)  Ms. Hyde, are you familiar

13:00:39  14   with the services by engagement view in SAS under the

13:00:43  15   support product line tabs?

13:00:45  16        A.   Yes.

13:00:46  17        Q.   And do you recognize Exhibit 91?

13:00:54  18        A.   Yes.

13:00:54  19        Q.   What do you recognize it to be?

13:01:04  20              MR. McDONELL:  Lack of foundation.

13:01:05  21        A.   It looks like a view where it's partially

13:01:10  22   expanded.

13:01:12  23        Q.   (By Mr. Howard)  You recognize it to be a view

13:01:13  24   of the support product line tab services by engagement?

13:01:19  25              MR. McDONELL:  Same objection.

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 231

| | | |
|---|---|---|
| 13:01:21 | 1 | A.   It looks like it, yes. |
| 13:01:25 | 2 | Q.   (By Mr. Howard)  And it's been expanded to show |
| 13:01:26 | 3 | the services by engagement for extended support clients? |
| 13:01:31 | 4 | MR. McDONELL:  Same objection. |
| 13:01:38 | 5 | A.   Yes. |
| 13:01:44 | 6 | Q.   (By Mr. Howard)  What are the different |
| 13:01:54 | 7 | services that are reflected here in Exhibit 91 in the |
| 13:02:00 | 8 | expanded portion the exhibit for extended support |
| 13:02:04 | 9 | customers? |
| 13:02:05 | 10 | MR. McDONELL:  Vague and ambiguous. |
| 13:02:07 | 11 | A.   These are clients who were paying PeopleSoft |
| 13:02:09 | 12 | maintenance. |
| 13:02:12 | 13 | Q.   (By Mr. Howard)  For each client, what does the |
| 13:02:15 | 14 | start date indicate on Exhibit 91? |
| 13:02:19 | 15 | A.   The beginning of their TomorrowNow support. |
| 13:02:24 | 16 | Q.   And for each client, what does the end date |
| 13:02:27 | 17 | represent? |
| 13:02:29 | 18 | A.   The end of that particular contract, I guess. |
| 13:02:33 | 19 | Q.   In the first page of Exhibit 91, the first line |
| 13:02:41 | 20 | that's expanded as ext supp-HRMS7C, do you see that? |
| 13:02:49 | 21 | A.   Yes. |
| 13:02:49 | 22 | Q.   What does that refer to? |
| 13:02:50 | 23 | A.   The 70 commercial environments. |
| 13:02:58 | 24 | Q.   And you say 70?  Is it 7 -- 70 or 702? |
| 13:03:04 | 25 | A.   I think it would have been 702, but I'm not 100 |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 232

| | | |
|---|---|---|
| 13:03:09 | 1 | percent sure. |
| 13:03:09 | 2 | Q. If you look two lines below that, there's al -- |
| 13:03:12 | 3 | there's a line that also says extended support |
| 13:03:18 | 4 | HRMS7.02C. |
| 13:03:20 | 5 | Do you see that? |
| 13:03:21 | 6 | A. Yes. |
| 13:03:21 | 7 | Q. Does that help you understand what the first |
| 13:03:23 | 8 | line extended support HRMS7C stands for? |
| 13:03:28 | 9 | A. It's just whoever entered it, that's the way |
| 13:03:30 | 10 | they entered it. |
| 13:03:31 | 11 | Q. Okay. The -- oh, so I -- if I -- if I |
| 13:03:40 | 12 | understand, the first entry here 7C may simply be a |
| 13:03:45 | 13 | typo, and it's intended to represent 7.02C? |
| 13:03:49 | 14 | A. It could. |
| 13:03:49 | 15 | MR. McDONELL: Lacks foundation. |
| 13:03:51 | 16 | Q. (By Mr. Howard) Do you know whether Safeway |
| 13:03:52 | 17 | store was a 7.0 client? |
| 13:03:55 | 18 | A. I'd have to open it up and look to see what it |
| 13:03:58 | 19 | was. |
| 13:03:58 | 20 | Q. So you've referred at various points in your |
| 13:04:01 | 21 | testimony to the creation of different environments from |
| 13:04:05 | 22 | the software of either Safeway stores or Washington Gas |
| 13:04:08 | 23 | Light Company? |
| 13:04:09 | 24 | A. Yes. |
| 13:04:09 | 25 | Q. And under this extended support HRMS7C tab, |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 233

13:04:15   1        those are the two clients represented, true?

13:04:17   2        A.   Yes.

13:04:17   3        Q.   And the -- for the first entity for Safeway

13:04:34   4   stores, there's a start date of 6/30/2002?

13:04:39   5        A.   Yes.

13:04:39   6        Q.   Does that indicate that Safeway stores was the

13:04:41   7   first HRMS7C client for TomorrowNow?

13:04:45   8        A.   I would say that indicates the first contract.

13:04:51   9        Q.   What's the -- how are you differentiating first

13:04:55  10   contract from first client?

13:04:58  11        A.   It's the first client then.

13:05:00  12        Q.   And then according to Exhibit 91, Washington

13:05:08  13   Gas Light Company became a client about a month later at

13:05:13  14   the end of July 2002?

13:05:15  15        A.   Correct.

13:05:15  16        Q.   And then why would there be multiple entries

13:05:21  17   for Safeway stores under this HRMS7C line?

13:05:29  18        A.   They renewed their contract.

13:05:31  19        Q.   So each time a customer would renew their

13:05:33  20   contract, that would be recorded in the services by

13:05:38  21   engagement portion of SAS as a new record?

13:05:45  22        A.   As I see it, yes.

13:05:50  23        Q.   Can you tell from Exhibit 91 which clients

13:06:11  24   received retrofit tax updates for the particular

13:06:18  25   releases indicated here?

CATHERINE LEE HYDE     April 2, 2008
HIGHLY CONFIDENTIAL

Page 234

13:06:22  1              MR. McDONELL:  Vague and ambiguous.

13:06:26  2        A.   No.

13:06:27  3        Q.   (By Mr. Howard)  Are there customers -- let's

13:06:47  4   turn the page and look at page 2 of Exhibit 91, and

13:06:55  5   let's look at extended support HRMS7.51C.

13:07:00  6              Do you see that one?

13:07:00  7        A.   Yes.

13:07:00  8        Q.   And there's quite a few clients listed there,

13:07:03  9   right?

13:07:08 10        A.   Yes.

13:07:08 11        Q.   Are those all of the clients that TomorrowNow

13:07:11 12   had on the extended support model for HRMS7.51C?

13:07:19 13              MR. McDONELL:  Lack of foundation, vague

13:07:21 14   as to time.

13:07:29 15        A.   Some of them I don't recognize, but I recognize

13:07:32 16   many of them.

13:07:33 17        Q.   (By Mr. Howard)  Well, are there clients that

13:07:38 18   would not be listed in SAS that would nevertheless have

13:07:42 19   been extended support clients for 7.51C?

13:07:47 20              MR. McDONELL:  Vague and ambiguous.

13:07:48 21        A.   I don't believe so.

13:07:52 22        Q.   (By Mr. Howard)  And would all these clients,

13:07:54 23   then, have received retrofit tax updates for 7.51C so

13:08:00 24   long as that update fell between the start date and the

13:08:05 25   end date indicated here?

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 235

| | | |
|---|---|---|
| 13:08:06 | 1 | MR. McDONELL:  Vague and ambiguous. |
| 13:08:07 | 2 | A.  That could be, yes. |
| 13:08:09 | 3 | Q.  (By Mr. Howard)  Well, is that the case? |
| 13:08:12 | 4 | MR. McDONELL:  Same objection. |
| 13:08:13 | 5 | A.  I mean, they have different start dates.  I |
| 13:08:17 | 6 | don't know what we would had to do in the interim for |
| 13:08:20 | 7 | them.  It would be based on what they were looking for. |
| 13:08:24 | 8 | Q.  (By Mr. Howard)  What do you mean by "what we |
| 13:08:30 | 9 | would have to do in the interim for them"? |
| 13:08:32 | 10 | A.  ICF Consulting, I didn't even know -- the dates |
| 13:08:48 | 11 | look funny to me there.  I don't know what happened in |
| 13:08:50 | 12 | between those. |
| 13:08:56 | 13 | Q.  So if I understand, you -- what you see is that |
| 13:09:05 | 14 | your -- TomorrowNow's contract with ICF Consulting |
| 13:09:08 | 15 | started on April 15th, 2004, and initially ended a year |
| 13:09:13 | 16 | later on April 14th, 2005? |
| 13:09:18 | 17 | A.  Yes. |
| 13:09:19 | 18 | Q.  And then it doesn't show that contract being |
| 13:09:22 | 19 | renewed until December 1, 2005? |
| 13:09:27 | 20 | A.  Yes. |
| 13:09:27 | 21 | Q.  And so there's an intervening period between |
| 13:09:30 | 22 | April 14th, 2005 and December 1st, 2005 where, according |
| 13:09:34 | 23 | to SAS, there's no contract between TomorrowNow and ICF? |
| 13:09:39 | 24 | A.  Yes. |
| 13:09:39 | 25 | Q.  And do you know whether ICF received updates |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 236

| | | |
|---|---|---|
| 13:09:45 | 1 | that were created between April 14th, 2005 and |
| 13:09:50 | 2 | December 1, 2005? |
| 13:09:52 | 3 | A.   I don't know if they did or not.  If they |
| 13:09:55 | 4 | contracted at 12/1/2005 to receive those, then they |
| 13:10:02 | 5 | would have. |
| 13:10:02 | 6 | Q.   To receive the updates that were issued between |
| 13:10:04 | 7 | April 14th, 2005 and December 1, 2005? |
| 13:10:07 | 8 | A.   Yes. |
| 13:10:08 | 9 | Q.   So going back to my question:  Is it true that |
| 13:10:15 | 10 | each of the customers listed here under extended support |
| 13:10:20 | 11 | HRMS7.51C would have received retrofit tax updates for |
| 13:10:27 | 12 | that release as long as at least that update was sent |
| 13:10:34 | 13 | out by TomorrowNow between the start date and end date |
| 13:10:38 | 14 | of that customer's contract with TomorrowNow? |
| 13:10:41 | 15 | MR. McDONELL:  Vague and ambiguous. |
| 13:10:45 | 16 | A.   Yes. |
| 13:10:45 | 17 | Q.   (By Mr. Howard)  And is the same true for each |
| 13:10:48 | 18 | of the releases indicated here for extended support |
| 13:10:53 | 19 | customers on Exhibit 91? |
| 13:10:54 | 20 | MR. McDONELL:  Vague and ambiguous, |
| 13:10:55 | 21 | overbroad, compound. |
| 13:10:57 | 22 | A.   The only time it wouldn't be true is if they'd |
| 13:11:00 | 23 | finished an upgrade early and didn't need it. |
| 13:11:03 | 24 | Q.   (By Mr. Howard)  And do you know if that was |
| 13:11:05 | 25 | the case for any of the customers listed here on |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 237

| | | |
|---|---|---|
| 13:11:07 | 1 | Exhibit 91? |
| 13:11:08 | 2 | A.  I know that it's occurred. |
| 13:11:10 | 3 | Q.  Do you know -- and do you know of the specific |
| 13:11:12 | 4 | instances in which it's occurred? |
| 13:11:16 | 5 | A.  No. |
| 13:11:16 | 6 | Q.  I think you referred to a customer named |
| 13:11:40 | 7 | Telapex earlier today? |
| 13:11:41 | 8 | A.  Yes. |
| 13:11:41 | 9 | Q.  Was Telapex a TomorrowNow extended support |
| 13:11:46 | 10 | customer? |
| 13:11:46 | 11 | A.  They could have been. |
| 13:11:49 | 12 | Q.  Do you know whether they were or not? |
| 13:11:57 | 13 | A.  I don't think they were. |
| 13:11:58 | 14 | Q.  And are you familiar with a Providence Health |
| 13:12:12 | 15 | System? |
| 13:12:12 | 16 | A.  Yes. |
| 13:12:12 | 17 | Q.  Was Providence Health System an extended |
| 13:12:15 | 18 | support customer? |
| 13:12:15 | 19 | A.  I don't believe so. |
| 13:12:18 | 20 | Q.  Was Coors Brewing Company an extended support |
| 13:12:23 | 21 | customer? |
| 13:12:25 | 22 | A.  I'm not sure. |
| 13:12:28 | 23 | Q.  All right.  Now, from the view that's reflected |
| 13:12:57 | 24 | in Exhibit 91, it's possible to click on any particular |
| 13:13:04 | 25 | customer name; is that right? |

CATHERINE LEE HYDE      April 2, 2008
HIGHLY CONFIDENTIAL

Page 238

| | | |
|---|---|---|
| 13:13:06 | 1 | A.   Yes. |
| 13:13:06 | 2 | Q.   Let's mark as Exhibit 92 the SAS view of |
| 13:13:15 | 3 | Advance Auto Parts, with a start date of 4/15/2003. |
| 13:13:49 | 4 | (Exh.92 marked.) |
| 13:13:49 | 5 | A.   Thank you. |
| 13:13:49 | 6 | Q.   (By Mr. Howard)  Now, Ms. Hyde, is Exhibit 92 |
| 13:13:52 | 7 | what you would see in SAS if you click the Advance Auto |
| 13:13:57 | 8 | Parts line with the start date of 4/15/2003 under the |
| 13:14:03 | 9 | HRMS7.51C line in Exhibit 91? |
| 13:14:10 | 10 | MR. McDONELL:  Lack of foundation. |
| 13:14:12 | 11 | A.   It looks like it would be. |
| 13:14:13 | 12 | Q.   (By Mr. Howard)  And you're familiar with the |
| 13:14:17 | 13 | record that's reflected in Exhibit 92 for a particular |
| 13:14:21 | 14 | customer? |
| 13:14:22 | 15 | MR. McDONELL:  Lack of foundation. |
| 13:14:25 | 16 | A.   Yes. |
| 13:14:27 | 17 | Q.   (By Mr. Howard)  Similar views are created in |
| 13:14:30 | 18 | the SAS database for each of TomorrowNow's customers? |
| 13:14:34 | 19 | MR. McDONELL:  Overbroad, vague and |
| 13:14:35 | 20 | ambiguous. |
| 13:14:36 | 21 | A.   I would assume so yes. |
| 13:14:38 | 22 | Q.   (By Mr. Howard)  Is Exhibit 92 what you would |
| 13:14:42 | 23 | refer to as the engagement record for Advance Auto |
| 13:14:51 | 24 | Parts? |
| 13:14:51 | 25 | A.   It could be, and I wouldn't -- I look at the |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 239

| | | |
|---|---|---|
| 13:14:55 | 1 | engagement records, but I don't -- I wouldn't -- I don't |
| 13:15:00 | 2 | have it memorized. |
| 13:15:01 | 3 |     Q.   Okay. |
| 13:15:03 | 4 |     A.   It looks similar to what I remember, but... |
| 13:15:06 | 5 |     Q.   So this Advance Auto Parts record has a line |
| 13:15:15 | 6 | where it says, "regs updates included." |
| 13:15:20 | 7 |         Do you see that? |
| 13:15:20 | 8 |     A.   Yes. |
| 13:15:21 | 9 |     Q.   And then there's a series of items that begin |
| 13:15:25 | 10 | with PY listed there? |
| 13:15:28 | 11 |     A.   Yes. |
| 13:15:28 | 12 |     Q.   What are those items? |
| 13:15:30 | 13 |     A.   It means payroll, the 2003C update, the 2003D |
| 13:15:38 | 14 | update and so on. |
| 13:15:42 | 15 |     Q.   So taking the first one, the PY 2003C, what |
| 13:15:49 | 16 | exactly is that referring to? |
| 13:15:51 | 17 |     A.   The tax update 03C. |
| 13:15:54 | 18 |     Q.   Created by whom? |
| 13:15:56 | 19 |     A.   It's a retrofit from whatever the most current |
| 13:16:00 | 20 | release that PeopleSoft still supports. |
| 13:16:03 | 21 |     Q.   That's the TomorrowNow generated retrofit |
| 13:16:09 | 22 | update for 2003C for 7.51C? |
| 13:16:16 | 23 |     A.   Yes. |
| 13:16:16 | 24 |     Q.   And does this field here, regs updates |
| 13:16:22 | 25 | included, indicate that each of the retrofits listed |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 240

| | | |
|---|---|---|
| 13:16:26 | 1 | here were delivered to Advance Auto Parts? |
| 13:16:30 | 2 | A.   No. |
| 13:16:31 | 3 | Q.   What does reg updates included indicate? |
| 13:16:34 | 4 | A.   It's what this contract includes. |
| 13:16:37 | 5 | Q.   So pursuant to the contract between TomorrowNow |
| 13:16:41 | 6 | and Advance Auto Parts that has a start date of 4/15/03 |
| 13:16:46 | 7 | and an end date 4/14/04, the regs updates included |
| 13:16:52 | 8 | listed here on Exhibit 92 are what TomorrowNow has |
| 13:16:55 | 9 | agreed to provide to Advance Auto Parts? |
| 13:16:57 | 10 | A.   They're the planned deliverables. |
| 13:16:59 | 11 | Q.   In addition to the planned deliverables, are |
| 13:17:01 | 12 | there other deliverables that TomorrowNow may be |
| 13:17:04 | 13 | providing to Advance Auto Parts during the contract |
| 13:17:08 | 14 | period indicated here? |
| 13:17:11 | 15 | A.   There may be. |
| 13:17:12 | 16 | Q.   What are the other types of deliverables that |
| 13:17:15 | 17 | TomorrowNow may be providing to Advance Auto Parts in |
| 13:17:19 | 18 | addition to the planned updates? |
| 13:17:22 | 19 | A.   Any customer reported issues, resolutions for |
| 13:17:26 | 20 | those, urgent fixes. |
| 13:17:33 | 21 | Q.   How many updates were sent out to extended |
| 13:17:37 | 22 | support clients in the course of a year separate from |
| 13:17:44 | 23 | the six retrofit tax updates that TomorrowNow provided? |
| 13:17:47 | 24 | MR. McDONELL:  Vague and ambiguous, lack |
| 13:17:49 | 25 | of foundation. |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 241

| 13:17:53 | 1 |   A.   There were some, but I couldn't tell you how |
| 13:17:56 | 2 | many. |
| 13:17:56 | 3 |   Q.   (By Mr. Howard)   Then there's a line down here |
| 13:18:00 | 4 | further down.  It says "First TomorrowNow update: |
| 13:18:05 | 5 | 2003C-751C." |
| 13:18:06 | 6 |           What does that refer to? |
| 13:18:07 | 7 |   A.   That's our first deliverable to them. |
| 13:18:10 | 8 |   Q.   Is that the same thing as what's listed in regs |
| 13:18:14 | 9 | updates included as PY-2003C? |
| 13:18:20 | 10 |   A.   If I could see their next contract, I'd want to |
| 13:18:23 | 11 | know that that was the same. |
| 13:18:26 | 12 |   Q.   I'm sorry.  I didn't follow you. |
| 13:18:29 | 13 |   A.   I would hope that this would be the same in the |
| 13:18:31 | 14 | next contract. |
| 13:18:32 | 15 |   Q.   Which would be the same? |
| 13:18:33 | 16 |   A.   2003C-751C, regardless of the fact that the |
| 13:18:38 | 17 | regulatory updates included, are something else. |
| 13:18:40 | 18 |   Q.   I got ya.  So in the case of Advance Auto |
| 13:18:45 | 19 | Parts, where there is a series of successive contracts |
| 13:18:47 | 20 | between Advance Auto Parts and TomorrowNow, each |
| 13:18:51 | 21 | engagement record created with each new contract should |
| 13:18:54 | 22 | always show what is the first TomorrowNow update that |
| 13:18:57 | 23 | the customer received? |
| 13:18:58 | 24 |   A.   I would hope so. |
| 13:18:59 | 25 |           MR. McDONELL:  Assumes facts. |

CATHERINE LEE HYDE    April 2, 2008
HIGHLY CONFIDENTIAL

Page 242

13:19:01  1      Q.   (By Mr. Howard)  And then in the regs updates

13:19:02  2    included, you would expect to see the planned

13:19:06  3    deliverables for the time period of that particular

13:19:09  4    contract?

13:19:12  5      A.   Yes.

13:19:12  6      Q.   Who's responsible for creating the client

13:19:52  7    engagement records such as Exhibit 92 for TomorrowNow?

13:19:56  8           MR. McDONELL:  Objection, misstates the

13:19:58  9    name of the document.

13:20:05  10     A.   I would believe it to be somebody in

13:20:06  11   management.

13:20:09  12     Q.   (By Mr. Howard)  And do you know who that would

13:20:11  13   include?

13:20:12  14          MR. McDONELL:  Same objection.

13:20:14  15     A.   I think if you did a right mouse click on this

13:20:21  16   and look at it, you'll see who created it.

13:20:42  17     Q.   (By Mr. Howard)  Is there a difference between

13:20:53  18   a service record and an engagement record in SAS?

13:21:03  19     A.   I'm sure there is.

13:21:05  20     Q.   And do you know whether Exhibit 92 is a service

13:21:07  21   record as opposed to an engagement record?

13:21:14  22     A.   I think services are more of whether we're

13:21:16  23   going to provide on-call support or not.

13:21:28  24     Q.   Now, if you'd refer back to what we marked as

13:21:38  25   Exhibit 90, which is the master bundle view for the

CATHERINE LEE HYDE      April 2, 2008
HIGHLY CONFIDENTIAL

Page 243

13:21:43  1    2005D-751C bundle.

13:21:56  2                  Do you have that in front of you?

13:21:57  3        A.   Yes.

13:21:57  4        Q.   And if you turn to the third page, there's a

13:22:10  5    line which says "Test plan/test case documentation."  Do

13:22:14  6    you see that?

13:22:14  7        A.   Yes.

13:22:15  8        Q.   And then there's a -- what appears to be a zip

13:22:19  9    file included in the record?

13:22:20  10       A.   Yes.

13:22:20  11       Q.   What is the test plan/test case documentation?

13:22:25  12       A.   When they were testing a tax update, they would

13:22:35  13   have documented it as they went.  And this would be a

13:22:37  14   combined -- a combination of all of the testing that was

13:22:48  15   done for this particular release.

13:22:49  16       Q.   So opening that zip file should -- should give

13:22:53  17   us a record of all the testing that was done for the

13:22:57  18   2005D-751C bundle?

13:23:01  19       A.   Not all, but the majority I believe would be in

13:23:04  20   there.

13:23:29  21

13:23:36  22

13:24:11  23

13:24:11  24

13:24:16  25

CATHERINE LEE HYDE     April 2, 2008
HIGHLY CONFIDENTIAL

1       SUBSCRIBED AND SWORN TO by the undersigned

2    on this the 7th day of April , 2008 .

3

4                    Carol Jenkins

        CAROL JENKINS, CSR

5       Certificate No. 2660

        Date of Expiration:  12/31/08

6       Merrill Legal Solutions, No. 210

        315 Capitol Street, Suite 100

7       Houston, Texas 77002

        (713) 426-0400

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

                                                    325