Robert A. Mittelstaedt (SBN 060359)
Jason McDonell (SBN 115084)
Elaine Wallace (SBN 197882)
JONES DAY
555 California Street, 26th Floor
San Francisco, CA 94104
Telephone:    (415) 626-3939
Facsimile:    (415) 875-5700
ramittelstaedt@jonesday.com
jmcdonell@jonesday.com
ewallace@jonesday.com

Tharan Gregory Lanier (SBN 138784)
Jane L. Froyd (SBN 220776)
JONES DAY
1755 Embarcadero Road
Palo Alto, CA 94303
Telephone:    (650) 739-3939
Facsimile:    (650) 739-3900
tglanier@jonesday.com
jfroyd@jonesday.com

Scott W. Cowan (Admitted *Pro Hac Vice*)
Joshua L. Fuchs (Admitted *Pro Hac Vice*)
JONES DAY
717 Texas, Suite 3300
Houston, TX 77002
Telephone:    (832) 239-3939
Facsimile:    (832) 239-3600
swcowan@jonesday.com
jlfuchs@jonesday.com

Attorneys for Defendants
SAP AG, SAP AMERICA, INC., and
TOMORROWNOW, INC.

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| ORACLE USA, INC., et al., | Case No. 07-CV-1658 PJH (EDL) |
| Plaintiffs, | **DEFENDANTS' LIST OF OTHER DISCOVERY RESPONSES FOR USE AT TRIAL** |
| v. | |
| SAP AG, et al., | |
| Defendants. | |

1    Defendants submit the attached list of other discovery responses for use at trial.  *See*

2  Exhibit "A," which is attached hereto and incorporated by reference as if fully set forth herein.

3  The attached list of other discovery responses for use at trial are based on the claims and defenses

4  currently asserted in this case and may be updated in light of the parties' ongoing efforts to

5  streamline trial and depending on the Court's rulings on pending motions for summary judgment,

6  motions in limine and *Daubert* motions.

7  Dated:  August 5, 2010                          Respectfully submitted,

8                                                  Jones Day

9

10                                                 By:  _/s/ Tharan Gregory Lanier_____
                                                        Tharan Gregory Lanier
11

12                                                 Attorneys for Defendants
                                                   SAP AG, SAP AMERICA, INC., and
13                                                 TOMORROWNOW, INC.

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT A

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 15 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 16 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 18 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 19 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 20 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 21 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 22 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 23 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 24 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 25 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 26 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 27 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---------|----------|-----|
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 28 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 29 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 30 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 32 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 33 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 34 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 35 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 36 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 37 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 38 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 39 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 40 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 41 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 42 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 43 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 44 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 45 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 46 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 47 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 48 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 49 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 50 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 51 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 52 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 53 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 54 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 110 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 111 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 112 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 113 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 114 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 140 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 141 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 142 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 143 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 144 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 145 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 146 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 147 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 148 |
| Defendants' Second Set of Requests for Admission to Plaintiffs (Nos. 9-149) [Served 4/1/09] | Plaintiffs' Responses and Objections to Defendants' Second Set of Requests for Admissions [Served 5/1/09] | 149 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 151 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 152 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 155 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 156 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 159 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 160 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 163 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 164 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 167 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 168 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 171 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 172 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 175 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 176 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 179 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 180 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 183 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 184 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 187 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 188 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 191 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 192 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 195 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 196 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 199 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 200 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 203 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 204 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | 207 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 208 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 211 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 212 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 215 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 216 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 219 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 220 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 223 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 224 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 227 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 228 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 231 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 232 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 235 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 236 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 239 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 240 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 243 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 244 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 247 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 248 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 251 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 252 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 255 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 256 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 259 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 260 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 263 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 264 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 267 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 268 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 271 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 272 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 275 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 276 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 279 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 280 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 283 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 284 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 287 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 288 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 291 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 292 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 295 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 296 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 299 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 300 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 303 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 304 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 330 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 331 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 334 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 335 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 534 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 535 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 538 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 539 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 626 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 627 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 664 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 665 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 666 |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

**DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES**

| Request | Response | No. |
|---------|----------|-----|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 667 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 668 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 669 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 670 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 671 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 672 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 673 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 674 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 675 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 676 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 677 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 678 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---------|----------|-----|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 679 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 680 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 681 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 682 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 685 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Responses to Defendants' Third Set of Requests for Admission [Served 12/4/09] | 703 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 710 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 720 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 721 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 722 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 723 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 724 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 725 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 726 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 727 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 728 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 729 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 730 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 731 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 732 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 733 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 734 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 735 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 736 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---------|----------|-----|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 737 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 738 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 739 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 740 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 741 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 742 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 743 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 744 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 745 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 746 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 747 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 748 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 749 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 750 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 751 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 752 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 753 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 754 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 755 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 756 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 757 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 758 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 759 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 760 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 761 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 762 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 763 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 764 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 765 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 766 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 767 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 768 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 769 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 770 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 771 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 772 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 773 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 774 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 775 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 776 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 777 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 778 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 779 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 780 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 781 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 782 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 783 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 784 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 785 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 786 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 787 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 788 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 789 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 790 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 791 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 792 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 793 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 794 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 795 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 796 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 797 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 798 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 799 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 800 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 801 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 802 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 803 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 804 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 805 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 806 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 807 |
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 808 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Third Set of Requests for Admission to Plaintiffs (Nos. 150-809) [Served 11/2/09] | Plaintiffs' Amended Responses to Defendants' Third Set of Requests for Admission [Served 12/8/09] | 809 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 810 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 811 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 814 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 815 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 816 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 817 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 818 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 819 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 820 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 821 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 822 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---------|----------|-----|
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 823 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 824 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 825 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 826 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 827 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 828 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 829 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 831 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 832 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 833 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 834 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 836 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 837 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 838 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 840 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 841 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 842 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 844 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 845 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 846 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 848 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 851 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 852 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 856 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 857 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 858 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 859 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 860 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 861 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 862 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 863 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 864 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 865 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 866 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 867 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 868 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 869 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 870 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 871 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 872 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 892 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 893 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 896 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 898 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 899 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 900 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 901 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 902 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 903 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 906 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 907 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 908 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 909 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 910 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 911 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 912 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 913 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 914 |
| Defendants' Fourth Set of Requests for Admission to Plaintiffs (Nos. 810-915) [Served 11/2/09] | Plaintiffs' Objections and Responses to Defendants' Fourth Set of Requests for Admission [Served 12/4/09] | 915 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| TomorrowNow, Inc.'s First Set of Interrogatories to Plaintiffs (Nos. 1-15) [Served 7/26/07] | Plaintiffs' Fifth Amended and Supplemental Responses and Objections to Defendant TomorrowNow, Inc.'s First Set of Interrogatories [Served 12/4/09] | 9 |
| TomorrowNow, Inc.'s First Set of Interrogatories to Plaintiffs (Nos. 1-15) [Served 7/26/07] | Plaintiffs' Fifth Amended and Supplemental Responses and Objections to Defendant TomorrowNow, Inc.'s First Set of Interrogatories [Served 12/4/09] | 11 |
| TomorrowNow, Inc.'s First Set of Interrogatories to Plaintiffs (Nos. 1-15) [Served 7/26/07] | Plaintiffs' Fifth Amended and Seventh Supplemental Responses and Objections to Defendant TomorrowNow, Inc.'s Interrogatory No. 13 [Corrected – Correcting pagination errors and bates numbers in Exhibit A] [Served 5/17/10] | 13 |
| TomorrowNow, Inc.'s First Set of Interrogatories to Plaintiffs (Nos. 1-15) [Served 7/26/07] | Plaintiffs' Supplemental Responses and Objections to Defendant TomorrowNow, Inc.'s Interrogatory No. 14 [Served 11/11/09] | 14 |
| TomorrowNow, Inc.'s Third Set of Interrogatories to Plaintiffs (Nos. 17-18) [Served 8/22/08] | Plaintiffs' Third Supplemental and Second Amended Responses and Objections to Defendant TomorrowNow, Inc.'s Third Set of Interrogatories [Served 12/4/09] | 17 |
| TomorrowNow, Inc.'s Third Set of Interrogatories to Plaintiffs (Nos. 17-18) [Served 8/22/08] | Plaintiffs' Third Supplemental and Second Amended Responses and Objections to Defendant TomorrowNow, Inc.'s Third Set of Interrogatories [Served 12/4/09] | 18 |
| TomorrowNow, Inc.'s Fifth Set of Interrogatories to Plaintiffs (Nos. 22-98) [Served 2/13/09] | Plaintiff's Responses and Objections to Defendants' Fifth Set of Interrogatories [Served 4/16/09] | 22 |
| TomorrowNow, Inc.'s Fifth Set of Interrogatories to Plaintiffs (Nos. 22-98) [Served 2/13/09] | Plaintiff's Responses and Objections to Defendants' Fifth Set of Interrogatories [Served 4/16/09] | 23 |
| TomorrowNow, Inc.'s Fifth Set of Interrogatories to Plaintiffs (Nos. 22-98) [Served 2/13/09] | Plaintiffs' Supplemental Responses and Objections to Defendants' Fifth Set of Interrogatories (Database) [Served 11/11/09] | 32 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| TomorrowNow, Inc.'s Fifth Set of Interrogatories to Plaintiffs (Nos. 22-98) [Served 2/13/09] | Plaintiffs' Supplemental Responses and Objections to Defendants' Fifth Set of Interrogatories (Database) [Served 11/11/09] | 33 |
| TomorrowNow, Inc.'s Fifth Set of Interrogatories to Plaintiffs (Nos. 22-98) [Served 2/13/09] | Plaintiffs' Supplemental Responses and Objections to Defendants' Fifth Set of Interrogatories (Database) [Served 11/11/09] | 34 |
| TomorrowNow, Inc.'s Fifth Set of Interrogatories to Plaintiffs (Nos. 22-98) [Served 2/13/09] | Plaintiffs' Supplemental Responses and Objections to Defendants' Fifth Set of Interrogatories (Database) [Served 11/11/09] | 35 |
| TomorrowNow, Inc.'s Fifth Set of Interrogatories to Plaintiffs (Nos. 22-98) [Served 2/13/09] | Plaintiffs' Supplemental Responses and Objections to Defendants' Fifth Set of Interrogatories (Database) [Served 11/11/09] | 36 |
| TomorrowNow, Inc.'s Fifth Set of Interrogatories to Plaintiffs (Nos. 22-98) [Served 2/13/09] | Plaintiffs' Supplemental Responses and Objections to Defendants' Fifth Set of Interrogatories (Database) [Served 11/11/09] | 38 |
| TomorrowNow, Inc.'s Fifth Set of Interrogatories to Plaintiffs (Nos. 22-98) [Served 2/13/09] | Plaintiffs' Supplemental Responses and Objections to Interrogatory Nos. 95-97 in Defendants' Fifth Set of Interrogatories [Served 12/4/09] | 95 |
| Defendants' Seventh Set of Interrogatories to Plaintiffs (Nos. 115-127) [Served 5/20/09] | Plaintiffs' Third Supplemental Responses and Objections to Defendants' Seventh Set of Interrogatories (Database) [Served 12/4/09] | 115 |
| Defendants' Seventh Set of Interrogatories to Plaintiffs (Nos. 115-127) [Served 5/20/09] | Plaintiffs' Third Supplemental Responses and Objections to Defendants' Seventh Set of Interrogatories (Database) [Served 12/4/09] | 116 |
| Defendants' Seventh Set of Interrogatories to Plaintiffs (Nos. 115-127) [Served 5/20/09] | Plaintiffs' Third Supplemental Responses and Objections to Defendants' Seventh Set of Interrogatories (Database) [Served 12/4/09] | 117 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DESIGNATIONS OF DISCOVERY RESPONSES

| Request | Response | No. |
|---|---|---|
| Defendants' Seventh Set of Interrogatories to Plaintiffs (Nos. 115-127) [Served 5/20/09] | Plaintiffs' Third Supplemental Responses and Objections to Defendants' Seventh Set of Interrogatories (Database) [Served 12/4/09] | 118 |
| Defendants' Seventh Set of Interrogatories to Plaintiffs (Nos. 115-127) [Served 5/20/09] | Plaintiffs' Third Supplemental Responses and Objections to Defendants' Seventh Set of Interrogatories (Database) [Served 12/4/09] | 123 |
| Plaintiffs' Initial Disclosures [Served 8/16/07] | Plaintiffs' Fourth Supplemental and Amended Initial Disclosures [Served 3/30/10] | |
| Oracle's Supplemental Expert Disclosures [Served 10/16/09] | | |