1   Robert A. Mittelstaedt (SBN 060359)
    Jason McDonell (SBN 115084)
2   Elaine Wallace (SBN 197882)
    JONES DAY
3   555 California Street, 26th Floor
    San Francisco, CA  94104
4   Telephone:    (415) 626-3939
    Facsimile:     (415) 875-5700
5   ramittelstaedt@jonesday.com
    jmcdonell@jonesday.com
6   ewallace@jonesday.com

7   Tharan Gregory Lanier (SBN 138784)
    Jane L. Froyd (SBN 220776)
8   JONES DAY
    1755 Embarcadero Road
9   Palo Alto, CA  94303
    Telephone:    (650) 739-3939
10  Facsimile:     (650) 739-3900
    tglanier@jonesday.com
11  jfroyd@jonesday.com

12  Scott W. Cowan (Admitted *Pro Hac Vice*)
    Joshua L. Fuchs (Admitted *Pro Hac Vice*)
13  JONES DAY
    717 Texas, Suite 3300
14  Houston, TX 77002
    Telephone:    (832) 239-3939
15  Facsimile:     (832) 239-3600
    swcowan@jonesday.com
16  jlfuchs@jonesday.com

17  Attorneys for Defendants
    SAP AG, SAP AMERICA, INC., and
18  TOMORROWNOW, INC.

19                  UNITED STATES DISTRICT COURT

20                  NORTHERN DISTRICT OF CALIFORNIA

21                       OAKLAND DIVISION

22  ORACLE USA, INC., et al.,              Case No. 07-CV-1658 PJH (EDL)

23              Plaintiffs,                **DEFENDANTS' LIST OF
                                           DEPOSITION DESIGNATIONS FOR
24        v.                               USE AT TRIAL**

25  SAP AG, et al.,

26              Defendants.

27

28

1    Defendants submit the attached list of deposition designations for use at trial. *See* Exhibit

2    "A," which is attached hereto and incorporated by reference as if fully set forth herein. The

3    attached list of deposition designations for use at trial are based on the claims and defenses

4    currently asserted in this case and may be updated in light of the parties' ongoing efforts to

5    streamline trial and depending on the Court's rulings on pending motions for summary judgment,

6    motions in limine and *Daubert* motions. More specifically:

7         1.    For the sake of the Court's and parties' convenience only, and without waiving

8    any privilege objections or related instructions, Defendants' attached deposition designations may

9    contain questions to which a privilege instruction was given and the deponent either limited his or

10   her answer or did not answer. To the extent that the deponent refused to answer the question

11   based on an instruction not to answer, Defendants are not affirmatively designating such

12   questions and responses and will edit those references out of the designations before any of the

13   testimony contained in the designations are introduced at trial. Defendants have left these types

14   of privilege objections and related instructions in the attached designations simply to facilitate the

15   parties' pretrial review of the testimony and related objections and instructions, and if necessary,

16   any subsequent rulings on the same.

17        2.    The attached designations may contain testimony to which counsel objected.

18   Defendants do not intend to play objections to the jury when the clips are played at trial. Only the

19   question and answer shall be played at trial. Moreover, to the extent that the attached deposition

20   designations do not designate those portions of the transcripts that contain Defendants' objections

21   to the portions of testimony designated by Plaintiffs, that is not intended to be, and shall not be

22   considered as, a waiver of Defendants' objections to Plaintiffs' designated testimony. The parties

23   have yet to establish a definitive schedule by which they will exchange a list of those questions

24   for which the parties intend to stand on their objections and seek a ruling prior to attempting to

25   introduce the disputed testimony at trial. Defendants have proposed exchanging the list of

26   deposition objections on which the parties intend to stand at the same time the parties exchange

27   objections to each other's trial exhibits, a date yet to be determined, but which the parties agreed

28   would be after the pretrial conference on September 30, 2010.

DEFENDANTS' LIST OF DEPOSITION
DESIGNATIONS FOR USE AT TRIAL
Case No. 07-CV-1658 PJH (EDL)

3.      Anywhere that a deposition exhibit is referred to or used in any of the attached designated deposition testimony, that exhibit is deemed to be a part of the deposition designation.

4.      Like Plaintiffs, Defendants have designated some testimony that is the subject of, or related to, expected motions in limine.  Any and all such designations are not concessions that the objections, instructions and testimony should be admissible.  Defendants reserve the right to add or remove designations related to motions in limine depending on the outcome of those motions.

5.      To the extent that any witness named in the attached designations provided their deposition testimony in a representative capacity (*i.e.*, under Fed. R. Civ. P. 30(b)(6)) on behalf of a party or third party entity, that fact is noted on the face of the deposition transcript.

6.      In order to preserve Defendants' ability to continue to streamline Defendants' presentation of the evidence and to respond to Plaintiffs' evidence and the Court's rulings, Defendants reserve the right to further narrow or tailor the attached deposition designations before they are played to the jury.  Such reservation includes, but is not limited to, the preservation of the right not to use all or any portion of any particular deposition designation. And as Plaintiffs have done, Defendants' reserve the right to use any of Plaintiffs' or Defendants' deposition designations at trial.

Dated:  August 5, 2010                          Respectfully submitted,

Jones Day


By:  /s/ Tharan Gregory Lanier
         Tharan Gregory Lanier

Attorneys for Defendants
SAP AG, SAP AMERICA, INC., and
TOMORROWNOW, INC.

# EXHIBIT A

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Abbo, Edward | 06/29/09 | 6:18 - 7:6 |
| Abbo, Edward | 06/29/09 | 94:17 - 101:8 |
| Abbo, Edward | 06/29/09 | 117:7 - 117:16 |
| Abbo, Edward | 06/29/09 | 145:1 - 145:14 |
| Abbo, Edward | 06/29/09 | 146:6 - 149:1 |
| Abbo, Edward | 06/29/09 | 151:4 - 153:16 |
| Abbo, Edward | 06/29/09 | 156:4 - 157:13 |
| Abbo, Edward | 06/29/09 | 177:3 - 181:19 |
| Abbo, Edward | 06/29/09 | 188:6 - 194:22 |
| Adler, Todd | 10/09/08 | 6:15 - 7:17 |
| Adler, Todd | 10/09/08 | 7:25 - 9:22 |
| Adler, Todd | 10/09/08 | 33:18 - 35:9 |
| Adler, Todd | 10/09/08 | 45:11 - 58:4 |
| Adler, Todd | 10/09/08 | 61:6 - 61:15 |
| Adler, Todd | 10/09/08 | 63:19 - 64:17 |
| Adler, Todd | 10/09/08 | 71:22 - 87:25 |
| Adler, Todd | 10/09/08 | 91:2 - 91:25 |
| Adler, Todd | 10/09/08 | 97:3 - 98:7 |
| Adler, Todd | 10/09/08 | 100:6 - 118:1 |
| Adler, Todd | 10/09/08 | 118:23 - 131:15 |
| Adler, Todd | 10/09/08 | 133:23 - 136:1 |
| Adler, Todd | 10/09/08 | 136:23 - 137:21 |
| Adler, Todd | 10/09/08 | 153:1 - 153:16 |
| Adler, Todd | 10/09/08 | 153:21 - 154:21 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Adler, Todd | 10/09/08 | 157:1 - 157:13 |
| Adler, Todd | 10/09/08 | 157:18 - 158:14 |
| Adler, Todd | 10/09/08 | 158:15 - 159:9 |
| Adler, Todd | 10/09/08 | 168:22 - 170:25 |
| Adler, Todd | 10/09/08 | 171:1 - 173:10 |
| Adler, Todd | 10/09/08 | 173:11 - 177:22 |
| Adler, Todd | 10/09/08 | 177:25 - 179:9 |
| Adler, Todd | 12/02/09 | 29:8 - 32:19 |
| Adler, Todd | 12/02/09 | 37:10 - 37:18 |
| Adler, Todd | 12/02/09 | 43:18 - 44:4 |
| Adler, Todd | 12/02/09 | 45:7 - 48:4 |
| Adler, Todd | 12/02/09 | 49:16 - 50:6 |
| Adler, Todd | 12/02/09 | 73:20 - 74:8 |
| Adler, Todd | 12/02/09 | 78:7 - 78:20 |
| Adler, Todd | 12/02/09 | 79:8 - 81:22 |
| Adler, Todd | 12/02/09 | 83:17 - 85:10 |
| Adler, Todd | 12/02/09 | 91:12 - 93:5 |
| Adler, Todd | 12/02/09 | 97:2 - 97:10 |
| Adler, Todd | 12/02/09 | 98:4 - 98:23 |
| Adler, Todd | 12/02/09 | 106:11 - 107:8 |
| Adler, Todd | 12/02/09 | 108:16 - 113:24 |
| Adler, Todd | 12/02/09 | 119:15 - 122:25 |
| Adler, Todd | 12/02/09 | 125:14 - 126:15 |
| Adler, Todd | 12/02/09 | 127:3 - 130:1 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Adler, Todd | 12/02/09 | 130:21 - 132:10 |
| Adler, Todd | 12/02/09 | 136:15 - 140:18 |
| Adler, Todd | 12/02/09 | 164:16 - 165:18 |
| Agassi, Shai | 01/05/09 | 7:18 - 7:19 |
| Agassi, Shai | 01/05/09 | 12:13 - 12:21 |
| Agassi, Shai | 01/05/09 | 19:16 - 19:25 |
| Agassi, Shai | 01/05/09 | 33:21 - 34:23 |
| Agassi, Shai | 01/05/09 | 48:1 - 49:10 |
| Agassi, Shai | 01/05/09 | 49:12 - 49:17 |
| Agassi, Shai | 01/05/09 | 49:21 - 50:23 |
| Agassi, Shai | 01/05/09 | 52:16 - 55:7 |
| Agassi, Shai | 01/05/09 | 55:11 - 55:12 |
| Agassi, Shai | 01/05/09 | 59:24 - 75:11 |
| Agassi, Shai | 01/05/09 | 78:3 - 82:25 |
| Agassi, Shai | 01/05/09 | 83:1 - 83:18 |
| Agassi, Shai | 01/05/09 | 84:3 - 86:24 |
| Agassi, Shai | 01/05/09 | 88:13 - 89:3 |
| Agassi, Shai | 01/05/09 | 90:2 - 90:18 |
| Agassi, Shai | 01/05/09 | 91:16 - 93:24 |
| Agassi, Shai | 01/05/09 | 95:13 - 96:3 |
| Agassi, Shai | 01/05/09 | 96:4 - 97:3 |
| Agassi, Shai | 01/05/09 | 100:18 - 103:7 |
| Agassi, Shai | 01/05/09 | 108:19 - 108:24 |
| Agassi, Shai | 01/05/09 | 111:2 - 111:11 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Agassi, Shai | 01/05/09 | 113:7 - 113:20 |
| Agassi, Shai | 01/05/09 | 114:6 - 114:20 |
| Agassi, Shai | 01/05/09 | 115:11 - 115:17 |
| Agassi, Shai | 01/05/09 | 121:20 - 123:15 |
| Agassi, Shai | 01/05/09 | 125:17 - 125:25 |
| Agassi, Shai | 01/05/09 | 126:16 - 126:21 |
| Agassi, Shai | 01/05/09 | 126:24 - 127:2 |
| Agassi, Shai | 01/05/09 | 129:2 - 129:12 |
| Agassi, Shai | 01/05/09 | 129:19 - 130:7 |
| Agassi, Shai | 01/05/09 | 142:3 - 144:15 |
| Agassi, Shai | 01/05/09 | 145:12 - 145:14 |
| Agassi, Shai | 01/05/09 | 146:16 - 147:8 |
| Agassi, Shai | 01/05/09 | 150:1 - 150:6 |
| Agassi, Shai | 01/05/09 | 150:9 - 150:16 |
| Agassi, Shai | 01/05/09 | 157:21 - 158:15 |
| Agassi, Shai | 01/05/09 | 159:1 - 159:6 |
| Agassi, Shai | 01/05/09 | 159:7 - 159:16 |
| Agassi, Shai | 01/05/09 | 159:17 - 159:20 |
| Agassi, Shai | 01/05/09 | 160:6 - 160:9 |
| Agassi, Shai | 01/05/09 | 166:12 - 166:20 |
| Agassi, Shai | 01/05/09 | 167:2 - 167:12 |
| Agassi, Shai | 01/05/09 | 170:16 - 170:18 |
| Agassi, Shai | 01/05/09 | 171:5 - 171:12 |
| Agassi, Shai | 01/05/09 | 173:4 - 174:11 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Agassi, Shai | 01/05/09 | 184:17 - 184:18 |
| Agassi, Shai | 01/05/09 | 185:25 - 186:7 |
| Agassi, Shai | 01/05/09 | 188:2 - 191:7 |
| Agassi, Shai | 01/05/09 | 198:13 - 198:14 |
| Agassi, Shai | 01/05/09 | 199:4 - 199:19 |
| Agassi, Shai | 01/05/09 | 202:18 - 202:23 |
| Agassi, Shai | 01/05/09 | 203:3 - 203:5 |
| Agassi, Shai | 01/05/09 | 205:2 - 206:19 |
| Agassi, Shai | 01/05/09 | 211:11 - 211:13 |
| Agassi, Shai | 01/05/09 | 213:3 - 213:4 |
| Agassi, Shai | 01/05/09 | 213:8 - 215:12 |
| Agassi, Shai | 01/05/09 | 215:22 - 215:25 |
| Agassi, Shai | 01/05/09 | 216:2 - 216:6 |
| Agassi, Shai | 01/05/09 | 217:19 - 217:22 |
| Agassi, Shai | 01/05/09 | 217:24 - 218:1 |
| Agassi, Shai | 01/05/09 | 219:5 - 219:8 |
| Agassi, Shai | 01/05/09 | 219:23 - 219:24 |
| Agassi, Shai | 01/05/09 | 220:24 - 222:9 |
| Agassi, Shai | 01/05/09 | 224:19 - 224:21 |
| Agassi, Shai | 01/05/09 | 227:18 - 227:24 |
| Agassi, Shai | 01/05/09 | 242:5 - 242:9 |
| Agassi, Shai | 01/05/09 | 243:3 - 243:13 |
| Agassi, Shai | 01/05/09 | 246:1 - 246:12 |
| Agassi, Shai | 01/05/09 | 246:13 - 252:23 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Agassi, Shai | 01/05/09 | 261:1 - 261:10 |
| Agassi, Shai | 01/05/09 | 267:10 - 267:18 |
| Agassi, Shai | 01/05/09 | 273:9 - 274:3 |
| Agassi, Shai | 01/05/09 | 277:5 - 279:5 |
| Agassi, Shai | 01/05/09 | 283:3 - 284:15 |
| Agassi, Shai | 01/05/09 | 284:23 - 285:22 |
| Agassi, Shai | 01/05/09 | 284:23 - 285:22 |
| Agassi, Shai | 01/05/09 | 288:18 - 288:20 |
| Agassi, Shai | 01/05/09 | 293:1 - 294:8 |
| Agassi, Shai | 01/05/09 | 297:21 - 299:1 |
| Agassi, Shai | 01/05/09 | 300:18 - 303:6 |
| Agassi, Shai | 01/05/09 | 304:21 - 306:16 |
| Agassi, Shai | 01/05/09 | 316:2 - 316:23 |
| Agassi, Shai | 01/05/09 | 318:4 - 318:12 |
| Agassi, Shai | 01/05/09 | 326:6 - 326:25 |
| Agassi, Shai | 01/05/09 | 328:2 - 328:15 |
| Agassi, Shai | 01/05/09 | 342:1 - 342:12 |
| Agassi, Shai | 01/05/09 | 342:16 - 343:8 |
| Agassi, Shai | 01/05/09 | 343:11 - 344:8 |
| Agassi, Shai | 01/05/09 | 347:21 - 348:2 |
| Agassi, Shai | 01/05/09 | 352:7 - 352:12 |
| Agassi, Shai | 01/05/09 | 359:1 - 359:3 |
| Agassi, Shai | 01/05/09 | 360:22 - 360:24 |
| Agassi, Shai | 01/05/09 | 362:6 - 362:16 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Agassi, Shai | 01/05/09 | 364:15 - 364:23 |
| Agassi, Shai | 01/05/09 | 394:8 - 394:15 |
| Agassi, Shai | 01/05/09 | 395:7 - 395:12 |
| Agassi, Shai | 01/05/09 | 395:18 - 396:11 |
| Agassi, Shai | 01/05/09 | 397:15 - 398:15 |
| Agassi, Shai | 01/05/09 | 407:23 - 408:4 |
| Agassi, Shai | 01/05/09 | 413:20 - 414:18 |
| Allison, Richard | 11/12/09 | 7:11 - 7:18 |
| Allison, Richard | 11/12/09 | 18:22 - 21:13 |
| Allison, Richard | 11/12/09 | 28:17 - 29:19 |
| Allison, Richard | 11/12/09 | 39:23 - 44:11 |
| Allison, Richard | 11/12/09 | 44:15 - 53:10 |
| Allison, Richard | 11/12/09 | 56:22 - 59:13 |
| Allison, Richard | 11/12/09 | 61:14 - 62:25 |
| Allison, Richard | 11/12/09 | 64:3 - 67:11 |
| Allison, Richard | 11/12/09 | 67:24 - 75:11 |
| Allison, Richard | 11/12/09 | 82:16 - 83:24 |
| Allison, Richard | 11/12/09 | 93:7 - 94:3 |
| Allison, Richard | 11/12/09 | 95:6 - 99:16 |
| Allison, Richard | 11/12/09 | 100:24 - 107:3 |
| Allison, Richard | 11/12/09 | 108:1 - 112:13 |
| Allison, Richard | 11/12/09 | 114:8 - 116:1 |
| Allison, Richard | 11/12/09 | 116:4 - 126:14 |
| Allison, Richard | 11/12/09 | 138:25 - 142:15 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Allison, Richard | 11/12/09 | 142:16 - 144:7 |
| Allison, Richard | 11/12/09 | 144:8 - 145:6 |
| Allison, Richard | 11/12/09 | 145:11 - 146:23 |
| Allison, Richard | 11/12/09 | 147:17 - 150:3 |
| Allison, Richard | 11/12/09 | 150:4 - 158:7 |
| Allison, Richard | 11/12/09 | 159:3 - 168:25 |
| Allison, Richard | 11/12/09 | 169:7 - 170:20 |
| Allison, Richard | 11/12/09 | 170:25 - 171:5 |
| Allison, Richard | 11/12/09 | 171:12 - 171:17 |
| Allison, Richard | 11/12/09 | 172:1 - 172:8 |
| Allison, Richard | 11/12/09 | 173:4 - 175:7 |
| Allison, Richard | 11/12/09 | 175:14 - 178:16 |
| Allison, Richard | 11/12/09 | 181:7 - 181:10 |
| Allison, Richard | 11/12/09 | 181:21 - 181:25 |
| Allison, Richard | 11/12/09 | 182:8 - 188:20 |
| Allison, Richard | 11/12/09 | 190:25 - 192:6 |
| Allison, Richard | 11/12/09 | 192:9 - 193:22 |
| Allison, Richard | 11/12/09 | 194:11 - 194:25 |
| Allison, Richard | 11/12/09 | 195:10 - 197:16 |
| Allison, Richard | 11/12/09 | 197:24 - 200:5 |
| Allison, Richard | 11/12/09 | 200:10 - 201:11 |
| Allison, Richard | 11/12/09 | 202:13 - 202:18 |
| Allison, Richard | 11/12/09 | 202:21 - 203:15 |
| Allison, Richard | 11/12/09 | 203:18 - 204:13 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Allison, Richard | 11/12/09 | 204:20 - 205:6 |
| Allison, Richard | 11/12/09 | 205:11 - 205:23 |
| Allison, Richard | 11/12/09 | 205:24 - 207:14 |
| Allison, Richard | 11/12/09 | 207:24 - 209:22 |
| Allison, Richard | 11/12/09 | 212:14 - 213:11 |
| Allison, Richard | 11/12/09 | 213:14 - 214:4 |
| Allison, Richard | 11/12/09 | 214:13 - 215:12 |
| Allison, Richard | 11/12/09 | 217:18 - 220:21 |
| Allison, Richard | 11/12/09 | 220:25 - 222:14 |
| Allison, Richard | 11/12/09 | 224:8 - 225:8 |
| Allison, Richard | 11/12/09 | 232:3 - 234:13 |
| Allison, Richard | 11/12/09 | 234:14 - 235:11 |
| Andersen, Jesper | 06/10/09 | 7:23 - 8:11 |
| Andersen, Jesper | 06/10/09 | 17:13 - 24:12 |
| Andersen, Jesper | 06/10/09 | 56:21 - 56:21 |
| Andersen, Jesper | 06/10/09 | 57:1 - 59:13 |
| Andersen, Jesper | 06/10/09 | 110:6 - 120:25 |
| Andersen, Jesper | 06/10/09 | 136:7 - 139:6 |
| Andersen, Jesper | 06/10/09 | 141:12 - 142:17 |
| Andersen, Jesper | 06/10/09 | 143:7 - 145:21 |
| Andersen, Jesper | 06/10/09 | 147:9 - 158:16 |
| Andersen, Jesper | 06/10/09 | 159:6 - 164:16 |
| Andersen, Jesper | 06/10/09 | 229:20 - 234:18 |
| Andersen, Jesper | 06/10/09 | 239:11 - 249:16 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Andersen, Jesper | 06/10/09 | 262:13 - 265:23 |
| Andersen, Jesper | 06/10/09 | 272:11 - 273:25 |
| Andersen, Jesper | 06/10/09 | 275:5 - 275:17 |
| Anderson, Mark | 06/08/09 | 10:12 - 10:25 |
| Anderson, Mark | 06/08/09 | 14:23 - 15:19 |
| Anderson, Mark | 06/08/09 | 34:9 - 34:17 |
| Anderson, Mark | 06/08/09 | 41:1 - 44:6 |
| Anderson, Mark | 06/08/09 | 45:17 - 46:17 |
| Anderson, Mark | 06/08/09 | 59:14 - 60:1 |
| Anderson, Mark | 06/08/09 | 60:2 - 60:13 |
| Anderson, Mark | 06/08/09 | 60:23 - 61:7 |
| Anderson, Mark | 06/08/09 | 64:22 - 65:4 |
| Anderson, Mark | 06/08/09 | 66:3 - 66:18 |
| Anderson, Mark | 06/08/09 | 71:8 - 71:21 |
| Anderson, Mark | 06/08/09 | 76:12 - 77:18 |
| Anderson, Mark | 06/08/09 | 77:23 - 78:5 |
| Anderson, Mark | 06/08/09 | 83:5 - 83:17 |
| Anderson, Mark | 06/08/09 | 84:15 - 85:3 |
| Anderson, Mark | 06/08/09 | 87:23 - 88:15 |
| Anderson, Mark | 06/08/09 | 89:18 - 90:9 |
| Anderson, Mark | 06/08/09 | 91:18 - 92:2 |
| Anderson, Mark | 06/08/09 | 97:22 - 98:4 |
| Anderson, Mark | 06/08/09 | 100:13 - 101:3 |
| Anderson, Mark | 06/08/09 | 101:17 - 101:23 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Anderson, Mark | 06/08/09 | 112:12 - 112:24 |
| Anderson, Mark | 06/08/09 | 114:9 - 115:5 |
| Anderson, Mark | 06/08/09 | 115:23 - 116:2 |
| Anderson, Mark | 06/08/09 | 119:22 - 121:8 |
| Anderson, Mark | 06/08/09 | 127:9 - 132:1 |
| Anderson, Mark | 06/08/09 | 135:22 - 138:6 |
| Anderson, Mark | 06/08/09 | 140:7 - 140:15 |
| Anderson, Mark | 06/08/09 | 143:4 - 144:13 |
| Anderson, Mark | 06/08/09 | 144:18 - 147:5 |
| Anderson, Mark | 06/08/09 | 150:3 - 154:1 |
| Anderson, Mark | 06/08/09 | 157:16 - 158:16 |
| Anderson, Mark | 06/08/09 | 167:7 - 168:2 |
| Anderson, Mark | 06/08/09 | 169:8 - 171:12 |
| Anderson, Mark | 06/08/09 | 171:22 - 172:12 |
| Anderson, Mark | 06/08/09 | 174:13 - 175:1 |
| Anderson, Mark | 06/08/09 | 175:23 - 176:19 |
| Apotheker, Leo | 10/02/08 | 13:23 - 15:19 |
| Apotheker, Leo | 10/02/08 | 16:5 - 16:14 |
| Apotheker, Leo | 10/02/08 | 17:1 - 17:5 |
| Apotheker, Leo | 10/02/08 | 17:9 - 17:13 |
| Apotheker, Leo | 10/02/08 | 17:14 - 18:6 |
| Apotheker, Leo | 10/02/08 | 25:24 - 26:3 |
| Apotheker, Leo | 10/02/08 | 27:15 - 27:17 |
| Apotheker, Leo | 10/02/08 | 27:23 - 27:23 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Apotheker, Leo | 10/02/08 | 40:2 - 40:6 |
| Apotheker, Leo | 10/02/08 | 42:12 - 43:19 |
| Apotheker, Leo | 10/02/08 | 46:14 - 46:16 |
| Apotheker, Leo | 10/02/08 | 46:24 - 47:3 |
| Apotheker, Leo | 10/02/08 | 49:25 - 50:3 |
| Apotheker, Leo | 10/02/08 | 58:21 - 59:5 |
| Apotheker, Leo | 10/02/08 | 66:15 - 67:2 |
| Apotheker, Leo | 10/02/08 | 67:13 - 68:10 |
| Apotheker, Leo | 10/02/08 | 68:25 - 69:5 |
| Apotheker, Leo | 10/02/08 | 69:14 - 69:16 |
| Apotheker, Leo | 10/02/08 | 69:25 - 70:3 |
| Apotheker, Leo | 10/02/08 | 70:10 - 71:3 |
| Apotheker, Leo | 10/02/08 | 73:9 - 73:12 |
| Apotheker, Leo | 10/02/08 | 75:2 - 75:13 |
| Apotheker, Leo | 10/02/08 | 77:2 - 77:3 |
| Apotheker, Leo | 10/02/08 | 77:11 - 77:20 |
| Apotheker, Leo | 10/02/08 | 81:21 - 82:10 |
| Apotheker, Leo | 10/02/08 | 85:18 - 86:20 |
| Apotheker, Leo | 10/02/08 | 85:18 - 86:20 |
| Apotheker, Leo | 10/02/08 | 85:21 - 86:23 |
| Apotheker, Leo | 10/02/08 | 94:3 - 94:5 |
| Apotheker, Leo | 10/02/08 | 94:8 - 94:9 |
| Apotheker, Leo | 10/02/08 | 96:14 - 97:24 |
| Apotheker, Leo | 10/02/08 | 101:18 - 102:17 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Apotheker, Leo | 10/02/08 | 102:23 - 102:23 |
| Apotheker, Leo | 10/02/08 | 102:24 - 103:18 |
| Apotheker, Leo | 10/02/08 | 117:6 - 117:8 |
| Apotheker, Leo | 10/02/08 | 117:14 - 117:20 |
| Apotheker, Leo | 10/02/08 | 118:1 - 118:2 |
| Apotheker, Leo | 10/02/08 | 121:19 - 121:23 |
| Apotheker, Leo | 10/02/08 | 141:11 - 146:16 |
| Apotheker, Leo | 10/02/08 | 148:2 - 148:5 |
| Apotheker, Leo | 10/02/08 | 148:2 - 148:21 |
| Apotheker, Leo | 10/02/08 | 148:12 - 148:15 |
| Apotheker, Leo | 10/02/08 | 177:6 - 178:21 |
| Apotheker, Leo | 10/02/08 | 187:22 - 188:14 |
| Apotheker, Leo | 10/02/08 | 189:3 - 189:6 |
| Apotheker, Leo | 10/02/08 | 189:11 - 189:12 |
| Apotheker, Leo | 10/02/08 | 189:17 - 190:4 |
| Apotheker, Leo | 10/02/08 | 194:24 - 195:13 |
| Apotheker, Leo | 10/02/08 | 196:17 - 197:22 |
| Apotheker, Leo | 10/02/08 | 198:10 - 200:15 |
| Apotheker, Leo | 10/02/08 | 200:16 - 200:22 |
| Apotheker, Leo | 10/02/08 | 201:11 - 202:1 |
| Apotheker, Leo | 10/02/08 | 202:8 - 202:17 |
| Apotheker, Leo | 10/02/08 | 207:14 - 207:25 |
| Apotheker, Leo | 10/02/08 | 208:10 - 209:16 |
| Apotheker, Leo | 10/02/08 | 210:23 - 211:10 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Apotheker, Leo | 10/02/08 | 213:3 - 213:6 |
| Apotheker, Leo | 10/02/08 | 214:9 - 214:15 |
| Apotheker, Leo | 10/02/08 | 214:22 - 215:17 |
| Apotheker, Leo | 10/02/08 | 249:9 - 249:24 |
| Apotheker, Leo | 10/02/08 | 256:14 - 256:21 |
| Apotheker, Leo | 10/02/08 | 257:10 - 257:17 |
| Apotheker, Leo | 10/02/08 | 264:6 - 264:23 |
| Apotheker, Leo | 10/02/08 | 281:14 - 282:1 |
| Apotheker, Leo | 10/02/08 | 355:16 - 355:19 |
| Arakib, Hadi | 09/11/09 | 17:3 - 17:25 |
| Arakib, Hadi | 09/11/09 | 38:3 - 38:11 |
| Arakib, Hadi | 09/11/09 | 38:20 - 38:25 |
| Bailey, Thomas | 11/12/09 | 6:11 - 6:15 |
| Bailey, Thomas | 11/12/09 | 9:12 - 9:19 |
| Bailey, Thomas | 11/12/09 | 28:1 - 28:3 |
| Bailey, Thomas | 11/12/09 | 28:4 - 28:17 |
| Bailey, Thomas | 11/12/09 | 30:7 - 30:14 |
| Bailey, Thomas | 11/12/09 | 33:4 - 33:18 |
| Bailey, Thomas | 11/12/09 | 34:23 - 35:17 |
| Bailey, Thomas | 11/12/09 | 38:2 - 39:8 |
| Bailey, Thomas | 11/12/09 | 45:4 - 47:15 |
| Bailey, Thomas | 11/12/09 | 47:17 - 48:25 |
| Bailey, Thomas | 11/12/09 | 50:7 - 51:13 |
| Bailey, Thomas | 11/12/09 | 52:8 - 52:13 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Bailey, Thomas | 11/12/09 | 76:4 - 76:19 |
| Bailey, Thomas | 11/12/09 | 78:23 - 79:8 |
| Bailey, Thomas | 11/12/09 | 80:9 - 81:1 |
| Bailey, Thomas | 11/12/09 | 87:22 - 88:6 |
| Bailey, Thomas | 11/12/09 | 91:16 - 91:19 |
| Bailey, Thomas | 11/12/09 | 91:21 - 92:6 |
| Bailey, Thomas | 11/12/09 | 95:22 - 97:8 |
| Bailey, Thomas | 11/12/09 | 98:1 - 98:5 |
| Bailey, Thomas | 11/12/09 | 98:16 - 99:14 |
| Bailey, Thomas | 11/12/09 | 99:15 - 100:6 |
| Bailey, Thomas | 11/12/09 | 106:20 - 108:7 |
| Bailey, Thomas | 11/12/09 | 108:8 - 112:14 |
| Bailey, Thomas | 11/12/09 | 132:4 - 132:9 |
| Bailey, Thomas | 11/12/09 | 132:20 - 135:8 |
| Bailey, Thomas | 11/12/09 | 137:3 - 138:15 |
| Bailey, Thomas | 11/12/09 | 138:16 - 138:21 |
| Bailey, Thomas | 11/12/09 | 139:13 - 139:22 |
| Bailey, Thomas | 11/12/09 | 142:19 - 143:17 |
| Bailey, Thomas | 11/12/09 | 146:5 - 150:12 |
| Bailey, Thomas | 11/12/09 | 149:4 - 149:8 |
| Bailey, Thomas | 11/12/09 | 149:17 - 149:25 |
| Baugh, John | 02/06/08 | 5:19 - 6:11 |
| Baugh, John | 02/06/08 | 8:14 - 10:19 |
| Baugh, John | 02/06/08 | 12:21 - 19:12 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Baugh, John | 02/06/08 | 19:21 - 22:1 |
| Baugh, John | 02/06/08 | 22:6 - 27:13 |
| Baugh, John | 02/06/08 | 28:13 - 28:16 |
| Baugh, John | 02/06/08 | 31:6 - 31:23 |
| Baugh, John | 02/06/08 | 32:3 - 32:18 |
| Baugh, John | 02/06/08 | 33:3 - 36:5 |
| Baugh, John | 02/06/08 | 37:13 - 37:23 |
| Baugh, John | 02/06/08 | 38:4 - 38:7 |
| Baugh, John | 02/06/08 | 38:13 - 39:8 |
| Baugh, John | 02/06/08 | 40:5 - 40:10 |
| Baugh, John | 02/06/08 | 42:14 - 42:16 |
| Baugh, John | 02/06/08 | 59:17 - 64:16 |
| Baugh, John | 02/06/08 | 66:15 - 67:1 |
| Baugh, John | 02/06/08 | 67:15 - 67:25 |
| Baugh, John | 02/06/08 | 70:3 - 70:11 |
| Baugh, John | 02/06/08 | 71:12 - 72:11 |
| Baugh, John | 02/06/08 | 79:25 - 81:18 |
| Baugh, John | 02/06/08 | 86:10 - 87:12 |
| Baugh, John | 02/06/08 | 90:10 - 90:18 |
| Baugh, John | 02/06/08 | 95:19 - 96:9 |
| Baugh, John | 02/06/08 | 100:10 - 100:22 |
| Baugh, John | 02/06/08 | 107:9 - 107:12 |
| Baugh, John | 02/06/08 | 109:15 - 109:21 |
| Baugh, John | 02/06/08 | 113:5 - 113:10 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Baugh, John | 02/06/08 | 115:24 - 116:2 |
| Baugh, John | 02/06/08 | 116:7 - 116:15 |
| Baugh, John | 02/06/08 | 119:9 - 119:17 |
| Baugh, John | 02/06/08 | 120:4 - 120:16 |
| Baugh, John | 02/06/08 | 139:14 - 139:25 |
| Baugh, John | 02/06/08 | 142:13 - 142:25 |
| Baugh, John | 02/07/08 | 156:20 - 156:23 |
| Baugh, John | 02/07/08 | 159:17 - 159:24 |
| Baugh, John | 02/07/08 | 174:22 - 175:3 |
| Baugh, John | 02/07/08 | 177:1 - 177:3 |
| Baugh, John | 02/07/08 | 203:21 - 204:10 |
| Baugh, John | 02/07/08 | 253:18 - 253:23 |
| Baugh, John | 02/07/08 | 285:4 - 285:11 |
| Baugh, John | 02/07/08 | 294:2 - 294:10 |
| Baugh, John | 02/07/08 | 295:10 - 295:21 |
| Baugh, John | 02/07/08 | 304:2 - 304:9 |
| Baugh, John | 08/13/09 | 7:24 - 8:1 |
| Baugh, John | 08/13/09 | 8:25 - 9:5 |
| Baugh, John | 08/13/09 | 10:12 - 11:7 |
| Baugh, John | 08/13/09 | 21:7 - 22:8 |
| Baugh, John | 08/13/09 | 25:22 - 26:6 |
| Baugh, John | 08/13/09 | 32:2 - 32:3 |
| Baugh, John | 08/13/09 | 33:1 - 33:17 |
| Baugh, John | 08/13/09 | 39:14 - 40:6 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Baugh, John | 08/13/09 | 47:11 - 49:7 |
| Baugh, John | 08/13/09 | 72:4 - 72:15 |
| Baugh, John | 08/13/09 | 74:8 - 74:15 |
| Baugh, John | 08/13/09 | 78:22 - 79:7 |
| Baugh, John | 08/13/09 | 81:11 - 81:17 |
| Baugh, John | 08/13/09 | 83:8 - 83:10 |
| Baugh, John | 08/13/09 | 86:4 - 86:12 |
| Baugh, John | 08/13/09 | 92:5 - 92:24 |
| Baugh, John | 08/13/09 | 99:17 - 100:16 |
| Baugh, John | 08/13/09 | 109:18 - 110:10 |
| Baugh, John | 08/13/09 | 113:7 - 114:1 |
| Baugh, John | 08/13/09 | 114:18 - 114:25 |
| Baugh, John | 08/13/09 | 119:20 - 120:5 |
| Baugh, John | 08/13/09 | 122:7 - 122:10 |
| Baugh, John | 08/13/09 | 130:2 - 135:12 |
| Baugh, John | 08/13/09 | 137:22 - 140:2 |
| Baugh, John | 08/13/09 | 143:21 - 144:1 |
| Baugh, John | 08/13/09 | 144:7 - 144:12 |
| Baugh, John | 12/03/09 | 166:23 - 167:12 |
| Baugh, John | 12/03/09 | 168:15 - 168:24 |
| Baugh, John | 12/03/09 | 170:11 - 171:14 |
| Baugh, John | 12/03/09 | 171:15 - 171:24 |
| Baugh, John | 12/03/09 | 172:16 - 172:24 |
| Baugh, John | 12/03/09 | 174:5 - 174:10 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Baugh, John | 12/03/09 | 177:5 - 180:17 |
| Baugh, John | 12/03/09 | 181:16 - 181:23 |
| Baugh, John | 12/03/09 | 182:12 - 182:23 |
| Baugh, John | 12/03/09 | 183:6 - 183:22 |
| Baugh, John | 12/03/09 | 187:23 - 189:10 |
| Baugh, John | 12/03/09 | 191:21 - 192:9 |
| Baugh, John | 12/03/09 | 192:10 - 193:10 |
| Baugh, John | 12/03/09 | 193:19 - 194:19 |
| Baugh, John | 12/03/09 | 197:17 - 198:9 |
| Baugh, John | 12/03/09 | 200:14 - 201:24 |
| Baugh, John | 12/03/09 | 202:18 - 202:21 |
| Baugh, John | 12/03/09 | 204:10 - 204:23 |
| Baugh, John | 12/03/09 | 209:2 - 209:20 |
| Baugh, John | 12/03/09 | 219:19 - 220:2 |
| Baugh, John | 12/03/09 | 252:4 - 252:11 |
| Block, Keith | 09/17/09 | 5:10 - 5:20 |
| Block, Keith | 09/17/09 | 16:25 - 17:21 |
| Block, Keith | 09/17/09 | 19:8 - 19:21 |
| Block, Keith | 09/17/09 | 20:16 - 21:9 |
| Block, Keith | 09/17/09 | 27:25 - 28:12 |
| Block, Keith | 09/17/09 | 35:2 - 38:19 |
| Block, Keith | 09/17/09 | 39:6 - 39:17 |
| Block, Keith | 09/17/09 | 42:10 - 42:23 |
| Block, Keith | 09/17/09 | 109:24 - 111:20 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Blotner, Richard | 07/23/08 | 5:8 - 5:10 |
| Blotner, Richard | 07/23/08 | 11:8 - 12:2 |
| Blotner, Richard | 07/23/08 | 67:8 - 68:7 |
| Blotner, Richard | 07/23/08 | 108:13 - 112:15 |
| Blotner, Richard | 07/23/08 | 113:12 - 114:3 |
| Blotner, Richard | 07/23/08 | 136:13 - 137:2 |
| Bowden, Matthew | 12/05/08 | 8:14 - 8:17 |
| Bowden, Matthew | 12/05/08 | 26:12 - 27:11 |
| Bowden, Matthew | 12/05/08 | 37:15 - 37:17 |
| Bowden, Matthew | 12/05/08 | 41:12 - 42:8 |
| Bowden, Matthew | 12/05/08 | 91:6 - 91:12 |
| Bowden, Matthew | 12/05/08 | 102:19 - 106:21 |
| Bowden, Matthew | 12/05/08 | 107:18 - 107:25 |
| Bowden, Matthew | 12/05/08 | 109:4 - 109:6 |
| Bowden, Matthew | 12/05/08 | 118:14 - 119:14 |
| Bowden, Matthew | 12/05/08 | 181:12 - 181:17 |
| Bowden, Matthew | 12/05/08 | 220:6 - 220:7 |
| Bowden, Matthew | 12/05/08 | 220:13 - 220:22 |
| Bowden, Matthew | 12/05/08 | 221:10 - 221:16 |
| Bowden, Matthew | 12/05/08 | 234:16 - 235:1 |
| Bowden, Matthew | 12/05/08 | 246:7 - 246:13 |
| Bowden, Matthew | 12/05/08 | 246:7 - 246:15 |
| Bowden, Matthew | 12/05/08 | 262:20 - 263:2 |
| Bowden, Matthew | 12/05/08 | 263:14 - 263:16 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Bowden, Matthew | 12/05/08 | 264:7 - 264:21 |
| Bowden, Matthew | 12/05/08 | 269:19 - 270:2 |
| Bowden, Matthew | 12/05/08 | 274:17 - 275:10 |
| Bowden, Matthew | 12/05/08 | 290:7 - 291:3 |
| Bowden, Matthew | 12/05/08 | 308:3 - 309:24 |
| Bowden, Matthew | 12/05/08 | 316:5 - 316:22 |
| Bowden, Matthew | 12/05/08 | 330:10 - 331:3 |
| Brandt, Werner | 11/12/08 | 4:7 - 4:9 |
| Brandt, Werner | 11/12/08 | 8:14 - 9:22 |
| Brandt, Werner | 11/12/08 | 15:20 - 17:18 |
| Brandt, Werner | 11/12/08 | 19:15 - 20:15 |
| Brandt, Werner | 11/12/08 | 36:7 - 36:11 |
| Brandt, Werner | 11/12/08 | 39:11 - 39:21 |
| Brandt, Werner | 11/12/08 | 41:15 - 41:18 |
| Brandt, Werner | 11/12/08 | 42:15 - 43:7 |
| Brandt, Werner | 11/12/08 | 47:10 - 47:13 |
| Brandt, Werner | 11/12/08 | 47:24 - 48:8 |
| Brandt, Werner | 11/12/08 | 56:8 - 56:22 |
| Brandt, Werner | 11/12/08 | 57:1 - 57:10 |
| Brandt, Werner | 11/12/08 | 57:13 - 58:3 |
| Brandt, Werner | 11/12/08 | 58:25 - 59:8 |
| Brandt, Werner | 11/12/08 | 59:11 - 59:13 |
| Brandt, Werner | 11/12/08 | 62:3 - 62:16 |
| Brandt, Werner | 11/12/08 | 63:3 - 63:7 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Brandt, Werner | 11/12/08 | 63:19 - 63:23 |
| Brandt, Werner | 11/12/08 | 64:25 - 65:10 |
| Brandt, Werner | 11/12/08 | 65:11 - 65:21 |
| Brandt, Werner | 11/12/08 | 73:24 - 73:25 |
| Brandt, Werner | 11/12/08 | 75:14 - 75:19 |
| Brandt, Werner | 11/12/08 | 76:3 - 76:11 |
| Brandt, Werner | 11/12/08 | 77:22 - 78:6 |
| Brandt, Werner | 11/12/08 | 88:17 - 89:11 |
| Brandt, Werner | 11/12/08 | 90:3 - 90:23 |
| Brandt, Werner | 11/12/08 | 91:3 - 91:25 |
| Brandt, Werner | 11/12/08 | 94:16 - 94:20 |
| Brandt, Werner | 11/12/08 | 95:6 - 95:17 |
| Brandt, Werner | 11/12/08 | 96:18 - 96:21 |
| Brandt, Werner | 11/12/08 | 100:25 - 101:9 |
| Brandt, Werner | 11/12/08 | 108:5 - 108:16 |
| Brandt, Werner | 11/12/08 | 109:12 - 109:19 |
| Brandt, Werner | 11/12/08 | 110:23 - 111:17 |
| Brandt, Werner | 11/12/08 | 111:23 - 112:11 |
| Brandt, Werner | 11/12/08 | 112:23 - 113:21 |
| Brandt, Werner | 11/12/08 | 116:5 - 116:8 |
| Brandt, Werner | 11/12/08 | 116:17 - 117:4 |
| Brandt, Werner | 11/12/08 | 117:17 - 117:21 |
| Brandt, Werner | 11/12/08 | 121:8 - 123:6 |
| Brandt, Werner | 11/12/08 | 121:19 - 122:11 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Brandt, Werner | 11/12/08 | 125:20 - 126:13 |
| Brandt, Werner | 11/12/08 | 137:1 - 137:6 |
| Brandt, Werner | 11/12/08 | 138:6 - 138:10 |
| Brandt, Werner | 11/12/08 | 143:5 - 143:11 |
| Brandt, Werner | 11/12/08 | 145:10 - 146:7 |
| Brandt, Werner | 11/12/08 | 146:12 - 146:23 |
| Brandt, Werner | 11/12/08 | 147:5 - 147:10 |
| Brandt, Werner | 11/12/08 | 147:13 - 147:21 |
| Brandt, Werner | 11/12/08 | 150:8 - 151:9 |
| Brandt, Werner | 11/12/08 | 152:11 - 153:12 |
| Brandt, Werner | 11/12/08 | 153:18 - 154:11 |
| Brandt, Werner | 11/12/08 | 154:25 - 155:9 |
| Brandt, Werner | 11/12/08 | 157:4 - 157:19 |
| Brandt, Werner | 11/12/08 | 158:1 - 158:8 |
| Brandt, Werner | 11/12/08 | 162:3 - 162:10 |
| Brandt, Werner | 11/12/08 | 162:20 - 163:4 |
| Brandt, Werner | 11/12/08 | 168:13 - 169:4 |
| Brandt, Werner | 11/12/08 | 170:20 - 171:2 |
| Brandt, Werner | 11/12/08 | 171:8 - 171:22 |
| Brandt, Werner | 11/12/08 | 174:6 - 174:18 |
| Brandt, Werner | 11/12/08 | 184:6 - 184:11 |
| Brandt, Werner | 11/12/08 | 184:15 - 185:10 |
| Brandt, Werner | 11/12/08 | 185:14 - 185:21 |
| Brandt, Werner | 11/12/08 | 185:23 - 189:3 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Brandt, Werner | 11/12/08 | 190:23 - 191:5 |
| Brandt, Werner | 11/12/08 | 191:13 - 191:17 |
| Brandt, Werner | 11/12/08 | 192:3 - 192:10 |
| Brandt, Werner | 11/12/08 | 193:25 - 194:3 |
| Brandt, Werner | 11/12/08 | 200:6 - 201:10 |
| Brandt, Werner | 11/12/08 | 201:11 - 202:5 |
| Brandt, Werner | 11/12/08 | 202:12 - 202:18 |
| Brandt, Werner | 11/12/08 | 211:10 - 212:22 |
| Brandt, Werner | 11/13/08 | 93:20 - 94:13 |
| Brandt, Werner | 11/13/08 | 232:7 - 232:9 |
| Brandt, Werner | 11/13/08 | 232:22 - 233:16 |
| Brandt, Werner | 11/13/08 | 234:4 - 234:21 |
| Brandt, Werner | 11/13/08 | 235:13 - 235:23 |
| Brandt, Werner | 11/13/08 | 236:7 - 236:11 |
| Brandt, Werner | 11/13/08 | 239:24 - 240:9 |
| Brandt, Werner | 11/13/08 | 240:16 - 240:18 |
| Brandt, Werner | 11/13/08 | 240:23 - 240:24 |
| Brandt, Werner | 11/13/08 | 242:18 - 242:22 |
| Brandt, Werner | 11/13/08 | 243:23 - 244:8 |
| Brandt, Werner | 11/13/08 | 252:3 - 252:10 |
| Brandt, Werner | 11/13/08 | 256:8 - 256:25 |
| Brandt, Werner | 11/13/08 | 257:5 - 257:9 |
| Brandt, Werner | 11/13/08 | 258:21 - 259:13 |
| Brandt, Werner | 11/13/08 | 263:8 - 263:17 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Brandt, Werner | 11/13/08 | 282:9 - 283:10 |
| Brandt, Werner | 11/13/08 | 283:23 - 288:8 |
| Brandt, Werner | 11/13/08 | 290:21 - 291:6 |
| Brandt, Werner | 11/13/08 | 293:3 - 293:8 |
| Brandt, Werner | 11/13/08 | 298:9 - 298:13 |
| Brandt, Werner | 11/13/08 | 299:18 - 299:25 |
| Brandt, Werner | 11/13/08 | 300:7 - 300:8 |
| Brandt, Werner | 11/13/08 | 300:11 - 300:14 |
| Brandt, Werner | 11/13/08 | 301:10 - 302:19 |
| Brandt, Werner | 11/13/08 | 306:15 - 307:19 |
| Brandt, Werner | 11/13/08 | 312:1 - 312:15 |
| Brandt, Werner | 11/13/08 | 313:8 - 313:14 |
| Brandt, Werner | 11/13/08 | 313:17 - 313:24 |
| Brandt, Werner | 11/13/08 | 315:3 - 315:7 |
| Brandt, Werner | 11/13/08 | 315:13 - 315:20 |
| Brandt, Werner | 11/13/08 | 318:6 - 319:2 |
| Brandt, Werner | 11/13/08 | 320:16 - 320:19 |
| Brandt, Werner | 11/13/08 | 320:23 - 321:2 |
| Brandt, Werner | 11/13/08 | 321:6 - 321:11 |
| Brandt, Werner | 11/13/08 | 324:21 - 325:9 |
| Brandt, Werner | 11/13/08 | 325:10 - 325:15 |
| Brandt, Werner | 11/13/08 | 325:18 - 325:24 |
| Brandt, Werner | 11/13/08 | 344:3 - 345:14 |
| Brandt, Werner | 11/13/08 | 344:3 - 345:14 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Brandt, Werner | 11/13/08 | 349:11 - 349:14 |
| Brandt, Werner | 11/13/08 | 349:19 - 350:19 |
| Brandt, Werner | 11/13/08 | 350:23 - 351:8 |
| Brandt, Werner | 11/13/08 | 354:24 - 355:5 |
| Brandt, Werner | 11/13/08 | 356:4 - 356:19 |
| Brandt, Werner | 11/13/08 | 360:24 - 361:4 |
| Brandt, Werner | 11/13/08 | 361:7 - 361:10 |
| Brandt, Werner | 11/13/08 | 361:13 - 362:15 |
| Brandt, Werner | 11/13/08 | 366:7 - 366:10 |
| Brandt, Werner | 11/13/08 | 366:13 - 366:14 |
| Brandt, Werner | 11/13/08 | 386:17 - 386:17 |
| Brandt, Werner | 11/13/08 | 387:3 - 387:19 |
| Brandt, Werner | 11/13/08 | 388:25 - 390:5 |
| Brandt, Werner | 11/13/08 | 389:15 - 389:20 |
| Brandt, Werner | 11/13/08 | 423:14 - 423:18 |
| Brandt, Werner | 11/13/08 | 428:23 - 429:9 |
| Brandt, Werner | 11/13/08 | 429:17 - 429:20 |
| Brandt, Werner | 10/20/09 | 449:10 - 449:13 |
| Brandt, Werner | 10/20/09 | 455:6 - 455:15 |
| Brandt, Werner | 10/20/09 | 456:5 - 457:1 |
| Brandt, Werner | 10/20/09 | 462:7 - 462:24 |
| Brandt, Werner | 10/20/09 | 463:14 - 463:15 |
| Brandt, Werner | 10/20/09 | 466:10 - 466:21 |
| Brandt, Werner | 10/20/09 | 470:3 - 470:22 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Brandt, Werner | 10/20/09 | 470:24 - 470:24 |
| Brandt, Werner | 10/20/09 | 471:1 - 471:2 |
| Brandt, Werner | 10/20/09 | 471:7 - 471:15 |
| Brandt, Werner | 10/20/09 | 477:22 - 478:5 |
| Brandt, Werner | 10/20/09 | 501:1 - 501:6 |
| Brandt, Werner | 10/20/09 | 504:12 - 505:19 |
| Brandt, Werner | 10/20/09 | 508:6 - 509:6 |
| Brandt, Werner | 10/20/09 | 529:1 - 529:17 |
| Brandt, Werner | 10/20/09 | 534:5 - 534:15 |
| Brandt, Werner | 10/20/09 | 536:18 - 536:19 |
| Brandt, Werner | 10/20/09 | 537:6 - 537:10 |
| Brandt, Werner | 10/20/09 | 537:13 - 538:7 |
| Brandt, Werner | 10/20/09 | 538:9 - 538:12 |
| Brandt, Werner | 10/20/09 | 538:21 - 538:23 |
| Brandt, Werner | 10/20/09 | 543:22 - 544:1 |
| Brazile, Steven | 10/14/09 | 7:14 - 7:22 |
| Brazile, Steven | 10/14/09 | 10:4 - 12:15 |
| Brazile, Steven | 10/14/09 | 12:16 - 18:7 |
| Brazile, Steven | 10/14/09 | 18:8 - 22:6 |
| Brazile, Steven | 10/14/09 | 22:8 - 33:1 |
| Brazile, Steven | 10/14/09 | 33:2 - 38:10 |
| Brazile, Steven | 10/14/09 | 38:11 - 39:10 |
| Brazile, Steven | 10/14/09 | 41:21 - 41:23 |
| Brazile, Steven | 10/14/09 | 42:7 - 49:21 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Brazile, Steven | 10/14/09 | 50:8 - 51:3 |
| Brazile, Steven | 10/14/09 | 51:8 - 58:9 |
| Brazile, Steven | 10/14/09 | 58:20 - 60:12 |
| Brazile, Steven | 10/14/09 | 60:22 - 64:6 |
| Brazile, Steven | 10/14/09 | 64:17 - 66:13 |
| Brazile, Steven | 10/14/09 | 66:14 - 71:24 |
| Brazile, Steven | 10/14/09 | 71:25 - 73:2 |
| Brazile, Steven | 10/14/09 | 74:6 - 74:21 |
| Brazile, Steven | 10/14/09 | 78:5 - 78:5 |
| Brazile, Steven | 10/14/09 | 83:15 - 84:3 |
| Brazile, Steven | 10/14/09 | 84:1 - 84:3 |
| Brazile, Steven | 10/14/09 | 85:19 - 86:4 |
| Brazile, Steven | 10/14/09 | 87:11 - 88:2 |
| Brazile, Steven | 10/14/09 | 95:6 - 96:3 |
| Brazile, Steven | 10/14/09 | 102:17 - 103:13 |
| Brazile, Steven | 10/14/09 | 104:10 - 104:19 |
| Brazile, Steven | 10/14/09 | 105:11 - 106:8 |
| Brazile, Steven | 10/14/09 | 106:21 - 106:25 |
| Brazile, Steven | 10/14/09 | 108:5 - 108:16 |
| Brazile, Steven | 10/14/09 | 111:11 - 111:19 |
| Brazile, Steven | 10/14/09 | 111:20 - 113:10 |
| Brazile, Steven | 10/14/09 | 115:10 - 116:12 |
| Breuer, Martin | 02/11/09 | 8:7 - 8:9 |
| Breuer, Martin | 02/11/09 | 9:7 - 9:12 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Breuer, Martin | 02/11/09 | 13:5 - 14:10 |
| Breuer, Martin | 02/11/09 | 14:15 - 15:12 |
| Breuer, Martin | 02/11/09 | 17:23 - 18:18 |
| Breuer, Martin | 02/11/09 | 20:6 - 20:9 |
| Breuer, Martin | 02/11/09 | 24:7 - 24:15 |
| Breuer, Martin | 02/11/09 | 24:16 - 25:24 |
| Breuer, Martin | 02/11/09 | 25:25 - 26:21 |
| Breuer, Martin | 02/11/09 | 27:21 - 28:12 |
| Breuer, Martin | 02/11/09 | 28:17 - 29:17 |
| Breuer, Martin | 02/11/09 | 29:24 - 30:16 |
| Breuer, Martin | 02/11/09 | 31:12 - 32:2 |
| Breuer, Martin | 02/11/09 | 32:9 - 33:22 |
| Breuer, Martin | 02/11/09 | 34:24 - 35:17 |
| Breuer, Martin | 02/11/09 | 41:4 - 42:11 |
| Breuer, Martin | 02/11/09 | 43:22 - 45:22 |
| Breuer, Martin | 02/11/09 | 46:9 - 46:12 |
| Breuer, Martin | 02/11/09 | 63:1 - 63:11 |
| Breuer, Martin | 02/11/09 | 69:14 - 69:22 |
| Breuer, Martin | 02/11/09 | 89:20 - 90:5 |
| Breuer, Martin | 02/11/09 | 90:19 - 91:2 |
| Breuer, Martin | 02/11/09 | 91:14 - 91:22 |
| Breuer, Martin | 02/11/09 | 97:19 - 98:13 |
| Breuer, Martin | 02/11/09 | 104:11 - 105:9 |
| Breuer, Martin | 02/11/09 | 107:12 - 110:19 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Breuer, Martin | 02/11/09 | 113:15 - 116:18 |
| Breuer, Martin | 02/11/09 | 117:25 - 118:3 |
| Breuer, Martin | 02/11/09 | 118:21 - 119:3 |
| Breuer, Martin | 02/11/09 | 122:13 - 124:11 |
| Breuer, Martin | 02/11/09 | 176:18 - 180:10 |
| Breuer, Martin | 02/11/09 | 180:25 - 182:7 |
| Breuer, Martin | 02/11/09 | 183:23 - 184:6 |
| Breuer, Martin | 02/12/09 | 215:21 - 217:25 |
| Breuer, Martin | 02/12/09 | 218:15 - 219:13 |
| Breuer, Martin | 02/12/09 | 224:24 - 225:9 |
| Breuer, Martin | 02/12/09 | 238:11 - 239:10 |
| Breuer, Martin | 02/12/09 | 239:25 - 240:2 |
| Breuer, Martin | 02/12/09 | 240:18 - 240:25 |
| Breuer, Martin | 02/12/09 | 241:1 - 242:8 |
| Breuer, Martin | 02/12/09 | 245:9 - 246:9 |
| Breuer, Martin | 02/12/09 | 246:13 - 249:11 |
| Breuer, Martin | 02/12/09 | 249:21 - 252:19 |
| Breuer, Martin | 02/12/09 | 256:1 - 256:24 |
| Breuer, Martin | 02/12/09 | 260:4 - 261:16 |
| Breuer, Martin | 02/12/09 | 282:6 - 292:13 |
| Breuer, Martin | 02/12/09 | 293:17 - 296:2 |
| Breuer, Martin | 02/12/09 | 297:8 - 297:16 |
| Breuer, Martin | 02/12/09 | 298:9 - 299:22 |
| Breuer, Martin | 02/12/09 | 300:2 - 303:11 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Breuer, Martin | 02/12/09 | 304:2 - 305:24 |
| Breuer, Martin | 02/12/09 | 306:2 - 309:4 |
| Breuer, Martin | 02/12/09 | 321:16 - 323:8 |
| Breuer, Martin | 02/12/09 | 323:17 - 327:6 |
| Breuer, Martin | 09/30/09 | 378:5 - 378:20 |
| Breuer, Martin | 09/30/09 | 382:24 - 383:12 |
| Breuer, Martin | 09/30/09 | 386:5 - 386:21 |
| Breuer, Martin | 09/30/09 | 387:12 - 389:13 |
| Breuer, Martin | 09/30/09 | 394:2 - 398:16 |
| Breuer, Martin | 09/30/09 | 400:25 - 401:21 |
| Breuer, Martin | 09/30/09 | 402:3 - 403:18 |
| Brook, Paul | 08/21/09 | 6:14 - 6:21 |
| Brook, Paul | 08/21/09 | 9:3 - 9:19 |
| Brook, Paul | 08/21/09 | 10:5 - 10:16 |
| Brook, Paul | 08/21/09 | 15:2 - 19:25 |
| Brook, Paul | 08/21/09 | 107:7 - 109:2 |
| Brook, Paul | 08/21/09 | 110:2 - 113:25 |
| Brook, Paul | 08/21/09 | 114:13 - 114:23 |
| Buehrle, Jeffery | 11/20/09 | 7:22 - 8:3 |
| Buehrle, Jeffery | 11/20/09 | 17:2 - 19:2 |
| Buehrle, Jeffery | 11/20/09 | 19:3 - 19:23 |
| Buehrle, Jeffery | 11/20/09 | 60:16 - 61:22 |
| Buehrle, Jeffery | 11/20/09 | 79:4 - 79:9 |
| Buehrle, Jeffery | 11/20/09 | 83:7 - 84:21 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Buehrle, Jeffery | 11/20/09 | 84:22 - 88:5 |
| Buehrle, Jeffery | 11/20/09 | 101:4 - 101:9 |
| Buehrle, Jeffery | 11/20/09 | 101:12 - 101:17 |
| Buehrle, Jeffery | 11/20/09 | 130:7 - 130:20 |
| Buehrle, Jeffery | 11/20/09 | 182:12 - 183:17 |
| Burke, John | 10/14/08 | 6:7 - 6:12 |
| Burke, John | 10/14/08 | 8:14 - 9:1 |
| Burke, John | 10/14/08 | 19:18 - 20:3 |
| Burke, John | 10/14/08 | 21:15 - 22:8 |
| Burke, John | 10/14/08 | 25:15 - 26:13 |
| Burke, John | 10/14/08 | 29:24 - 37:10 |
| Burke, John | 10/14/08 | 55:1 - 56:19 |
| Burke, John | 10/14/08 | 158:9 - 164:19 |
| Burke, John | 10/14/08 | 169:1 - 169:10 |
| Burke, John | 10/14/08 | 177:11 - 177:14 |
| Burke, John | 10/14/08 | 178:5 - 181:13 |
| Catz, Safra | 03/27/09 | 6:12 - 7:24 |
| Catz, Safra | 03/27/09 | 7:25 - 10:7 |
| Catz, Safra | 03/27/09 | 12:4 - 12:22 |
| Catz, Safra | 03/27/09 | 14:3 - 14:8 |
| Catz, Safra | 03/27/09 | 14:13 - 17:15 |
| Catz, Safra | 03/27/09 | 19:10 - 19:25 |
| Catz, Safra | 03/27/09 | 22:14 - 27:3 |
| Catz, Safra | 03/27/09 | 27:4 - 27:15 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Catz, Safra | 03/27/09 | 27:16 - 28:2 |
| Catz, Safra | 03/27/09 | 28:13 - 29:23 |
| Catz, Safra | 03/27/09 | 30:11 - 31:8 |
| Catz, Safra | 03/27/09 | 35:12 - 36:19 |
| Catz, Safra | 03/27/09 | 46:4 - 49:11 |
| Catz, Safra | 03/27/09 | 49:24 - 51:8 |
| Catz, Safra | 03/27/09 | 51:25 - 52:5 |
| Catz, Safra | 03/27/09 | 54:8 - 57:3 |
| Catz, Safra | 03/27/09 | 57:17 - 58:6 |
| Catz, Safra | 03/27/09 | 59:15 - 63:25 |
| Catz, Safra | 03/27/09 | 64:5 - 65:1 |
| Catz, Safra | 03/27/09 | 65:2 - 65:23 |
| Catz, Safra | 03/27/09 | 68:4 - 69:25 |
| Catz, Safra | 03/27/09 | 70:1 - 73:8 |
| Catz, Safra | 03/27/09 | 73:12 - 75:2 |
| Catz, Safra | 03/27/09 | 75:7 - 76:14 |
| Catz, Safra | 03/27/09 | 77:3 - 81:8 |
| Catz, Safra | 03/27/09 | 83:18 - 86:24 |
| Catz, Safra | 03/27/09 | 89:5 - 90:4 |
| Catz, Safra | 03/27/09 | 94:19 - 96:25 |
| Catz, Safra | 03/27/09 | 102:17 - 103:6 |
| Catz, Safra | 03/27/09 | 103:10 - 105:11 |
| Catz, Safra | 03/27/09 | 109:17 - 114:22 |
| Catz, Safra | 03/27/09 | 117:17 - 126:10 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Catz, Safra | 03/27/09 | 129:20 - 133:15 |
| Catz, Safra | 03/27/09 | 136:4 - 139:2 |
| Catz, Safra | 03/27/09 | 142:14 - 143:20 |
| Catz, Safra | 03/27/09 | 144:25 - 145:8 |
| Catz, Safra | 03/27/09 | 148:18 - 155:12 |
| Catz, Safra | 03/27/09 | 155:17 - 157:6 |
| Catz, Safra | 03/27/09 | 158:1 - 161:19 |
| Catz, Safra | 03/27/09 | 161:20 - 164:8 |
| Catz, Safra | 03/27/09 | 164:9 - 168:9 |
| Catz, Safra | 03/27/09 | 168:10 - 170:2 |
| Catz, Safra | 03/27/09 | 170:20 - 171:4 |
| Catz, Safra | 03/27/09 | 172:6 - 175:12 |
| Catz, Safra | 03/27/09 | 176:14 - 180:9 |
| Catz, Safra | 03/27/09 | 183:4 - 185:4 |
| Catz, Safra | 03/27/09 | 185:23 - 187:19 |
| Catz, Safra | 03/27/09 | 189:4 - 190:1 |
| Catz, Safra | 03/27/09 | 191:21 - 193:12 |
| Catz, Safra | 03/27/09 | 200:16 - 202:7 |
| Catz, Safra | 03/27/09 | 202:20 - 205:16 |
| Cooley, Paul | 11/24/09 | 7:24 - 8:9 |
| Cooley, Paul | 11/24/09 | 21:1 - 21:8 |
| Cooley, Paul | 11/24/09 | 26:20 - 26:24 |
| Cooley, Paul | 11/24/09 | 27:24 - 28:4 |
| Cooley, Paul | 11/24/09 | 29:4 - 29:20 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Cooley, Paul | 11/24/09 | 32:5 - 33:9 |
| Cooley, Paul | 11/24/09 | 36:12 - 36:20 |
| Cooley, Paul | 11/24/09 | 40:6 - 40:14 |
| Cooley, Paul | 11/24/09 | 40:12 - 40:14 |
| Cooley, Paul | 11/24/09 | 41:18 - 41:20 |
| Cooley, Paul | 11/24/09 | 42:1 - 42:4 |
| Cooley, Paul | 11/24/09 | 44:1 - 44:5 |
| Cooley, Paul | 11/24/09 | 44:12 - 44:20 |
| Cooley, Paul | 11/24/09 | 45:15 - 47:2 |
| Cooley, Paul | 11/24/09 | 73:7 - 74:15 |
| Cooley, Paul | 11/24/09 | 85:1 - 85:23 |
| Cooley, Paul | 11/24/09 | 91:17 - 91:23 |
| Cooley, Paul | 11/24/09 | 91:24 - 92:17 |
| Cooley, Paul | 11/24/09 | 96:18 - 98:15 |
| Cooley, Paul | 11/24/09 | 100:1 - 101:3 |
| Cooley, Paul | 11/24/09 | 105:12 - 106:8 |
| Cooley, Paul | 11/24/09 | 106:21 - 107:14 |
| Cooley, Paul | 11/24/09 | 108:5 - 110:16 |
| Cooley, Paul | 11/24/09 | 111:22 - 112:3 |
| Cooley, Paul | 11/24/09 | 113:22 - 114:9 |
| Cooley, Paul | 11/24/09 | 119:1 - 120:17 |
| Crean, Tim | 02/19/09 | 6:4 - 7:4 |
| Crean, Tim | 02/19/09 | 7:9 - 8:5 |
| Crean, Tim | 02/19/09 | 8:11 - 8:22 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Crean, Tim | 02/19/09 | 11:1 - 11:24 |
| Crean, Tim | 02/19/09 | 12:10 - 12:22 |
| Crean, Tim | 02/19/09 | 13:15 - 13:23 |
| Crean, Tim | 02/19/09 | 14:20 - 14:21 |
| Crean, Tim | 02/19/09 | 16:2 - 16:24 |
| Crean, Tim | 02/19/09 | 25:2 - 25:19 |
| Crean, Tim | 02/19/09 | 65:8 - 65:13 |
| Crean, Tim | 02/19/09 | 67:4 - 67:6 |
| Crean, Tim | 02/19/09 | 69:19 - 69:24 |
| Crean, Tim | 02/19/09 | 70:1 - 70:2 |
| Crean, Tim | 02/19/09 | 71:11 - 71:14 |
| Crean, Tim | 02/19/09 | 71:25 - 72:13 |
| Crean, Tim | 02/19/09 | 73:9 - 73:11 |
| Crean, Tim | 02/19/09 | 73:14 - 73:15 |
| Crean, Tim | 02/19/09 | 75:1 - 75:7 |
| Crean, Tim | 02/19/09 | 76:20 - 76:21 |
| Crean, Tim | 02/19/09 | 77:13 - 77:14 |
| Crean, Tim | 02/19/09 | 91:10 - 91:10 |
| Crean, Tim | 02/19/09 | 91:16 - 91:25 |
| Crean, Tim | 02/19/09 | 94:20 - 95:22 |
| Crean, Tim | 02/19/09 | 96:6 - 96:10 |
| Crean, Tim | 02/19/09 | 96:19 - 96:20 |
| Crean, Tim | 02/19/09 | 97:7 - 97:10 |
| Crean, Tim | 02/19/09 | 97:17 - 98:7 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Crean, Tim | 02/19/09 | 109:10 - 109:11 |
| Crean, Tim | 02/19/09 | 109:14 - 109:16 |
| Crean, Tim | 02/19/09 | 109:19 - 109:19 |
| Crean, Tim | 02/19/09 | 113:6 - 113:11 |
| Crean, Tim | 02/19/09 | 114:6 - 114:7 |
| Crean, Tim | 02/19/09 | 116:11 - 116:12 |
| Crean, Tim | 02/19/09 | 116:17 - 116:20 |
| Crean, Tim | 02/19/09 | 117:4 - 117:5 |
| Crean, Tim | 02/19/09 | 117:20 - 117:21 |
| Crean, Tim | 02/19/09 | 119:4 - 119:7 |
| Crean, Tim | 02/19/09 | 120:2 - 120:4 |
| Crean, Tim | 02/19/09 | 124:2 - 124:2 |
| Crean, Tim | 02/19/09 | 124:7 - 124:9 |
| Crean, Tim | 02/19/09 | 130:4 - 130:14 |
| Crean, Tim | 02/19/09 | 131:21 - 132:15 |
| Crean, Tim | 02/19/09 | 132:22 - 132:24 |
| Crean, Tim | 02/19/09 | 134:16 - 134:21 |
| Crean, Tim | 02/19/09 | 135:1 - 135:1 |
| Crean, Tim | 02/19/09 | 135:3 - 135:3 |
| Crean, Tim | 02/19/09 | 136:12 - 136:15 |
| Crean, Tim | 02/19/09 | 137:12 - 137:18 |
| Crean, Tim | 02/19/09 | 145:18 - 145:23 |
| Crean, Tim | 02/19/09 | 146:2 - 146:14 |
| Crean, Tim | 02/19/09 | 146:24 - 147:2 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Crean, Tim | 02/19/09 | 150:7 - 150:12 |
| Crean, Tim | 02/19/09 | 150:16 - 150:19 |
| Crean, Tim | 02/19/09 | 151:12 - 151:23 |
| Crean, Tim | 02/19/09 | 152:4 - 152:8 |
| Crean, Tim | 02/19/09 | 163:9 - 163:14 |
| Crean, Tim | 02/19/09 | 165:16 - 165:19 |
| Crean, Tim | 02/19/09 | 166:3 - 166:9 |
| Crean, Tim | 02/19/09 | 166:13 - 166:17 |
| Crean, Tim | 02/19/09 | 168:19 - 168:20 |
| Crean, Tim | 02/19/09 | 168:23 - 168:25 |
| Crean, Tim | 02/19/09 | 176:15 - 176:18 |
| Crean, Tim | 02/19/09 | 176:25 - 177:2 |
| Crean, Tim | 02/19/09 | 177:5 - 177:9 |
| Crean, Tim | 02/19/09 | 178:1 - 178:3 |
| Crossman, Meeia | 12/02/09 | 6:17 - 6:25 |
| Crossman, Meeia | 12/02/09 | 7:3 - 7:5 |
| Crossman, Meeia | 12/02/09 | 13:7 - 13:18 |
| Crossman, Meeia | 12/02/09 | 15:15 - 17:3 |
| Crossman, Meeia | 12/02/09 | 19:17 - 19:25 |
| Crossman, Meeia | 12/02/09 | 20:1 - 20:19 |
| Crossman, Meeia | 12/02/09 | 21:1 - 22:18 |
| Crossman, Meeia | 12/02/09 | 37:9 - 41:4 |
| Crossman, Meeia | 12/02/09 | 42:2 - 44:17 |
| Crossman, Meeia | 12/02/09 | 46:13 - 47:11 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Crossman, Meeia | 12/02/09 | 47:22 - 49:25 |
| Crossman, Meeia | 12/02/09 | 50:1 - 52:4 |
| Crossman, Meeia | 12/02/09 | 58:14 - 59:15 |
| Crossman, Meeia | 12/02/09 | 65:16 - 66:12 |
| Crossman, Meeia | 12/02/09 | 71:8 - 72:7 |
| Crossman, Meeia | 12/02/09 | 80:6 - 80:14 |
| Crossman, Meeia | 12/02/09 | 80:15 - 81:19 |
| Crossman, Meeia | 12/02/09 | 95:4 - 97:15 |
| Crossman, Meeia | 12/02/09 | 97:23 - 98:19 |
| Crossman, Meeia | 12/02/09 | 100:5 - 101:13 |
| Crossman, Meeia | 12/02/09 | 101:14 - 102:5 |
| Crossman, Meeia | 12/02/09 | 103:16 - 104:23 |
| Crossman, Meeia | 12/02/09 | 111:13 - 112:22 |
| Crossman, Meeia | 12/02/09 | 116:18 - 118:20 |
| Crossman, Meeia | 12/02/09 | 121:4 - 125:22 |
| Crossman, Meeia | 12/02/09 | 126:22 - 136:2 |
| Cummins, Richard | 09/16/08 | 10:1 - 10:11 |
| Cummins, Richard | 09/16/08 | 23:16 - 24:25 |
| Cummins, Richard | 09/16/08 | 25:17 - 26:21 |
| Cummins, Richard | 09/16/08 | 88:9 - 89:11 |
| Cummins, Richard | 09/16/08 | 97:19 - 98:22 |
| Cummins, Richard | 09/16/08 | 104:23 - 108:22 |
| Cummins, Richard | 09/16/08 | 111:3 - 111:20 |
| Cummins, Richard | 09/16/08 | 113:19 - 115:6 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Cummins, Richard | 09/16/08 | 118:4 - 119:5 |
| Cummins, Richard | 09/16/08 | 119:21 - 120:12 |
| Cummins, Richard | 09/16/08 | 127:8 - 128:2 |
| Cummins, Richard | 09/16/08 | 132:13 - 132:16 |
| Cummins, Richard | 09/16/08 | 133:15 - 136:18 |
| Cummins, Richard | 09/16/08 | 138:23 - 140:4 |
| Cummins, Richard | 09/16/08 | 141:25 - 142:7 |
| Cummins, Richard | 09/16/08 | 142:12 - 142:16 |
| Cummins, Richard | 09/16/08 | 142:20 - 142:24 |
| Cummins, Richard | 09/16/08 | 145:6 - 145:21 |
| Cummins, Richard | 09/16/08 | 162:11 - 162:22 |
| Cummins, Richard | 09/16/08 | 163:19 - 164:14 |
| Cummins, Richard | 09/16/08 | 173:16 - 175:10 |
| Cummins, Richard | 09/16/08 | 178:7 - 179:15 |
| Cummins, Richard | 09/16/08 | 204:24 - 207:17 |
| Cummins, Richard | 09/16/08 | 209:1 - 246:17 |
| Cummins, Richard | 09/23/08 | 291:13 - 293:1 |
| Cummins, Richard | 09/23/08 | 303:5 - 315:17 |
| Cummins, Richard | 09/23/08 | 320:23 - 322:14 |
| Cummins, Richard | 09/23/08 | 343:14 - 343:24 |
| Cummins, Richard | 09/23/08 | 344:12 - 344:19 |
| Cummins, Richard | 09/23/08 | 346:12 - 347:19 |
| Cummins, Richard | 09/23/08 | 349:18 - 350:20 |
| Cummins, Richard | 09/23/08 | 357:12 - 357:22 |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

**DEFENDANTS' DEPOSITION DESIGNATIONS**

| Witness Name | Depo Date | Designations |
|---|---|---|
| Cummins, Richard | 09/23/08 | 358:13 - 359:15 |
| Cummins, Richard | 09/23/08 | 362:7 - 363:16 |
| Cummins, Richard | 09/23/08 | 364:1 - 364:5 |
| Cummins, Richard | 09/23/08 | 364:20 - 364:23 |
| Cummins, Richard | 09/23/08 | 365:4 - 365:12 |
| Cummins, Richard | 09/23/08 | 366:16 - 367:6 |
| Cummins, Richard | 09/23/08 | 368:14 - 369:1 |
| Cummins, Richard | 09/23/08 | 371:8 - 371:22 |
| Cummins, Richard | 09/23/08 | 373:21 - 376:20 |
| Cummins, Richard | 09/23/08 | 390:3 - 390:16 |
| Cummins, Richard | 09/23/08 | 393:4 - 395:12 |
| Cummins, Richard | 04/21/09 | 9:9 - 9:18 |
| Cummins, Richard | 04/21/09 | 10:1 - 10:7 |
| Cummins, Richard | 04/21/09 | 29:19 - 30:1 |
| Cummins, Richard | 04/21/09 | 30:15 - 34:10 |
| Cummins, Richard | 04/21/09 | 39:17 - 40:22 |
| Cummins, Richard | 04/21/09 | 51:5 - 51:20 |
| Cummins, Richard | 04/21/09 | 51:21 - 52:5 |
| Cummins, Richard | 04/21/09 | 52:25 - 53:20 |
| Cummins, Richard | 04/21/09 | 56:21 - 57:23 |
| Cummins, Richard | 04/21/09 | 58:18 - 58:23 |
| Cummins, Richard | 04/21/09 | 59:4 - 59:14 |
| Cummins, Richard | 04/21/09 | 60:8 - 61:10 |
| Cummins, Richard | 04/21/09 | 62:6 - 62:16 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Cummins, Richard | 04/21/09 | 63:2 - 63:9 |
| Cummins, Richard | 04/21/09 | 63:19 - 63:20 |
| Cummins, Richard | 04/21/09 | 63:24 - 64:6 |
| Cummins, Richard | 04/21/09 | 64:21 - 65:22 |
| Cummins, Richard | 04/21/09 | 82:21 - 84:23 |
| Cummins, Richard | 04/21/09 | 91:19 - 92:13 |
| Cummins, Richard | 04/21/09 | 184:14 - 184:20 |
| Cummins, Richard | 04/21/09 | 186:19 - 187:2 |
| Cummins, Richard | 04/21/09 | 188:22 - 189:20 |
| Cummins, Richard | 04/21/09 | 196:1 - 198:8 |
| Cummins, Richard | 04/21/09 | 202:7 - 204:14 |
| Cummins, Richard | 04/21/09 | 219:9 - 219:18 |
| Cummins, Richard | 04/21/09 | 220:25 - 223:3 |
| Cummins, Richard | 04/21/09 | 223:16 - 226:21 |
| Cummins, Richard | 04/21/09 | 240:11 - 240:18 |
| Cummins, Richard | 04/21/09 | 243:5 - 244:10 |
| Cummins, Richard | 04/21/09 | 244:13 - 246:6 |
| Cummins, Richard | 04/21/09 | 514:16 - 515:8 |
| Cummins, Richard | 04/22/09 | 293:5 - 297:1 |
| Cummins, Richard | 04/22/09 | 299:7 - 305:21 |
| Cummins, Richard | 04/22/09 | 316:5 - 318:8 |
| Cummins, Richard | 04/22/09 | 327:12 - 330:14 |
| Cummins, Richard | 04/22/09 | 337:7 - 337:13 |
| Cummins, Richard | 04/22/09 | 338:14 - 339:4 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Cummins, Richard | 04/22/09 | 347:19 - 350:24 |
| Cummins, Richard | 04/22/09 | 353:16 - 357:18 |
| Cummins, Richard | 04/22/09 | 370:19 - 370:23 |
| Cummins, Richard | 04/22/09 | 371:20 - 372:20 |
| Cummins, Richard | 04/22/09 | 417:22 - 418:9 |
| Cummins, Richard | 04/22/09 | 521:8 - 523:17 |
| Cummins, Richard | 04/22/09 | 524:21 - 525:5 |
| DeLing, Mark | 08/27/09 | 10:22 - 11:10 |
| DeLing, Mark | 08/27/09 | 23:15 - 23:23 |
| DeLing, Mark | 08/27/09 | 26:3 - 26:10 |
| DeLing, Mark | 08/27/09 | 29:13 - 29:21 |
| DeLing, Mark | 08/27/09 | 29:23 - 30:3 |
| DeLing, Mark | 08/27/09 | 33:20 - 33:25 |
| DeLing, Mark | 08/27/09 | 34:11 - 34:11 |
| DeLing, Mark | 08/27/09 | 34:13 - 34:13 |
| DeLing, Mark | 08/27/09 | 44:21 - 44:25 |
| DeLing, Mark | 08/27/09 | 52:19 - 53:5 |
| DeLing, Mark | 08/27/09 | 53:14 - 53:19 |
| DeLing, Mark | 08/27/09 | 67:9 - 67:10 |
| Diehl, Treasure | 06/09/09 | 7:13 - 7:18 |
| Diehl, Treasure | 06/09/09 | 28:19 - 31:8 |
| Diehl, Treasure | 06/09/09 | 35:13 - 35:21 |
| Diehl, Treasure | 06/09/09 | 36:9 - 36:14 |
| Diehl, Treasure | 06/09/09 | 41:23 - 42:6 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Diehl, Treasure | 06/09/09 | 44:20 - 45:1 |
| Diehl, Treasure | 06/09/09 | 45:25 - 47:5 |
| Diehl, Treasure | 06/09/09 | 48:7 - 49:3 |
| Diehl, Treasure | 06/09/09 | 49:10 - 49:16 |
| Diehl, Treasure | 06/09/09 | 70:1 - 70:9 |
| Diehl, Treasure | 06/09/09 | 72:10 - 72:12 |
| Diehl, Treasure | 06/09/09 | 72:17 - 73:17 |
| Diehl, Treasure | 06/09/09 | 74:10 - 76:15 |
| Diehl, Treasure | 06/09/09 | 85:8 - 99:4 |
| Diehl, Treasure | 06/09/09 | 99:12 - 102:1 |
| Diehl, Treasure | 06/09/09 | 104:15 - 105:5 |
| Diehl, Treasure | 06/09/09 | 106:7 - 107:21 |
| Diehl, Treasure | 06/09/09 | 116:20 - 117:8 |
| Diehl, Treasure | 06/09/09 | 119:17 - 121:17 |
| Diehl, Treasure | 06/09/09 | 122:19 - 123:22 |
| Duggan, Paul | 08/07/09 | 5:18 - 5:23 |
| Duggan, Paul | 08/07/09 | 37:17 - 38:18 |
| Duggan, Paul | 08/07/09 | 39:4 - 40:25 |
| Duggan, Paul | 08/07/09 | 42:13 - 43:10 |
| Duggan, Paul | 08/07/09 | 48:11 - 48:21 |
| Duggan, Paul | 08/07/09 | 56:17 - 57:12 |
| Duggan, Paul | 08/07/09 | 58:6 - 58:24 |
| Duggan, Paul | 08/07/09 | 73:8 - 74:2 |
| Duggan, Paul | 08/07/09 | 74:3 - 77:12 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ellison, Larry | 05/05/09 | 6:13 - 6:14 |
| Ellison, Larry | 05/05/09 | 8:2 - 12:1 |
| Ellison, Larry | 05/05/09 | 13:5 - 13:22 |
| Ellison, Larry | 05/05/09 | 15:11 - 17:18 |
| Ellison, Larry | 05/05/09 | 17:19 - 19:1 |
| Ellison, Larry | 05/05/09 | 19:2 - 21:15 |
| Ellison, Larry | 05/05/09 | 21:16 - 22:4 |
| Ellison, Larry | 05/05/09 | 22:20 - 23:24 |
| Ellison, Larry | 05/05/09 | 29:1 - 31:12 |
| Ellison, Larry | 05/05/09 | 31:13 - 32:23 |
| Ellison, Larry | 05/05/09 | 32:24 - 43:6 |
| Ellison, Larry | 05/05/09 | 53:21 - 56:13 |
| Ellison, Larry | 05/05/09 | 58:6 - 64:5 |
| Ellison, Larry | 05/05/09 | 66:12 - 70:1 |
| Ellison, Larry | 05/05/09 | 70:9 - 85:6 |
| Ellison, Larry | 05/05/09 | 85:7 - 92:7 |
| Ellison, Larry | 05/05/09 | 92:8 - 99:1 |
| Ellison, Larry | 05/05/09 | 100:13 - 103:10 |
| Ellison, Larry | 05/05/09 | 103:11 - 104:14 |
| Ellison, Larry | 05/05/09 | 106:17 - 108:4 |
| Ellison, Larry | 05/05/09 | 111:18 - 112:25 |
| Ellison, Larry | 05/05/09 | 114:16 - 114:24 |
| Ellison, Larry | 05/05/09 | 114:25 - 115:4 |
| Ellison, Larry | 05/05/09 | 117:4 - 121:23 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ellison, Larry | 05/05/09 | 121:24 - 123:19 |
| Ellison, Larry | 05/05/09 | 123:25 - 126:8 |
| Ellison, Larry | 05/05/09 | 126:11 - 131:22 |
| Ellison, Larry | 05/05/09 | 131:25 - 133:20 |
| Faye, Christopher | 10/22/08 | 6:15 - 6:16 |
| Faye, Christopher | 10/22/08 | 8:10 - 8:12 |
| Faye, Christopher | 10/22/08 | 9:14 - 9:16 |
| Faye, Christopher | 10/22/08 | 18:20 - 19:1 |
| Faye, Christopher | 10/22/08 | 19:6 - 19:20 |
| Faye, Christopher | 10/22/08 | 25:6 - 25:6 |
| Faye, Christopher | 10/22/08 | 28:21 - 29:2 |
| Faye, Christopher | 10/22/08 | 29:24 - 30:15 |
| Faye, Christopher | 10/22/08 | 64:11 - 65:3 |
| Faye, Christopher | 10/22/08 | 65:9 - 65:21 |
| Faye, Christopher | 10/22/08 | 66:22 - 67:1 |
| Faye, Christopher | 10/22/08 | 67:6 - 67:7 |
| Faye, Christopher | 10/22/08 | 69:20 - 69:21 |
| Faye, Christopher | 10/22/08 | 72:1 - 72:9 |
| Faye, Christopher | 10/22/08 | 72:24 - 73:4 |
| Faye, Christopher | 10/22/08 | 74:10 - 74:18 |
| Faye, Christopher | 10/22/08 | 75:3 - 75:12 |
| Faye, Christopher | 10/22/08 | 76:11 - 76:14 |
| Faye, Christopher | 10/22/08 | 76:22 - 77:2 |
| Faye, Christopher | 10/22/08 | 77:6 - 77:17 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Faye, Christopher | 10/22/08 | 77:20 - 78:10 |
| Faye, Christopher | 10/22/08 | 78:11 - 78:13 |
| Faye, Christopher | 10/22/08 | 78:15 - 78:19 |
| Faye, Christopher | 10/22/08 | 78:21 - 78:23 |
| Faye, Christopher | 10/22/08 | 82:17 - 83:5 |
| Faye, Christopher | 10/22/08 | 83:8 - 83:13 |
| Faye, Christopher | 10/22/08 | 107:4 - 107:9 |
| Faye, Christopher | 10/22/08 | 130:23 - 131:13 |
| Faye, Christopher | 10/22/08 | 131:19 - 132:4 |
| Faye, Christopher | 03/18/09 | 5:18 - 5:19 |
| Faye, Christopher | 03/18/09 | 8:1 - 8:3 |
| Faye, Christopher | 03/18/09 | 8:7 - 8:8 |
| Faye, Christopher | 03/18/09 | 8:16 - 8:21 |
| Faye, Christopher | 03/18/09 | 23:9 - 23:12 |
| Faye, Christopher | 03/18/09 | 24:3 - 24:4 |
| Faye, Christopher | 03/18/09 | 24:5 - 24:7 |
| Faye, Christopher | 03/18/09 | 24:12 - 24:23 |
| Faye, Christopher | 03/18/09 | 30:21 - 30:23 |
| Faye, Christopher | 03/18/09 | 30:25 - 31:4 |
| Faye, Christopher | 03/18/09 | 31:9 - 32:6 |
| Faye, Christopher | 03/18/09 | 32:24 - 32:25 |
| Faye, Christopher | 03/18/09 | 33:3 - 33:8 |
| Faye, Christopher | 03/18/09 | 33:9 - 33:12 |
| Faye, Christopher | 03/18/09 | 33:13 - 33:14 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Faye, Christopher | 03/18/09 | 42:2 - 43:1 |
| Faye, Christopher | 03/18/09 | 44:21 - 45:8 |
| Faye, Christopher | 03/18/09 | 45:15 - 45:19 |
| Faye, Christopher | 03/18/09 | 47:20 - 47:22 |
| Faye, Christopher | 03/18/09 | 48:3 - 48:10 |
| Faye, Christopher | 03/18/09 | 48:12 - 48:23 |
| Faye, Christopher | 03/18/09 | 49:5 - 49:11 |
| Faye, Christopher | 03/18/09 | 49:14 - 50:13 |
| Faye, Christopher | 03/18/09 | 51:12 - 51:14 |
| Faye, Christopher | 03/18/09 | 51:20 - 51:25 |
| Faye, Christopher | 03/18/09 | 53:23 - 53:24 |
| Faye, Christopher | 03/18/09 | 54:8 - 55:10 |
| Faye, Christopher | 03/18/09 | 55:10 - 55:23 |
| Faye, Christopher | 03/18/09 | 55:24 - 58:4 |
| Faye, Christopher | 03/18/09 | 58:7 - 58:19 |
| Faye, Christopher | 03/18/09 | 59:7 - 59:15 |
| Faye, Christopher | 03/18/09 | 59:22 - 60:11 |
| Faye, Christopher | 03/18/09 | 65:4 - 65:6 |
| Faye, Christopher | 03/18/09 | 66:7 - 66:11 |
| Faye, Christopher | 03/18/09 | 68:3 - 68:10 |
| Faye, Christopher | 03/18/09 | 68:24 - 69:3 |
| Faye, Christopher | 03/18/09 | 69:9 - 69:14 |
| Faye, Christopher | 03/18/09 | 70:15 - 72:6 |
| Faye, Christopher | 03/18/09 | 72:13 - 72:24 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Faye, Christopher | 03/18/09 | 73:1 - 73:9 |
| Faye, Christopher | 03/18/09 | 75:6 - 75:13 |
| Faye, Christopher | 03/18/09 | 75:17 - 75:18 |
| Faye, Christopher | 03/18/09 | 75:25 - 76:11 |
| Faye, Christopher | 03/18/09 | 77:13 - 77:18 |
| Faye, Christopher | 03/18/09 | 78:22 - 79:6 |
| Faye, Christopher | 03/18/09 | 79:9 - 79:12 |
| Faye, Christopher | 03/18/09 | 86:19 - 87:5 |
| Faye, Christopher | 03/18/09 | 88:4 - 88:9 |
| Faye, Christopher | 03/18/09 | 89:3 - 89:8 |
| Faye, Christopher | 03/18/09 | 91:21 - 92:1 |
| Faye, Christopher | 03/18/09 | 92:11 - 93:7 |
| Faye, Christopher | 03/18/09 | 93:12 - 95:15 |
| Faye, Christopher | 03/18/09 | 95:23 - 96:11 |
| Faye, Christopher | 03/18/09 | 97:16 - 97:18 |
| Faye, Christopher | 03/18/09 | 97:24 - 98:1 |
| Faye, Christopher | 03/18/09 | 98:9 - 98:19 |
| Faye, Christopher | 03/18/09 | 99:3 - 99:16 |
| Faye, Christopher | 03/18/09 | 100:9 - 100:15 |
| Faye, Christopher | 03/18/09 | 106:15 - 106:25 |
| Faye, Christopher | 03/18/09 | 108:14 - 108:15 |
| Faye, Christopher | 03/18/09 | 109:1 - 109:2 |
| Faye, Christopher | 03/18/09 | 109:9 - 109:10 |
| Faye, Christopher | 03/18/09 | 112:19 - 113:17 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Faye, Christopher | 03/18/09 | 116:2 - 116:2 |
| Faye, Christopher | 03/18/09 | 119:23 - 119:24 |
| Faye, Christopher | 03/18/09 | 120:1 - 120:5 |
| Faye, Christopher | 03/18/09 | 120:22 - 121:5 |
| Faye, Christopher | 03/18/09 | 124:10 - 124:11 |
| Faye, Christopher | 03/18/09 | 124:19 - 125:3 |
| Faye, Christopher | 03/18/09 | 128:7 - 128:10 |
| Faye, Christopher | 03/18/09 | 128:13 - 128:25 |
| Faye, Christopher | 03/18/09 | 129:3 - 129:4 |
| Faye, Christopher | 03/18/09 | 129:9 - 131:9 |
| Faye, Christopher | 03/18/09 | 132:5 - 132:21 |
| Faye, Christopher | 03/18/09 | 132:24 - 133:11 |
| Faye, Christopher | 03/18/09 | 134:20 - 134:24 |
| Faye, Christopher | 03/18/09 | 137:3 - 137:5 |
| Faye, Christopher | 03/18/09 | 148:22 - 148:23 |
| Faye, Christopher | 03/18/09 | 148:25 - 149:4 |
| Faye, Christopher | 03/18/09 | 149:11 - 149:11 |
| Faye, Christopher | 03/18/09 | 153:1 - 153:2 |
| Faye, Christopher | 03/18/09 | 207:5 - 207:20 |
| Faye, Christopher | 03/18/09 | 208:14 - 208:19 |
| Faye, Christopher | 03/18/09 | 208:24 - 209:1 |
| Faye, Christopher | 03/18/09 | 209:4 - 209:13 |
| Faye, Christopher | 03/18/09 | 223:9 - 224:22 |
| Faye, Christopher | 03/18/09 | 225:5 - 225:20 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Furey, Marina | 08/26/09 | 5:14 - 5:18 |
| Furey, Marina | 08/26/09 | 8:5 - 8:18 |
| Furey, Marina | 08/26/09 | 25:1 - 25:13 |
| Furey, Marina | 08/26/09 | 55:18 - 57:11 |
| Furey, Marina | 08/26/09 | 65:14 - 66:3 |
| Furey, Marina | 08/26/09 | 130:3 - 134:9 |
| Garafola, Michael | 09/17/09 | 6:8 - 6:15 |
| Garafola, Michael | 09/17/09 | 10:8 - 10:18 |
| Garafola, Michael | 09/17/09 | 15:22 - 22:22 |
| Garafola, Michael | 09/17/09 | 25:15 - 26:17 |
| Garafola, Michael | 09/17/09 | 28:9 - 29:5 |
| Garafola, Michael | 09/17/09 | 32:19 - 33:15 |
| Garafola, Michael | 09/17/09 | 33:16 - 33:20 |
| Garafola, Michael | 09/17/09 | 35:6 - 42:4 |
| Garafola, Michael | 09/17/09 | 48:20 - 52:15 |
| Garafola, Michael | 09/17/09 | 55:19 - 56:21 |
| Garafola, Michael | 09/17/09 | 79:20 - 83:21 |
| Garafola, Michael | 09/17/09 | 97:11 - 98:21 |
| Garafola, Michael | 09/17/09 | 106:2 - 111:4 |
| Garafola, Michael | 09/17/09 | 120:4 - 120:22 |
| Garafola, Michael | 09/17/09 | 130:22 - 134:15 |
| Garafola, Michael | 09/17/09 | 136:2 - 137:6 |
| Garafola, Michael | 09/17/09 | 142:22 - 144:9 |
| Garafola, Michael | 09/17/09 | 146:1 - 147:1 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Garafola, Michael | 09/17/09 | 151:25 - 152:10 |
| Garafola, Michael | 09/17/09 | 152:11 - 153:3 |
| Garafola, Michael | 09/17/09 | 172:7 - 177:17 |
| Garafola, Michael | 09/17/09 | 184:20 - 185:9 |
| Garafola, Michael | 09/17/09 | 185:25 - 186:1 |
| Garafola, Michael | 09/17/09 | 211:10 - 211:24 |
| Garcia, Larry | 06/25/08 | 5:1 - 5:7 |
| Garcia, Larry | 06/25/08 | 6:2 - 6:12 |
| Garcia, Larry | 06/25/08 | 7:4 - 7:16 |
| Garcia, Larry | 06/25/08 | 7:17 - 7:25 |
| Garcia, Larry | 06/25/08 | 9:1 - 11:8 |
| Garcia, Melissa | 07/30/08 | 7:8 - 7:11 |
| Garcia, Melissa | 07/30/08 | 7:12 - 7:19 |
| Garcia, Melissa | 07/30/08 | 8:10 - 8:11 |
| Garcia, Melissa | 07/30/08 | 9:22 - 9:25 |
| Garcia, Melissa | 07/30/08 | 10:9 - 10:12 |
| Garcia, Melissa | 07/30/08 | 11:16 - 11:25 |
| Garcia, Melissa | 07/30/08 | 12:14 - 17:4 |
| Garcia, Melissa | 07/30/08 | 17:24 - 18:20 |
| Garcia, Melissa | 07/30/08 | 18:25 - 19:22 |
| Garcia, Melissa | 07/30/08 | 21:19 - 23:5 |
| Garcia, Melissa | 07/30/08 | 25:5 - 25:21 |
| Garcia, Melissa | 07/30/08 | 26:16 - 26:21 |
| Garcia, Melissa | 07/30/08 | 32:15 - 36:6 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Garcia, Melissa | 07/30/08 | 36:18 - 39:5 |
| Garcia, Melissa | 07/30/08 | 43:7 - 46:14 |
| Garcia, Melissa | 07/30/08 | 46:19 - 46:24 |
| Garcia, Melissa | 07/30/08 | 47:8 - 47:22 |
| Garcia, Melissa | 07/30/08 | 49:18 - 51:14 |
| Garcia, Melissa | 07/30/08 | 52:22 - 53:21 |
| Garcia, Melissa | 07/30/08 | 59:8 - 59:17 |
| Garcia, Melissa | 07/30/08 | 60:5 - 60:23 |
| Garcia, Melissa | 07/30/08 | 65:9 - 66:13 |
| Garcia, Melissa | 07/30/08 | 76:14 - 76:22 |
| Garcia, Melissa | 07/30/08 | 76:23 - 78:9 |
| Garcia, Melissa | 07/30/08 | 88:8 - 88:19 |
| Garcia, Melissa | 07/30/08 | 94:22 - 94:25 |
| Garcia, Melissa | 07/30/08 | 95:12 - 95:15 |
| Garcia, Melissa | 07/30/08 | 97:25 - 98:7 |
| Garcia, Melissa | 07/30/08 | 98:15 - 98:25 |
| Garcia, Melissa | 07/30/08 | 108:11 - 108:16 |
| Garcia, Melissa | 07/30/08 | 108:22 - 109:10 |
| Garcia, Melissa | 07/30/08 | 117:20 - 117:21 |
| Garcia, Melissa | 07/30/08 | 120:16 - 121:11 |
| Garcia, Melissa | 07/30/08 | 124:15 - 124:17 |
| Garcia, Melissa | 07/30/08 | 127:8 - 127:16 |
| Garcia, Melissa | 07/30/08 | 132:21 - 133:15 |
| Garcia, Melissa | 07/30/08 | 148:13 - 148:23 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Garcia, Melissa | 07/30/08 | 151:6 - 154:16 |
| Garcia, Melissa | 07/30/08 | 188:18 - 189:13 |
| Geib, Bob | 01/09/09 | 6:12 - 6:16 |
| Geib, Bob | 01/09/09 | 25:11 - 25:13 |
| Geib, Bob | 01/09/09 | 25:14 - 25:15 |
| Geib, Bob | 01/09/09 | 25:16 - 26:6 |
| Geib, Bob | 01/09/09 | 27:8 - 27:9 |
| Geib, Bob | 01/09/09 | 28:9 - 28:10 |
| Geib, Bob | 01/09/09 | 28:17 - 29:14 |
| Geib, Bob | 01/09/09 | 30:7 - 31:8 |
| Geib, Bob | 01/09/09 | 31:10 - 32:13 |
| Geib, Bob | 01/09/09 | 33:9 - 33:13 |
| Geib, Bob | 01/09/09 | 33:16 - 33:24 |
| Geib, Bob | 01/09/09 | 34:12 - 36:4 |
| Geib, Bob | 01/09/09 | 36:24 - 37:4 |
| Geib, Bob | 01/09/09 | 37:9 - 37:11 |
| Geib, Bob | 01/09/09 | 38:23 - 39:9 |
| Geib, Bob | 01/09/09 | 39:11 - 39:25 |
| Geib, Bob | 01/09/09 | 40:13 - 40:22 |
| Geib, Bob | 01/09/09 | 42:10 - 42:19 |
| Geib, Bob | 01/09/09 | 43:20 - 43:23 |
| Geib, Bob | 01/09/09 | 44:7 - 44:19 |
| Geib, Bob | 01/09/09 | 45:4 - 45:7 |
| Geib, Bob | 01/09/09 | 45:13 - 47:1 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Geib, Bob | 01/09/09 | 47:4 - 48:2 |
| Geib, Bob | 01/09/09 | 48:10 - 48:13 |
| Geib, Bob | 01/09/09 | 48:16 - 49:2 |
| Geib, Bob | 01/09/09 | 49:8 - 50:1 |
| Geib, Bob | 01/09/09 | 50:2 - 51:5 |
| Geib, Bob | 01/09/09 | 54:4 - 54:25 |
| Geib, Bob | 01/09/09 | 56:3 - 56:4 |
| Geib, Bob | 01/09/09 | 61:2 - 61:9 |
| Geib, Bob | 01/09/09 | 66:14 - 66:22 |
| Geib, Bob | 01/09/09 | 67:1 - 67:6 |
| Geib, Bob | 01/09/09 | 68:22 - 68:23 |
| Geib, Bob | 01/09/09 | 69:7 - 69:8 |
| Geib, Bob | 01/09/09 | 69:10 - 69:14 |
| Geib, Bob | 01/09/09 | 69:17 - 71:3 |
| Geib, Bob | 01/09/09 | 72:10 - 72:11 |
| Geib, Bob | 01/09/09 | 72:14 - 72:14 |
| Geib, Bob | 01/09/09 | 72:20 - 72:23 |
| Geib, Bob | 01/09/09 | 73:8 - 73:19 |
| Geib, Bob | 01/09/09 | 75:16 - 76:4 |
| Geib, Bob | 01/09/09 | 77:5 - 77:21 |
| Geib, Bob | 01/09/09 | 78:3 - 79:10 |
| Geib, Bob | 01/09/09 | 79:11 - 79:12 |
| Geib, Bob | 01/09/09 | 79:15 - 79:15 |
| Geib, Bob | 01/09/09 | 80:13 - 80:20 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Geib, Bob | 01/09/09 | 80:24 - 81:6 |
| Geib, Bob | 01/09/09 | 81:12 - 81:12 |
| Geib, Bob | 01/09/09 | 81:16 - 81:21 |
| Geib, Bob | 01/09/09 | 85:4 - 85:10 |
| Geib, Bob | 01/09/09 | 88:6 - 88:13 |
| Geib, Bob | 01/09/09 | 89:13 - 90:3 |
| Geib, Bob | 01/09/09 | 90:5 - 90:12 |
| Geib, Bob | 01/09/09 | 95:13 - 95:16 |
| Geib, Bob | 01/09/09 | 96:17 - 97:3 |
| Geib, Bob | 01/09/09 | 97:25 - 98:19 |
| Geib, Bob | 01/09/09 | 99:3 - 99:6 |
| Geib, Bob | 01/09/09 | 99:13 - 100:15 |
| Geib, Bob | 01/09/09 | 100:18 - 100:24 |
| Geib, Bob | 01/09/09 | 101:3 - 101:7 |
| Geib, Bob | 01/09/09 | 111:11 - 111:23 |
| Geib, Bob | 01/09/09 | 112:21 - 113:16 |
| Geib, Bob | 01/09/09 | 113:17 - 114:1 |
| Geib, Bob | 01/09/09 | 114:4 - 114:17 |
| Geib, Bob | 01/09/09 | 115:23 - 116:10 |
| Geib, Bob | 01/09/09 | 116:13 - 117:11 |
| Geib, Bob | 01/09/09 | 117:13 - 118:6 |
| Geib, Bob | 01/09/09 | 118:9 - 118:13 |
| Geib, Bob | 01/09/09 | 118:16 - 118:25 |
| Geib, Bob | 01/09/09 | 130:6 - 130:8 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Geib, Bob | 01/09/09 | 130:11 - 130:17 |
| Geib, Bob | 01/09/09 | 132:25 - 133:1 |
| Geib, Bob | 01/09/09 | 133:9 - 133:16 |
| Geib, Bob | 01/09/09 | 135:12 - 135:24 |
| Geib, Bob | 01/09/09 | 142:21 - 143:12 |
| Geib, Bob | 01/09/09 | 143:19 - 145:3 |
| Geib, Bob | 01/09/09 | 145:5 - 145:23 |
| Geib, Bob | 01/09/09 | 146:1 - 147:1 |
| Geib, Bob | 01/09/09 | 151:15 - 151:16 |
| Geib, Bob | 01/09/09 | 154:9 - 154:20 |
| Geib, Bob | 01/09/09 | 155:23 - 155:23 |
| Geib, Bob | 01/09/09 | 156:5 - 156:6 |
| Geib, Bob | 01/09/09 | 158:1 - 158:12 |
| Geib, Bob | 01/09/09 | 158:14 - 158:18 |
| Geib, Bob | 01/09/09 | 162:6 - 162:10 |
| Geib, Bob | 01/09/09 | 162:13 - 162:24 |
| Geib, Bob | 01/09/09 | 163:2 - 163:17 |
| Geib, Bob | 01/09/09 | 163:20 - 164:4 |
| Geib, Bob | 01/09/09 | 164:7 - 164:10 |
| Geib, Bob | 01/09/09 | 164:12 - 164:20 |
| Geib, Bob | 01/09/09 | 164:23 - 165:3 |
| Geib, Bob | 01/09/09 | 165:6 - 165:18 |
| Geib, Bob | 01/09/09 | 165:21 - 165:25 |
| Geib, Bob | 01/09/09 | 166:6 - 166:12 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Geib, Bob | 01/09/09 | 167:19 - 168:3 |
| Geib, Bob | 01/09/09 | 168:12 - 168:21 |
| Geib, Bob | 01/09/09 | 168:14 - 169:25 |
| Geib, Bob | 01/09/09 | 168:24 - 169:2 |
| Geib, Bob | 01/09/09 | 169:5 - 169:25 |
| Geib, Bob | 01/09/09 | 170:1 - 170:6 |
| Geib, Bob | 01/09/09 | 176:18 - 177:20 |
| Geib, Bob | 01/09/09 | 176:19 - 176:19 |
| Geib, Bob | 01/09/09 | 178:14 - 178:16 |
| Geib, Bob | 01/09/09 | 178:18 - 179:6 |
| Geib, Bob | 01/09/09 | 178:20 - 179:18 |
| Geib, Bob | 01/09/09 | 179:9 - 179:18 |
| Geib, Bob | 01/09/09 | 180:23 - 180:23 |
| Geib, Bob | 01/09/09 | 181:6 - 181:8 |
| Geib, Bob | 01/09/09 | 181:23 - 181:24 |
| Geib, Bob | 01/09/09 | 182:8 - 182:9 |
| Geib, Bob | 01/09/09 | 183:1 - 183:4 |
| Geib, Bob | 01/09/09 | 183:1 - 183:16 |
| Geib, Bob | 01/09/09 | 183:6 - 183:16 |
| Geib, Bob | 01/09/09 | 185:13 - 185:22 |
| Geib, Bob | 01/09/09 | 187:6 - 187:8 |
| Geib, Bob | 01/09/09 | 188:12 - 188:19 |
| Geib, Bob | 01/09/09 | 191:2 - 191:2 |
| Geib, Bob | 01/09/09 | 200:2 - 200:14 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Geib, Bob | 01/09/09 | 200:18 - 200:19 |
| Geib, Bob | 01/09/09 | 201:22 - 202:10 |
| Geib, Bob | 01/09/09 | 202:13 - 202:23 |
| Geib, Bob | 01/09/09 | 203:5 - 203:6 |
| Geib, Bob | 01/09/09 | 209:20 - 210:2 |
| Geib, Bob | 01/09/09 | 210:5 - 210:21 |
| Geib, Bob | 01/09/09 | 212:20 - 213:21 |
| Geib, Bob | 01/09/09 | 214:19 - 214:21 |
| Geib, Bob | 01/09/09 | 214:24 - 215:8 |
| Geib, Bob | 01/09/09 | 215:11 - 215:18 |
| Geib, Bob | 01/09/09 | 219:20 - 219:21 |
| Geib, Bob | 01/09/09 | 220:1 - 220:5 |
| Geib, Bob | 01/09/09 | 222:11 - 223:22 |
| Geib, Bob | 01/09/09 | 225:18 - 225:19 |
| Geib, Bob | 01/09/09 | 225:21 - 225:23 |
| Geib, Bob | 01/09/09 | 226:5 - 226:5 |
| Geib, Bob | 01/09/09 | 226:8 - 227:8 |
| Geib, Bob | 01/09/09 | 228:11 - 228:11 |
| Geib, Bob | 01/09/09 | 228:17 - 228:18 |
| Geib, Bob | 01/09/09 | 229:11 - 229:11 |
| Geib, Bob | 01/09/09 | 229:18 - 230:4 |
| Geib, Bob | 01/09/09 | 230:10 - 231:7 |
| Geib, Bob | 01/09/09 | 230:10 - 230:15 |
| Geib, Bob | 01/09/09 | 230:16 - 231:15 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Geib, Bob | 01/09/09 | 232:8 - 232:9 |
| Geib, Bob | 04/21/09 | 248:10 - 248:18 |
| Geib, Bob | 04/21/09 | 252:12 - 252:18 |
| Geib, Bob | 04/21/09 | 253:18 - 254:15 |
| Geib, Bob | 04/21/09 | 256:5 - 256:5 |
| Geib, Bob | 04/21/09 | 256:13 - 256:15 |
| Geib, Bob | 04/21/09 | 256:16 - 257:18 |
| Geib, Bob | 04/21/09 | 257:7 - 257:18 |
| Geib, Bob | 04/21/09 | 258:6 - 258:6 |
| Geib, Bob | 04/21/09 | 258:10 - 258:21 |
| Geib, Bob | 04/21/09 | 261:3 - 261:4 |
| Geib, Bob | 04/21/09 | 261:9 - 261:10 |
| Geib, Bob | 04/21/09 | 261:15 - 261:21 |
| Geib, Bob | 04/21/09 | 263:17 - 264:11 |
| Geib, Bob | 04/21/09 | 264:16 - 264:18 |
| Geib, Bob | 04/21/09 | 265:17 - 265:17 |
| Geib, Bob | 04/21/09 | 265:22 - 265:23 |
| Geib, Bob | 04/21/09 | 266:11 - 266:11 |
| Geib, Bob | 04/21/09 | 266:20 - 266:21 |
| Geib, Bob | 04/21/09 | 267:7 - 267:9 |
| Geib, Bob | 04/21/09 | 268:6 - 268:6 |
| Geib, Bob | 04/21/09 | 268:12 - 268:12 |
| Geib, Bob | 04/21/09 | 268:19 - 268:19 |
| Geib, Bob | 04/21/09 | 269:2 - 269:2 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Geib, Bob | 04/21/09 | 269:9 - 269:10 |
| Geib, Bob | 04/21/09 | 274:13 - 274:14 |
| Geib, Bob | 04/21/09 | 274:20 - 275:9 |
| Geib, Bob | 04/21/09 | 282:24 - 285:9 |
| Geib, Bob | 04/21/09 | 293:2 - 293:21 |
| Geib, Bob | 04/21/09 | 294:22 - 294:24 |
| Geib, Bob | 04/21/09 | 296:10 - 297:17 |
| Geib, Bob | 04/21/09 | 299:4 - 299:5 |
| Geib, Bob | 04/21/09 | 300:4 - 300:4 |
| Geib, Bob | 04/21/09 | 300:19 - 300:20 |
| Geib, Bob | 04/21/09 | 301:1 - 301:2 |
| Geib, Bob | 04/21/09 | 301:7 - 301:9 |
| Geib, Bob | 04/21/09 | 302:7 - 302:8 |
| Geib, Bob | 04/21/09 | 302:18 - 302:18 |
| Geib, Bob | 04/21/09 | 303:22 - 304:7 |
| Geib, Bob | 04/21/09 | 305:2 - 306:1 |
| Geib, Bob | 04/21/09 | 310:6 - 310:7 |
| Geib, Bob | 04/21/09 | 310:14 - 310:15 |
| Geib, Bob | 04/21/09 | 311:11 - 311:12 |
| Geib, Bob | 04/21/09 | 311:18 - 311:19 |
| Geib, Bob | 04/21/09 | 312:18 - 312:19 |
| Geib, Bob | 04/21/09 | 312:20 - 312:23 |
| Geib, Bob | 04/21/09 | 315:15 - 315:20 |
| Geib, Bob | 04/21/09 | 316:3 - 316:3 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Geib, Bob | 04/21/09 | 324:6 - 324:8 |
| Geib, Bob | 04/21/09 | 326:24 - 326:25 |
| Geib, Bob | 04/21/09 | 327:11 - 327:12 |
| Geib, Bob | 04/21/09 | 327:23 - 327:24 |
| Geib, Bob | 04/21/09 | 328:3 - 328:19 |
| Geib, Bob | 04/21/09 | 329:18 - 329:24 |
| Geib, Bob | 04/21/09 | 331:2 - 331:3 |
| Geib, Bob | 04/21/09 | 331:6 - 332:8 |
| Geib, Bob | 04/21/09 | 334:22 - 334:22 |
| Geib, Bob | 04/21/09 | 346:3 - 346:5 |
| Geib, Bob | 04/21/09 | 347:20 - 347:21 |
| Geib, Bob | 04/21/09 | 348:5 - 348:7 |
| Geib, Bob | 04/21/09 | 348:14 - 348:15 |
| Geib, Bob | 04/21/09 | 348:22 - 348:23 |
| Geib, Bob | 04/21/09 | 349:4 - 349:16 |
| Graf, Peter | 01/21/09 | 5:12 - 5:13 |
| Graf, Peter | 01/21/09 | 7:21 - 8:7 |
| Graf, Peter | 01/21/09 | 8:18 - 13:11 |
| Graf, Peter | 01/21/09 | 13:15 - 16:1 |
| Graf, Peter | 01/21/09 | 16:16 - 17:25 |
| Graf, Peter | 01/21/09 | 22:1 - 22:6 |
| Graf, Peter | 01/21/09 | 23:18 - 26:23 |
| Graf, Peter | 01/21/09 | 37:12 - 38:19 |
| Graf, Peter | 01/21/09 | 38:23 - 39:20 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Graf, Peter | 01/21/09 | 44:7 - 44:8 |
| Graf, Peter | 01/21/09 | 44:12 - 44:15 |
| Graf, Peter | 01/21/09 | 45:20 - 47:7 |
| Graf, Peter | 01/21/09 | 51:14 - 51:22 |
| Graf, Peter | 01/21/09 | 52:6 - 52:10 |
| Graf, Peter | 01/21/09 | 53:21 - 55:6 |
| Graf, Peter | 01/21/09 | 64:15 - 65:14 |
| Graf, Peter | 01/21/09 | 74:6 - 75:19 |
| Graf, Peter | 01/21/09 | 102:1 - 103:9 |
| Graf, Peter | 01/21/09 | 118:21 - 121:23 |
| Graf, Peter | 01/21/09 | 138:23 - 140:5 |
| Graf, Peter | 01/21/09 | 140:17 - 144:13 |
| Grieshaber, Gary | 06/17/09 | 5:14 - 5:17 |
| Grieshaber, Gary | 06/17/09 | 17:2 - 17:22 |
| Grieshaber, Gary | 06/17/09 | 26:18 - 31:1 |
| Grieshaber, Gary | 06/17/09 | 33:13 - 36:16 |
| Grieshaber, Gary | 06/17/09 | 44:25 - 45:22 |
| Grieshaber, Gary | 06/17/09 | 51:25 - 53:14 |
| Grieshaber, Gary | 06/17/09 | 94:18 - 95:22 |
| Grieshaber, Gary | 06/17/09 | 97:8 - 98:18 |
| Grieshaber, Gary | 06/17/09 | 106:5 - 107:24 |
| Grieshaber, Gary | 06/17/09 | 118:6 - 118:14 |
| Guner, Ivgen | 09/04/08 | 6:5 - 6:11 |
| Guner, Ivgen | 09/04/08 | 13:13 - 13:20 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Guner, Ivgen | 09/04/08 | 14:1 - 15:18 |
| Guner, Ivgen | 09/04/08 | 20:6 - 20:23 |
| Guner, Ivgen | 09/04/08 | 27:21 - 28:8 |
| Guner, Ivgen | 09/04/08 | 72:2 - 74:1 |
| Guner, Ivgen | 09/04/08 | 80:23 - 81:13 |
| Guner, Ivgen | 09/04/08 | 82:23 - 85:2 |
| Guner, Ivgen | 09/04/08 | 123:24 - 124:3 |
| Guner, Ivgen | 09/04/08 | 131:22 - 134:24 |
| Guner, Ivgen | 09/04/08 | 135:22 - 138:3 |
| Hallenberger, Tracy | 11/18/09 | 7:15 - 7:16 |
| Hallenberger, Tracy | 11/18/09 | 8:9 - 9:15 |
| Hallenberger, Tracy | 11/18/09 | 11:13 - 12:22 |
| Hallenberger, Tracy | 11/18/09 | 17:22 - 18:2 |
| Hallenberger, Tracy | 11/18/09 | 18:21 - 22:8 |
| Hallenberger, Tracy | 11/18/09 | 22:13 - 22:16 |
| Hallenberger, Tracy | 11/18/09 | 23:15 - 23:25 |
| Hallenberger, Tracy | 11/18/09 | 27:1 - 27:5 |
| Hallenberger, Tracy | 11/18/09 | 27:19 - 27:23 |
| Hallenberger, Tracy | 11/18/09 | 29:25 - 30:16 |
| Hallenberger, Tracy | 11/18/09 | 30:17 - 31:11 |
| Hallenberger, Tracy | 11/18/09 | 37:15 - 38:10 |
| Hallenberger, Tracy | 11/18/09 | 41:10 - 41:20 |
| Hallenberger, Tracy | 11/18/09 | 42:6 - 42:13 |
| Hallenberger, Tracy | 11/18/09 | 47:16 - 48:7 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Hallenberger, Tracy | 11/18/09 | 48:8 - 49:3 |
| Hallenberger, Tracy | 11/18/09 | 49:4 - 49:7 |
| Hallenberger, Tracy | 11/18/09 | 49:8 - 50:3 |
| Hallenberger, Tracy | 11/18/09 | 50:14 - 51:16 |
| Hallenberger, Tracy | 11/18/09 | 54:7 - 55:17 |
| Hallenberger, Tracy | 11/18/09 | 56:22 - 58:18 |
| Hallenberger, Tracy | 11/18/09 | 59:22 - 62:12 |
| Hallenberger, Tracy | 11/18/09 | 64:11 - 67:3 |
| Hallenberger, Tracy | 11/18/09 | 68:5 - 70:16 |
| Hallenberger, Tracy | 11/18/09 | 71:7 - 71:13 |
| Harrel, Robyn | 09/28/09 | 8:24 - 9:7 |
| Harrel, Robyn | 09/28/09 | 9:10 - 9:16 |
| Harrel, Robyn | 09/28/09 | 10:4 - 10:9 |
| Harrel, Robyn | 09/28/09 | 11:21 - 13:4 |
| Harrel, Robyn | 09/28/09 | 13:7 - 13:19 |
| Harrel, Robyn | 09/28/09 | 14:3 - 14:12 |
| Harrel, Robyn | 09/28/09 | 14:22 - 14:23 |
| Harrel, Robyn | 09/28/09 | 15:10 - 15:19 |
| Harrel, Robyn | 09/28/09 | 18:14 - 19:5 |
| Harrel, Robyn | 09/28/09 | 19:20 - 19:22 |
| Harrel, Robyn | 09/28/09 | 20:1 - 20:10 |
| Harrel, Robyn | 09/28/09 | 21:16 - 23:5 |
| Harrel, Robyn | 09/28/09 | 25:2 - 28:2 |
| Harrel, Robyn | 09/28/09 | 29:8 - 30:1 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Harrel, Robyn | 09/28/09 | 30:3 - 30:13 |
| Harrel, Robyn | 09/28/09 | 30:22 - 34:5 |
| Harrel, Robyn | 09/28/09 | 35:21 - 36:17 |
| Harrel, Robyn | 09/28/09 | 40:5 - 40:19 |
| Harrel, Robyn | 09/28/09 | 41:7 - 42:1 |
| Harrel, Robyn | 09/28/09 | 42:16 - 43:3 |
| Harrel, Robyn | 09/28/09 | 43:6 - 45:11 |
| Harrel, Robyn | 09/28/09 | 45:13 - 45:20 |
| Harrel, Robyn | 09/28/09 | 49:6 - 49:25 |
| Harrel, Robyn | 09/28/09 | 52:22 - 55:10 |
| Harrel, Robyn | 09/28/09 | 54:12 - 55:19 |
| Harrel, Robyn | 09/28/09 | 55:20 - 56:10 |
| Harrel, Robyn | 09/28/09 | 58:3 - 59:18 |
| Harrel, Robyn | 09/28/09 | 60:7 - 63:19 |
| Harrel, Robyn | 09/28/09 | 64:10 - 65:25 |
| Harrel, Robyn | 09/28/09 | 66:8 - 66:22 |
| Harrel, Robyn | 09/28/09 | 67:6 - 68:5 |
| Harrel, Robyn | 09/28/09 | 70:10 - 70:11 |
| Harrel, Robyn | 09/28/09 | 72:10 - 72:23 |
| Harrel, Robyn | 09/28/09 | 74:23 - 75:8 |
| Harrel, Robyn | 09/28/09 | 75:16 - 81:24 |
| Harrel, Robyn | 09/28/09 | 82:1 - 82:4 |
| Harrel, Robyn | 09/28/09 | 93:4 - 93:24 |
| Harrel, Robyn | 09/28/09 | 94:1 - 94:21 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Harrel, Robyn | 09/28/09 | 94:25 - 96:2 |
| Harrel, Robyn | 09/28/09 | 122:14 - 123:2 |
| Harris, Desmond | 10/09/09 | 6:13 - 6:16 |
| Harris, Desmond | 10/09/09 | 12:25 - 14:10 |
| Harris, Desmond | 10/09/09 | 17:14 - 18:6 |
| Harris, Desmond | 10/09/09 | 18:9 - 18:12 |
| Harris, Desmond | 10/09/09 | 20:13 - 20:23 |
| Harris, Desmond | 10/09/09 | 22:13 - 24:12 |
| Harris, Desmond | 10/09/09 | 25:16 - 26:7 |
| Harris, Desmond | 10/09/09 | 35:22 - 37:22 |
| Harris, Desmond | 10/09/09 | 71:15 - 71:20 |
| Harris, Desmond | 10/09/09 | 73:11 - 73:14 |
| Harris, Desmond | 10/09/09 | 73:24 - 75:3 |
| Harris, Desmond | 10/09/09 | 92:3 - 92:23 |
| Harris, Desmond | 10/09/09 | 98:7 - 98:19 |
| Henslee, Robbin | 07/15/09 | 15:18 - 17:22 |
| Henslee, Robbin | 07/15/09 | 21:9 - 22:5 |
| Henslee, Robbin | 07/15/09 | 25:9 - 25:25 |
| Henslee, Robbin | 07/15/09 | 26:1 - 29:3 |
| Henslee, Robbin | 07/15/09 | 29:19 - 30:9 |
| Henslee, Robbin | 07/15/09 | 31:19 - 31:24 |
| Henslee, Robbin | 07/15/09 | 31:25 - 32:3 |
| Henslee, Robbin | 07/15/09 | 35:12 - 38:18 |
| Henslee, Robbin | 07/15/09 | 43:7 - 46:9 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Henslee, Robbin | 07/15/09 | 52:23 - 54:7 |
| Henslee, Robbin | 07/15/09 | 70:20 - 73:25 |
| Henslee, Robbin | 07/15/09 | 74:14 - 79:17 |
| Henslee, Robbin | 07/15/09 | 106:19 - 107:19 |
| Henslee, Robbin | 07/15/09 | 111:11 - 131:3 |
| Henslee, Robbin | 07/15/09 | 148:2 - 148:20 |
| Henslee, Robbin | 07/15/09 | 149:7 - 150:6 |
| Henslee, Robbin | 07/15/09 | 175:25 - 176:10 |
| Henslee, Robbin | 07/15/09 | 177:23 - 178:9 |
| Henslee, Robbin | 07/15/09 | 178:14 - 187:7 |
| Henslee, Robbin | 07/15/09 | 188:3 - 188:12 |
| Henslee, Robbin | 07/15/09 | 190:11 - 190:17 |
| Henslee, Robbin | 07/15/09 | 191:7 - 193:10 |
| Henslee, Robbin | 07/15/09 | 232:16 - 238:18 |
| Henslee, Robbin | 07/15/09 | 258:18 - 258:25 |
| Henslee, Robbin | 07/15/09 | 260:1 - 260:3 |
| Henslee, Robbin | 07/15/09 | 268:11 - 271:8 |
| Henslee, Robbin | 07/15/09 | 271:9 - 272:22 |
| Henslee, Robbin | 07/15/09 | 273:7 - 273:20 |
| Henslee, Robbin | 07/15/09 | 275:2 - 279:17 |
| Henslee, Robbin | 07/15/09 | 281:21 - 281:25 |
| Homs, Charles | 02/26/09 | 10:18 - 10:20 |
| Homs, Charles | 02/26/09 | 11:15 - 12:1 |
| Homs, Charles | 02/26/09 | 15:10 - 15:13 |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

**DEFENDANTS' DEPOSITION DESIGNATIONS**

| Witness Name | Depo Date | Designations |
|---|---|---|
| Homs, Charles | 02/26/09 | 53:21 - 59:6 |
| Homs, Charles | 02/26/09 | 101:8 - 101:22 |
| Homs, Charles | 02/26/09 | 108:18 - 112:21 |
| Homs, Charles | 02/26/09 | 138:22 - 139:8 |
| Homs, Charles | 02/26/09 | 146:3 - 150:5 |
| Homs, Charles | 02/26/09 | 168:25 - 170:8 |
| Homs, Charles | 02/26/09 | 186:22 - 188:19 |
| Homs, Charles | 02/26/09 | 188:20 - 191:22 |
| Hurst, Terry | 04/30/08 | 11:14 - 11:15 |
| Hurst, Terry | 04/30/08 | 14:5 - 15:1 |
| Hurst, Terry | 04/30/08 | 26:20 - 26:25 |
| Hurst, Terry | 04/30/08 | 27:15 - 28:17 |
| Hurst, Terry | 04/30/08 | 38:11 - 39:14 |
| Hurst, Terry | 04/30/08 | 39:15 - 40:6 |
| Hurst, Terry | 04/30/08 | 42:17 - 43:1 |
| Hurst, Terry | 04/30/08 | 43:3 - 44:4 |
| Hurst, Terry | 04/30/08 | 44:11 - 45:20 |
| Hurst, Terry | 04/30/08 | 46:14 - 46:25 |
| Hurst, Terry | 04/30/08 | 47:15 - 50:6 |
| Hurst, Terry | 04/30/08 | 73:5 - 73:11 |
| Hurst, Terry | 04/30/08 | 78:6 - 78:20 |
| Hurst, Terry | 04/30/08 | 80:11 - 81:13 |
| Hurst, Terry | 04/30/08 | 82:23 - 84:15 |
| Hurst, Terry | 04/30/08 | 85:3 - 85:24 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Hurst, Terry | 04/30/08 | 89:2 - 90:4 |
| Hurst, Terry | 04/30/08 | 91:2 - 92:13 |
| Hurst, Terry | 04/30/08 | 93:9 - 94:10 |
| Hurst, Terry | 04/30/08 | 95:10 - 96:1 |
| Hurst, Terry | 04/30/08 | 96:2 - 96:23 |
| Hurst, Terry | 04/30/08 | 98:4 - 98:14 |
| Hurst, Terry | 04/30/08 | 100:13 - 100:25 |
| Hurst, Terry | 04/30/08 | 101:1 - 104:13 |
| Hurst, Terry | 04/30/08 | 106:24 - 108:25 |
| Hurst, Terry | 04/30/08 | 111:21 - 115:17 |
| Hurst, Terry | 04/30/08 | 119:14 - 120:1 |
| Hurst, Terry | 04/30/08 | 121:4 - 123:18 |
| Hurst, Terry | 04/30/08 | 125:1 - 126:13 |
| Hurst, Terry | 04/30/08 | 126:21 - 127:1 |
| Hurst, Terry | 04/30/08 | 132:9 - 132:13 |
| Hurst, Terry | 04/30/08 | 136:4 - 136:16 |
| Hurst, Terry | 04/30/08 | 149:19 - 150:4 |
| Hurst, Terry | 04/30/08 | 152:25 - 153:13 |
| Hurst, Terry | 04/30/08 | 154:5 - 155:7 |
| Hurst, Terry | 04/30/08 | 173:1 - 173:21 |
| Hurst, Terry | 04/30/08 | 173:23 - 174:14 |
| Hurst, Terry | 04/30/08 | 175:13 - 180:3 |
| Hurst, Terry | 04/30/08 | 178:1 - 179:14 |
| Hurst, Terry | 04/30/08 | 181:20 - 182:13 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Hurst, Terry | 04/30/08 | 183:19 - 183:19 |
| Hurst, Terry | 04/30/08 | 183:25 - 187:23 |
| Hurst, Terry | 04/30/08 | 188:17 - 191:1 |
| Hurst, Terry | 04/30/08 | 191:12 - 191:21 |
| Hurst, Terry | 04/30/08 | 195:7 - 197:1 |
| Hurst, Terry | 04/30/08 | 198:7 - 198:16 |
| Hurst, Terry | 04/30/08 | 199:13 - 201:4 |
| Hurst, Terry | 04/30/08 | 212:16 - 213:9 |
| Hurst, Terry | 04/30/08 | 218:7 - 218:12 |
| Hurst, Terry | 04/30/08 | 220:15 - 221:11 |
| Hurst, Terry | 04/30/08 | 222:16 - 223:22 |
| Hurst, Terry | 04/30/08 | 228:20 - 229:14 |
| Hurst, Terry | 04/30/08 | 233:2 - 233:15 |
| Hurst, Terry | 04/30/08 | 233:16 - 233:21 |
| Hurst, Terry | 04/30/08 | 237:18 - 238:18 |
| Hurst, Terry | 04/30/08 | 245:3 - 245:19 |
| Hurst, Terry | 04/30/08 | 246:18 - 247:9 |
| Hurst, Terry | 04/30/08 | 257:22 - 257:24 |
| Hurst, Terry | 05/01/08 | 368:24 - 372:19 |
| Hurst, Terry | 05/01/08 | 381:1 - 387:20 |
| Hurst, Terry | 05/01/08 | 388:13 - 391:23 |
| Hurst, Terry | 05/01/08 | 411:1 - 413:1 |
| Hurst, Terry | 05/01/08 | 414:13 - 422:24 |
| Hurst, Terry | 05/01/08 | 448:16 - 449:15 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Hurst, Terry | 05/01/08 | 453:21 - 455:11 |
| Hurst, Terry | 05/01/08 | 456:21 - 459:20 |
| Hurst, Terry | 05/01/08 | 461:5 - 462:19 |
| Hurst, Terry | 05/01/08 | 466:9 - 468:2 |
| Hurst, Terry | 09/10/09 | 502:7 - 509:14 |
| Hurst, Terry | 09/10/09 | 511:18 - 512:18 |
| Hurst, Terry | 09/10/09 | 521:12 - 524:17 |
| Hurst, Terry | 09/10/09 | 541:5 - 545:24 |
| Hurst, Terry | 09/10/09 | 555:22 - 556:25 |
| Hurst, Terry | 09/10/09 | 560:3 - 562:1 |
| Hurst, Terry | 09/10/09 | 571:10 - 572:5 |
| Hurst, Terry | 09/10/09 | 576:1 - 577:5 |
| Hurst, Terry | 09/10/09 | 579:7 - 580:20 |
| Hurst, Terry | 09/10/09 | 580:21 - 581:15 |
| Hyde, Catherine | 04/01/08 | 5:8 - 5:11 |
| Hyde, Catherine | 04/01/08 | 6:5 - 7:3 |
| Hyde, Catherine | 04/01/08 | 7:12 - 7:14 |
| Hyde, Catherine | 04/01/08 | 7:20 - 8:2 |
| Hyde, Catherine | 04/01/08 | 11:14 - 11:17 |
| Hyde, Catherine | 04/01/08 | 18:7 - 18:23 |
| Hyde, Catherine | 04/01/08 | 19:6 - 19:21 |
| Hyde, Catherine | 04/01/08 | 22:4 - 22:10 |
| Hyde, Catherine | 04/01/08 | 22:17 - 22:22 |
| Hyde, Catherine | 04/01/08 | 23:6 - 26:10 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Hyde, Catherine | 04/01/08 | 27:24 - 28:17 |
| Hyde, Catherine | 04/01/08 | 34:23 - 35:4 |
| Hyde, Catherine | 04/01/08 | 35:1 - 35:4 |
| Hyde, Catherine | 04/01/08 | 46:5 - 46:9 |
| Hyde, Catherine | 04/01/08 | 46:20 - 46:22 |
| Hyde, Catherine | 04/01/08 | 50:16 - 53:14 |
| Hyde, Catherine | 04/01/08 | 51:20 - 52:5 |
| Hyde, Catherine | 04/01/08 | 52:12 - 52:22 |
| Hyde, Catherine | 04/01/08 | 55:8 - 55:10 |
| Hyde, Catherine | 04/01/08 | 56:6 - 56:9 |
| Hyde, Catherine | 04/01/08 | 57:21 - 57:25 |
| Hyde, Catherine | 04/01/08 | 58:16 - 58:23 |
| Hyde, Catherine | 04/02/08 | 72:23 - 73:2 |
| Hyde, Catherine | 04/02/08 | 76:8 - 77:5 |
| Hyde, Catherine | 04/02/08 | 80:4 - 80:12 |
| Hyde, Catherine | 04/02/08 | 80:21 - 81:4 |
| Hyde, Catherine | 04/02/08 | 82:24 - 83:3 |
| Hyde, Catherine | 04/02/08 | 86:8 - 86:20 |
| Hyde, Catherine | 04/02/08 | 91:5 - 91:8 |
| Hyde, Catherine | 04/02/08 | 93:22 - 93:23 |
| Hyde, Catherine | 04/02/08 | 100:12 - 100:21 |
| Hyde, Catherine | 04/02/08 | 101:13 - 101:22 |
| Hyde, Catherine | 04/02/08 | 102:20 - 102:23 |
| Hyde, Catherine | 04/02/08 | 103:18 - 103:20 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Hyde, Catherine | 04/02/08 | 104:12 - 104:15 |
| Hyde, Catherine | 04/02/08 | 105:7 - 105:11 |
| Hyde, Catherine | 04/02/08 | 105:16 - 105:18 |
| Hyde, Catherine | 04/02/08 | 105:25 - 106:4 |
| Hyde, Catherine | 04/02/08 | 108:1 - 108:7 |
| Hyde, Catherine | 04/02/08 | 108:8 - 108:16 |
| Hyde, Catherine | 04/02/08 | 109:2 - 109:10 |
| Hyde, Catherine | 04/02/08 | 109:15 - 109:24 |
| Hyde, Catherine | 04/02/08 | 110:19 - 110:21 |
| Hyde, Catherine | 04/02/08 | 111:11 - 111:18 |
| Hyde, Catherine | 04/02/08 | 111:21 - 111:24 |
| Hyde, Catherine | 04/02/08 | 114:19 - 114:21 |
| Hyde, Catherine | 04/02/08 | 115:3 - 115:5 |
| Hyde, Catherine | 04/02/08 | 115:11 - 115:18 |
| Hyde, Catherine | 04/02/08 | 115:19 - 115:24 |
| Hyde, Catherine | 04/02/08 | 116:19 - 117:6 |
| Hyde, Catherine | 04/02/08 | 126:18 - 126:25 |
| Hyde, Catherine | 04/02/08 | 134:20 - 135:2 |
| Hyde, Catherine | 04/02/08 | 135:21 - 136:3 |
| Hyde, Catherine | 04/02/08 | 136:17 - 136:20 |
| Hyde, Catherine | 04/02/08 | 140:24 - 141:6 |
| Hyde, Catherine | 04/02/08 | 142:2 - 142:8 |
| Hyde, Catherine | 04/02/08 | 145:4 - 145:10 |
| Hyde, Catherine | 04/02/08 | 149:3 - 149:18 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Hyde, Catherine | 04/02/08 | 149:19 - 150:4 |
| Hyde, Catherine | 04/02/08 | 155:5 - 155:8 |
| Hyde, Catherine | 04/02/08 | 157:6 - 157:17 |
| Hyde, Catherine | 04/02/08 | 162:11 - 162:16 |
| Hyde, Catherine | 04/02/08 | 162:23 - 163:3 |
| Hyde, Catherine | 04/02/08 | 176:7 - 176:12 |
| Hyde, Catherine | 04/02/08 | 177:4 - 177:15 |
| Hyde, Catherine | 04/02/08 | 189:19 - 190:5 |
| Hyde, Catherine | 04/02/08 | 190:18 - 191:9 |
| Hyde, Catherine | 04/02/08 | 191:17 - 192:5 |
| Hyde, Catherine | 04/02/08 | 192:11 - 192:20 |
| Hyde, Catherine | 04/02/08 | 205:14 - 206:1 |
| Hyde, Catherine | 04/02/08 | 209:5 - 209:16 |
| Hyde, Catherine | 04/02/08 | 210:3 - 211:4 |
| Hyde, Catherine | 04/02/08 | 212:11 - 212:25 |
| Hyde, Catherine | 04/02/08 | 216:6 - 216:22 |
| Hyde, Catherine | 04/02/08 | 217:2 - 217:11 |
| Hyde, Catherine | 04/02/08 | 217:19 - 218:13 |
| Hyde, Catherine | 04/02/08 | 228:8 - 229:7 |
| Hyde, Catherine | 04/02/08 | 230:3 - 230:8 |
| Hyde, Catherine | 04/02/08 | 294:16 - 295:5 |
| Hyde, Catherine | 04/02/08 | 310:12 - 310:17 |
| Hyde, Catherine | 04/02/08 | 312:23 - 313:9 |
| Hyde, Catherine | 02/12/09 | 7:3 - 7:4 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Hyde, Catherine | 02/12/09 | 10:2 - 10:8 |
| Hyde, Catherine | 02/12/09 | 10:12 - 10:15 |
| Hyde, Catherine | 02/12/09 | 13:12 - 13:25 |
| Hyde, Catherine | 02/12/09 | 15:15 - 15:21 |
| Hyde, Catherine | 02/12/09 | 20:10 - 20:16 |
| Hyde, Catherine | 02/12/09 | 24:15 - 25:2 |
| Hyde, Catherine | 02/12/09 | 39:17 - 39:19 |
| Hyde, Catherine | 02/12/09 | 50:5 - 51:4 |
| Hyde, Catherine | 02/12/09 | 54:9 - 56:22 |
| Hyde, Catherine | 02/12/09 | 60:10 - 60:16 |
| Hyde, Catherine | 02/12/09 | 64:21 - 65:11 |
| Hyde, Catherine | 02/12/09 | 73:4 - 73:10 |
| Hyde, Catherine | 02/12/09 | 74:2 - 74:9 |
| Hyde, Catherine | 02/12/09 | 75:12 - 75:18 |
| Hyde, Catherine | 02/12/09 | 75:19 - 75:25 |
| Hyde, Catherine | 02/12/09 | 75:19 - 75:25 |
| Hyde, Catherine | 02/12/09 | 85:7 - 85:12 |
| Hyde, Catherine | 02/12/09 | 86:16 - 86:21 |
| Hyde, Catherine | 02/12/09 | 90:15 - 90:16 |
| Hyde, Catherine | 02/12/09 | 92:20 - 93:5 |
| Hyde, Catherine | 02/12/09 | 93:6 - 93:11 |
| Hyde, Catherine | 02/12/09 | 97:3 - 99:21 |
| Hyde, Catherine | 02/12/09 | 101:5 - 101:15 |
| Hyde, Catherine | 02/12/09 | 103:1 - 103:6 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Hyde, Catherine | 02/12/09 | 112:15 - 112:24 |
| Hyde, Catherine | 02/12/09 | 115:24 - 116:10 |
| Hyde, Catherine | 02/12/09 | 121:1 - 121:21 |
| Hyde, Catherine | 02/12/09 | 122:23 - 128:17 |
| Hyde, Catherine | 02/12/09 | 132:7 - 132:25 |
| Hyde, Catherine | 02/12/09 | 135:15 - 137:10 |
| Hyde, Catherine | 02/12/09 | 140:12 - 140:24 |
| Hyde, Catherine | 02/12/09 | 142:8 - 143:12 |
| Hyde, Catherine | 02/12/09 | 145:1 - 147:5 |
| Hyde, Catherine | 02/12/09 | 150:5 - 151:9 |
| Hyde, Catherine | 02/12/09 | 155:2 - 156:18 |
| Hyde, Catherine | 02/12/09 | 159:8 - 165:5 |
| Hyde, Catherine | 02/12/09 | 166:11 - 167:10 |
| Hyde, Catherine | 02/12/09 | 199:13 - 200:2 |
| Hyde, Catherine | 02/12/09 | 208:6 - 208:22 |
| Hyde, Catherine | 02/12/09 | 219:15 - 220:1 |
| Hyde, Catherine | 02/12/09 | 231:5 - 232:15 |
| Hyde, Catherine | 02/12/09 | 237:8 - 238:2 |
| Hyde, Catherine | 02/12/09 | 243:6 - 243:17 |
| Hyde, Catherine | 02/12/09 | 244:14 - 244:21 |
| Hyde, Catherine | 02/12/09 | 245:13 - 245:19 |
| Hyde, Catherine | 02/12/09 | 256:4 - 256:9 |
| Hyde, Catherine | 05/12/09 | 6:13 - 6:14 |
| Hyde, Catherine | 05/12/09 | 24:24 - 25:5 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Hyde, Catherine | 05/12/09 | 27:21 - 28:24 |
| Hyde, Catherine | 05/12/09 | 50:17 - 52:16 |
| Hyde, Catherine | 05/12/09 | 52:22 - 56:6 |
| Hyde, Catherine | 05/12/09 | 57:24 - 58:4 |
| Hyde, Catherine | 05/12/09 | 91:3 - 91:12 |
| Hyde, Catherine | 05/12/09 | 94:25 - 95:15 |
| Hyde, Catherine | 05/12/09 | 95:21 - 102:17 |
| Hyde, Catherine | 05/12/09 | 102:19 - 105:14 |
| Hyde, Catherine | 05/12/09 | 112:12 - 112:16 |
| Hyde, Catherine | 05/12/09 | 187:8 - 188:2 |
| Hyde, Catherine | 05/12/09 | 207:4 - 207:14 |
| Jerome, Daniel | 10/07/09 | 7:7 - 7:20 |
| Jerome, Daniel | 10/07/09 | 24:21 - 25:9 |
| Jerome, Daniel | 10/07/09 | 35:7 - 36:20 |
| Jerome, Daniel | 10/07/09 | 40:12 - 40:18 |
| Jerome, Daniel | 10/07/09 | 47:5 - 47:20 |
| Jerome, Daniel | 10/07/09 | 51:14 - 52:2 |
| Jerome, Daniel | 10/07/09 | 52:25 - 58:15 |
| Jerome, Daniel | 10/07/09 | 59:5 - 59:18 |
| Jerome, Daniel | 10/07/09 | 63:1 - 67:17 |
| Jerome, Daniel | 10/07/09 | 67:21 - 67:24 |
| Jerome, Daniel | 10/07/09 | 69:10 - 69:16 |
| Jerome, Daniel | 10/07/09 | 69:17 - 71:9 |
| Jerome, Daniel | 10/07/09 | 83:25 - 86:11 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Jerome, Daniel | 10/07/09 | 86:7 - 86:14 |
| Jerome, Daniel | 10/07/09 | 92:12 - 92:19 |
| Jerome, Daniel | 10/07/09 | 94:2 - 95:17 |
| Jerome, Daniel | 10/07/09 | 96:14 - 99:19 |
| Jerome, Daniel | 10/07/09 | 105:14 - 106:6 |
| Jerome, Daniel | 10/07/09 | 107:11 - 107:25 |
| Jerome, Daniel | 10/07/09 | 110:4 - 110:17 |
| Jerome, Daniel | 10/07/09 | 115:13 - 115:17 |
| Jerome, Daniel | 10/07/09 | 123:24 - 124:5 |
| Jerome, Daniel | 10/07/09 | 130:6 - 130:7 |
| Jerome, Daniel | 10/07/09 | 130:14 - 131:10 |
| Jerome, Daniel | 10/07/09 | 132:1 - 132:2 |
| Jerome, Daniel | 10/07/09 | 132:5 - 132:10 |
| Jerome, Daniel | 10/07/09 | 133:4 - 133:8 |
| Jerome, Daniel | 10/07/09 | 152:8 - 158:8 |
| Jin, Jerry | 12/01/09 | 17:9 - 18:18 |
| Jin, Jerry | 12/01/09 | 36:8 - 37:2 |
| Jin, Jerry | 12/01/09 | 45:14 - 46:8 |
| Jin, Jerry | 12/01/09 | 69:7 - 69:11 |
| Jin, Jerry | 12/01/09 | 70:22 - 71:2 |
| Jin, Jerry | 12/01/09 | 109:20 - 109:22 |
| Jin, Jerry | 12/01/09 | 113:23 - 114:4 |
| Jin, Jerry | 12/01/09 | 143:18 - 143:25 |
| Jin, Jerry | 12/01/09 | 152:18 - 155:25 |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

**DEFENDANTS' DEPOSITION DESIGNATIONS**

| Witness Name | Depo Date | Designations |
|---|---|---|
| Jin, Jerry | 12/01/09 | 159:8 - 159:16 |
| Jin, Jerry | 12/01/09 | 162:7 - 162:12 |
| Jin, Jerry | 12/01/09 | 165:19 - 165:21 |
| Jin, Jerry | 12/01/09 | 178:14 - 178:20 |
| Jin, Jerry | 12/01/09 | 178:23 - 179:4 |
| Jin, Jerry | 12/01/09 | 179:12 - 179:17 |
| Jin, Jerry | 12/01/09 | 180:23 - 182:11 |
| Jin, Jerry | 12/01/09 | 183:8 - 183:16 |
| Jones, Juan | 04/24/09 | 7:21 - 7:24 |
| Jones, Juan | 04/24/09 | 20:3 - 20:6 |
| Jones, Juan | 04/24/09 | 20:17 - 22:17 |
| Jones, Juan | 04/24/09 | 24:10 - 24:18 |
| Jones, Juan | 04/24/09 | 25:3 - 25:20 |
| Jones, Juan | 04/24/09 | 27:7 - 27:19 |
| Jones, Juan | 04/24/09 | 32:8 - 33:4 |
| Jones, Juan | 04/24/09 | 43:7 - 43:17 |
| Jones, Juan | 04/24/09 | 52:10 - 53:4 |
| Jones, Juan | 04/24/09 | 54:19 - 55:3 |
| Jones, Juan | 04/24/09 | 57:7 - 57:20 |
| Jones, Juan | 04/24/09 | 96:18 - 103:17 |
| Jones, Juan | 04/24/09 | 116:18 - 121:13 |
| Jones, Juan | 04/24/09 | 121:15 - 133:7 |
| Jones, Juan | 04/24/09 | 134:10 - 136:25 |
| Jones, Juan | 04/24/09 | 137:11 - 143:4 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Jones, Juan | 04/24/09 | 207:6 - 207:9 |
| Jones, Juan | 04/24/09 | 211:6 - 211:22 |
| Jones, Juan | 04/24/09 | 213:6 - 215:10 |
| Jones, Wanda | 11/18/09 | 20:22 - 21:20 |
| Jones, Wanda | 11/18/09 | 26:5 - 26:18 |
| Jones, Wanda | 11/18/09 | 28:2 - 28:15 |
| Jones, Wanda | 11/18/09 | 30:5 - 31:20 |
| Jones, Wanda | 11/18/09 | 35:5 - 35:15 |
| Jones, Wanda | 11/18/09 | 37:16 - 38:2 |
| Jones, Wanda | 11/18/09 | 52:15 - 52:24 |
| Jones, Wanda | 11/18/09 | 65:16 - 66:11 |
| Jones, Wanda | 11/18/09 | 81:18 - 81:20 |
| Jones, Wanda | 11/18/09 | 89:18 - 91:16 |
| Jones, Wanda | 11/18/09 | 92:11 - 93:1 |
| Jones, Wanda | 11/18/09 | 94:8 - 94:24 |
| Jones, Wanda | 11/18/09 | 95:12 - 96:11 |
| Jones, Wanda | 11/18/09 | 97:16 - 98:12 |
| Jones, Wanda | 11/18/09 | 98:20 - 100:1 |
| Jones, Wanda | 11/18/09 | 102:4 - 102:9 |
| Kagermann, Henning | 09/25/08 | 7:6 - 8:10 |
| Kagermann, Henning | 09/25/08 | 9:2 - 9:7 |
| Kagermann, Henning | 09/25/08 | 9:23 - 9:25 |
| Kagermann, Henning | 09/25/08 | 14:20 - 15:7 |
| Kagermann, Henning | 09/25/08 | 23:20 - 23:24 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kagermann, Henning | 09/25/08 | 30:19 - 31:12 |
| Kagermann, Henning | 09/25/08 | 39:16 - 39:18 |
| Kagermann, Henning | 09/25/08 | 40:12 - 41:2 |
| Kagermann, Henning | 09/25/08 | 52:6 - 52:11 |
| Kagermann, Henning | 09/25/08 | 53:9 - 53:20 |
| Kagermann, Henning | 09/25/08 | 58:9 - 65:8 |
| Kagermann, Henning | 09/25/08 | 69:6 - 69:25 |
| Kagermann, Henning | 09/25/08 | 70:2 - 70:4 |
| Kagermann, Henning | 09/25/08 | 70:10 - 70:12 |
| Kagermann, Henning | 09/25/08 | 70:15 - 71:9 |
| Kagermann, Henning | 09/25/08 | 76:19 - 76:20 |
| Kagermann, Henning | 09/25/08 | 76:22 - 77:12 |
| Kagermann, Henning | 09/25/08 | 77:13 - 77:25 |
| Kagermann, Henning | 09/25/08 | 78:7 - 78:14 |
| Kagermann, Henning | 09/25/08 | 84:9 - 86:19 |
| Kagermann, Henning | 09/25/08 | 86:20 - 87:11 |
| Kagermann, Henning | 09/25/08 | 88:6 - 88:16 |
| Kagermann, Henning | 09/25/08 | 94:20 - 94:24 |
| Kagermann, Henning | 09/25/08 | 98:18 - 98:19 |
| Kagermann, Henning | 09/25/08 | 101:22 - 102:2 |
| Kagermann, Henning | 09/25/08 | 116:18 - 117:14 |
| Kagermann, Henning | 09/25/08 | 121:25 - 122:3 |
| Kagermann, Henning | 09/25/08 | 129:24 - 130:4 |
| Kagermann, Henning | 09/25/08 | 130:5 - 131:6 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kagermann, Henning | 09/25/08 | 138:18 - 138:20 |
| Kagermann, Henning | 09/25/08 | 147:23 - 148:21 |
| Kagermann, Henning | 09/25/08 | 210:3 - 210:4 |
| Kagermann, Henning | 09/25/08 | 210:14 - 210:16 |
| Kagermann, Henning | 09/25/08 | 211:11 - 211:15 |
| Kagermann, Henning | 09/26/08 | 249:19 - 250:5 |
| Kagermann, Henning | 09/26/08 | 250:10 - 250:25 |
| Kagermann, Henning | 09/26/08 | 251:5 - 251:19 |
| Kagermann, Henning | 09/26/08 | 261:25 - 262:4 |
| Kagermann, Henning | 09/26/08 | 262:10 - 262:12 |
| Kagermann, Henning | 09/26/08 | 282:7 - 282:13 |
| Kagermann, Henning | 09/26/08 | 284:19 - 286:15 |
| Kagermann, Henning | 09/26/08 | 294:19 - 294:25 |
| Kagermann, Henning | 09/26/08 | 295:8 - 295:21 |
| Kagermann, Henning | 09/26/08 | 296:5 - 296:11 |
| Kagermann, Henning | 09/26/08 | 296:15 - 296:24 |
| Kagermann, Henning | 09/26/08 | 297:3 - 297:6 |
| Kagermann, Henning | 09/26/08 | 297:8 - 297:10 |
| Kagermann, Henning | 09/26/08 | 304:4 - 304:19 |
| Kagermann, Henning | 09/26/08 | 310:8 - 312:10 |
| Kagermann, Henning | 09/26/08 | 318:1 - 318:13 |
| Kagermann, Henning | 09/26/08 | 330:24 - 331:3 |
| Kagermann, Henning | 09/26/08 | 334:15 - 334:25 |
| Kagermann, Henning | 09/26/08 | 340:17 - 343:7 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kagermann, Henning | 09/26/08 | 344:6 - 345:12 |
| Kagermann, Henning | 09/26/08 | 366:17 - 367:13 |
| Kagermann, Henning | 09/26/08 | 402:8 - 402:21 |
| Kees, Jason | 10/15/09 | 6:18 - 6:20 |
| Kees, Jason | 10/15/09 | 7:4 - 8:22 |
| Kees, Jason | 10/15/09 | 15:2 - 17:20 |
| Kees, Jason | 10/15/09 | 21:7 - 35:8 |
| Kees, Jason | 10/15/09 | 36:22 - 38:16 |
| Kees, Jason | 10/15/09 | 43:21 - 44:6 |
| Kees, Jason | 10/15/09 | 54:10 - 62:24 |
| Kees, Jason | 10/15/09 | 70:19 - 75:19 |
| Kees, Jason | 10/15/09 | 77:21 - 80:10 |
| Kees, Jason | 10/15/09 | 81:6 - 87:24 |
| Kees, Jason | 10/15/09 | 91:16 - 97:9 |
| Kees, Jason | 10/15/09 | 97:10 - 99:8 |
| Kees, Jason | 10/15/09 | 101:24 - 103:11 |
| Kees, Jason | 10/15/09 | 104:20 - 109:15 |
| Kees, Jason | 10/15/09 | 118:4 - 119:20 |
| Kees, Jason | 10/15/09 | 123:25 - 124:19 |
| Kees, Jason | 10/15/09 | 124:24 - 141:25 |
| Kees, Jason | 10/15/09 | 146:16 - 151:2 |
| Kees, Jason | 10/15/09 | 151:15 - 155:7 |
| Kees, Jason | 10/15/09 | 158:20 - 159:3 |
| Kees, Jason | 10/15/09 | 160:2 - 168:12 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kees, Jason | 10/15/09 | 171:14 - 190:16 |
| Kees, Jason | 10/15/09 | 192:18 - 208:3 |
| Kees, Jason | 10/15/09 | 223:6 - 223:24 |
| Kees, Jason | 10/15/09 | 228:24 - 235:22 |
| Kees, Jason | 10/15/09 | 237:21 - 243:6 |
| Kees, Jason | 10/15/09 | 247:20 - 247:24 |
| Kees, Jason | 10/15/09 | 249:7 - 249:25 |
| Kehring, Douglas | 08/28/09 | 6:7 - 6:18 |
| Kehring, Douglas | 08/28/09 | 18:18 - 19:6 |
| Kehring, Douglas | 08/28/09 | 22:16 - 22:21 |
| Kehring, Douglas | 08/28/09 | 30:19 - 30:23 |
| Kehring, Douglas | 08/28/09 | 45:21 - 46:23 |
| Kehring, Douglas | 08/28/09 | 74:2 - 75:4 |
| Kehring, Douglas | 08/28/09 | 92:24 - 93:14 |
| Kehring, Douglas | 08/28/09 | 110:21 - 111:5 |
| Kehring, Douglas | 08/28/09 | 149:19 - 152:23 |
| Kehring, Douglas | 08/28/09 | 191:6 - 191:22 |
| Kehring, Douglas | 08/28/09 | 193:9 - 195:14 |
| Kehring, Douglas | 08/28/09 | 199:5 - 199:12 |
| Kehring, Douglas | 08/28/09 | 200:12 - 201:13 |
| Kehring, Douglas | 08/28/09 | 202:4 - 202:20 |
| Kehring, Douglas | 08/28/09 | 204:4 - 204:15 |
| Kehring, Douglas | 08/28/09 | 205:1 - 205:3 |
| Kehring, Douglas | 08/28/09 | 210:5 - 211:2 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kehring, Douglas | 08/28/09 | 217:8 - 222:12 |
| Kehring, Douglas | 08/28/09 | 222:25 - 223:5 |
| Kehring, Douglas | 08/28/09 | 223:17 - 225:11 |
| Kehring, Douglas | 08/28/09 | 231:22 - 236:21 |
| Kehring, Douglas | 08/28/09 | 238:13 - 242:15 |
| Kehring, Douglas | 08/28/09 | 242:18 - 242:24 |
| Kehring, Douglas | 08/28/09 | 244:16 - 245:10 |
| Kishore, Ann | 04/14/09 | 9:2 - 9:16 |
| Kishore, Ann | 04/14/09 | 15:5 - 17:10 |
| Kishore, Ann | 04/14/09 | 22:10 - 22:21 |
| Kishore, Ann | 04/14/09 | 24:3 - 25:23 |
| Kishore, Ann | 04/14/09 | 38:19 - 40:5 |
| Kishore, Ann | 04/14/09 | 45:22 - 47:15 |
| Kishore, Ann | 04/14/09 | 50:2 - 52:19 |
| Kishore, Ann | 04/14/09 | 53:24 - 54:3 |
| Kishore, Ann | 04/14/09 | 56:24 - 57:17 |
| Kishore, Ann | 04/14/09 | 58:6 - 59:2 |
| Kishore, Ann | 04/14/09 | 60:12 - 61:23 |
| Kishore, Ann | 04/14/09 | 63:15 - 65:22 |
| Kishore, Ann | 04/14/09 | 66:13 - 68:19 |
| Kishore, Ann | 04/14/09 | 107:11 - 107:23 |
| Kishore, Ann | 04/14/09 | 198:5 - 198:21 |
| Kishore, Ann | 09/25/09 | 258:11 - 258:20 |
| Kishore, Ann | 09/25/09 | 280:21 - 290:25 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kishore, Ann | 09/25/09 | 295:12 - 299:22 |
| Kishore, Ann | 09/25/09 | 364:20 - 370:22 |
| Kishore, Ann | 09/25/09 | 406:18 - 408:15 |
| Kishore, Ann | 09/25/09 | 634:5 - 634:8 |
| Knox, Darron | 11/11/09 | 6:17 - 6:25 |
| Knox, Darron | 11/11/09 | 20:19 - 21:10 |
| Knox, Darron | 11/11/09 | 22:14 - 22:22 |
| Knox, Darron | 11/11/09 | 23:8 - 23:22 |
| Knox, Darron | 11/11/09 | 29:15 - 31:2 |
| Knox, Darron | 11/11/09 | 34:16 - 36:13 |
| Knox, Darron | 11/11/09 | 36:21 - 41:13 |
| Knox, Darron | 11/11/09 | 42:22 - 43:8 |
| Knox, Darron | 11/11/09 | 43:9 - 47:9 |
| Knox, Darron | 11/11/09 | 50:1 - 52:17 |
| Knox, Darron | 11/11/09 | 59:5 - 61:16 |
| Knox, Darron | 11/11/09 | 64:15 - 65:22 |
| Knox, Darron | 11/11/09 | 66:12 - 68:5 |
| Knox, Darron | 11/11/09 | 71:14 - 73:2 |
| Koehler, Uwe | 12/04/08 | 5:8 - 5:13 |
| Koehler, Uwe | 12/04/08 | 11:14 - 12:11 |
| Koehler, Uwe | 12/04/08 | 17:9 - 28:2 |
| Koehler, Uwe | 12/04/08 | 38:18 - 38:19 |
| Koehler, Uwe | 12/04/08 | 67:21 - 79:3 |
| Koehler, Uwe | 12/04/08 | 79:4 - 89:6 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Koehler, Uwe | 12/04/08 | 89:17 - 94:21 |
| Koehler, Uwe | 12/04/08 | 94:22 - 101:11 |
| Koehler, Uwe | 12/04/08 | 101:12 - 106:9 |
| Koehler, Uwe | 12/04/08 | 103:8 - 104:2 |
| Koehler, Uwe | 12/04/08 | 105:3 - 106:9 |
| Koehler, Uwe | 12/04/08 | 107:7 - 125:18 |
| Koehler, Uwe | 12/04/08 | 126:5 - 132:21 |
| Koehler, Uwe | 12/04/08 | 135:14 - 139:4 |
| Koehler, Uwe | 12/04/08 | 155:11 - 156:4 |
| Koehler, Uwe | 12/04/08 | 174:15 - 181:10 |
| Koehler, Uwe | 12/04/08 | 193:17 - 194:23 |
| Koehler, Uwe | 12/04/08 | 217:15 - 223:8 |
| Koehler, Uwe | 12/04/08 | 227:1 - 229:4 |
| Koehler, Uwe | 12/05/08 | 4:8 - 4:16 |
| Koehler, Uwe | 12/05/08 | 6:16 - 6:21 |
| Koehler, Uwe | 12/05/08 | 16:18 - 17:12 |
| Koehler, Uwe | 12/05/08 | 17:13 - 36:6 |
| Koehler, Uwe | 12/05/08 | 36:15 - 41:16 |
| Koehler, Uwe | 12/05/08 | 42:7 - 47:22 |
| Koehler, Uwe | 12/05/08 | 49:1 - 51:1 |
| Koehler, Uwe | 12/05/08 | 56:24 - 57:22 |
| Koehler, Uwe | 12/05/08 | 58:2 - 58:17 |
| Koehler, Uwe | 12/05/08 | 60:11 - 63:8 |
| Koehler, Uwe | 12/05/08 | 66:18 - 67:5 |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

**DEFENDANTS' DEPOSITION DESIGNATIONS**

| Witness Name | Depo Date | Designations |
|---|---|---|
| Koehler, Uwe | 12/05/08 | 70:21 - 75:22 |
| Koehler, Uwe | 12/05/08 | 88:11 - 90:3 |
| Kreul, John | 06/02/09 | 6:20 - 6:25 |
| Kreul, John | 06/02/09 | 7:3 - 7:5 |
| Kreul, John | 06/02/09 | 10:12 - 10:19 |
| Kreul, John | 06/02/09 | 41:5 - 41:12 |
| Kreul, John | 06/02/09 | 41:17 - 41:23 |
| Kreul, John | 06/02/09 | 46:15 - 47:11 |
| Kreul, John | 06/02/09 | 48:16 - 49:2 |
| Kreul, John | 06/02/09 | 50:25 - 51:14 |
| Kreul, John | 06/02/09 | 52:15 - 56:13 |
| Kreul, John | 06/02/09 | 59:16 - 60:6 |
| Kreul, John | 06/02/09 | 61:21 - 61:22 |
| Kreul, John | 06/02/09 | 63:17 - 64:13 |
| Kreul, John | 06/02/09 | 63:17 - 63:25 |
| Kreul, John | 06/02/09 | 66:1 - 66:9 |
| Kreul, John | 06/02/09 | 66:13 - 66:16 |
| Kreul, John | 06/02/09 | 67:10 - 67:15 |
| Kreul, John | 06/02/09 | 73:21 - 74:6 |
| Kreul, John | 06/02/09 | 78:19 - 78:22 |
| Kreul, John | 06/02/09 | 84:25 - 85:10 |
| Kreul, John | 06/02/09 | 87:23 - 88:19 |
| Kreul, John | 06/02/09 | 88:20 - 90:9 |
| Kreul, John | 06/02/09 | 90:10 - 90:15 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kreul, John | 06/02/09 | 95:8 - 95:13 |
| Kreul, John | 06/02/09 | 96:7 - 98:5 |
| Kreul, John | 06/02/09 | 98:6 - 99:6 |
| Kreul, John | 06/02/09 | 112:6 - 127:20 |
| Kreul, John | 06/02/09 | 128:1 - 128:15 |
| Kreul, John | 06/02/09 | 129:3 - 130:16 |
| Kreul, John | 06/02/09 | 130:24 - 131:1 |
| Kreul, John | 06/02/09 | 131:2 - 133:2 |
| Kreul, John | 06/02/09 | 133:3 - 135:17 |
| Kreul, John | 06/02/09 | 135:20 - 138:21 |
| Kreul, John | 06/02/09 | 136:14 - 139:15 |
| Kreul, John | 06/02/09 | 139:16 - 141:21 |
| Kreul, John | 06/02/09 | 141:22 - 143:2 |
| Kreul, John | 06/02/09 | 143:11 - 143:18 |
| Kreul, John | 06/02/09 | 145:2 - 146:11 |
| Kreul, John | 06/02/09 | 148:19 - 150:18 |
| Kreul, John | 06/02/09 | 151:19 - 152:23 |
| Kreutz, Mark | 10/29/07 | 4:9 - 4:15 |
| Kreutz, Mark | 10/29/07 | 6:1 - 7:23 |
| Kreutz, Mark | 10/29/07 | 10:17 - 10:20 |
| Kreutz, Mark | 10/29/07 | 14:8 - 15:1 |
| Kreutz, Mark | 10/29/07 | 24:19 - 25:5 |
| Kreutz, Mark | 10/29/07 | 25:19 - 26:16 |
| Kreutz, Mark | 10/29/07 | 27:14 - 27:23 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kreutz, Mark | 10/29/07 | 32:13 - 33:10 |
| Kreutz, Mark | 10/29/07 | 34:4 - 38:7 |
| Kreutz, Mark | 10/29/07 | 54:5 - 56:7 |
| Kreutz, Mark | 10/29/07 | 61:24 - 62:25 |
| Kreutz, Mark | 10/29/07 | 63:5 - 66:1 |
| Kreutz, Mark | 10/29/07 | 66:18 - 69:19 |
| Kreutz, Mark | 10/30/07 | 76:10 - 77:12 |
| Kreutz, Mark | 10/30/07 | 80:8 - 81:25 |
| Kreutz, Mark | 10/30/07 | 83:10 - 84:23 |
| Kreutz, Mark | 10/30/07 | 85:20 - 86:6 |
| Kreutz, Mark | 10/30/07 | 88:14 - 88:21 |
| Kreutz, Mark | 10/30/07 | 89:7 - 89:24 |
| Kreutz, Mark | 10/30/07 | 89:25 - 91:11 |
| Kreutz, Mark | 10/30/07 | 91:17 - 92:6 |
| Kreutz, Mark | 10/30/07 | 92:23 - 100:20 |
| Kreutz, Mark | 10/30/07 | 102:23 - 103:10 |
| Kreutz, Mark | 10/30/07 | 106:17 - 108:10 |
| Kreutz, Mark | 10/30/07 | 110:10 - 110:19 |
| Kreutz, Mark | 10/30/07 | 110:20 - 111:5 |
| Kreutz, Mark | 10/30/07 | 111:12 - 111:20 |
| Kreutz, Mark | 10/30/07 | 120:23 - 121:8 |
| Kreutz, Mark | 10/30/07 | 122:15 - 124:16 |
| Kreutz, Mark | 10/30/07 | 125:13 - 126:4 |
| Kreutz, Mark | 10/30/07 | 130:12 - 130:16 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kreutz, Mark | 10/30/07 | 131:16 - 132:5 |
| Kreutz, Mark | 10/30/07 | 132:6 - 133:19 |
| Kreutz, Mark | 10/30/07 | 136:3 - 136:15 |
| Kreutz, Mark | 10/30/07 | 140:20 - 141:5 |
| Kreutz, Mark | 10/30/07 | 141:15 - 141:19 |
| Kreutz, Mark | 10/30/07 | 143:17 - 144:19 |
| Kreutz, Mark | 10/30/07 | 144:6 - 144:13 |
| Kreutz, Mark | 10/30/07 | 144:22 - 145:23 |
| Kreutz, Mark | 10/30/07 | 146:4 - 148:9 |
| Kreutz, Mark | 10/30/07 | 149:4 - 149:18 |
| Kreutz, Mark | 10/30/07 | 157:11 - 158:2 |
| Kreutz, Mark | 10/30/07 | 166:23 - 167:24 |
| Kreutz, Mark | 10/30/07 | 170:21 - 171:23 |
| Kreutz, Mark | 10/30/07 | 173:10 - 173:22 |
| Kreutz, Mark | 10/30/07 | 175:1 - 176:12 |
| Kreutz, Mark | 10/30/07 | 176:13 - 176:22 |
| Kreutz, Mark | 10/30/07 | 176:13 - 176:22 |
| Kreutz, Mark | 10/30/07 | 178:17 - 178:18 |
| Kreutz, Mark | 10/30/07 | 179:23 - 180:1 |
| Kreutz, Mark | 10/30/07 | 180:6 - 181:14 |
| Kreutz, Mark | 10/30/07 | 188:15 - 189:3 |
| Kreutz, Mark | 10/30/07 | 189:14 - 189:19 |
| Kreutz, Mark | 10/30/07 | 197:19 - 199:14 |
| Kreutz, Mark | 10/30/07 | 199:15 - 201:11 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kreutz, Mark | 10/30/07 | 202:20 - 203:15 |
| Kreutz, Mark | 10/30/07 | 206:21 - 206:25 |
| Kreutz, Mark | 10/30/07 | 207:4 - 207:7 |
| Kreutz, Mark | 10/30/07 | 207:19 - 208:10 |
| Kreutz, Mark | 10/30/07 | 212:6 - 212:21 |
| Kreutz, Mark | 10/30/07 | 232:21 - 233:19 |
| Kreutz, Mark | 02/19/08 | 7:13 - 7:14 |
| Kreutz, Mark | 02/19/08 | 7:17 - 8:9 |
| Kreutz, Mark | 02/19/08 | 8:19 - 9:18 |
| Kreutz, Mark | 02/19/08 | 9:15 - 9:21 |
| Kreutz, Mark | 02/19/08 | 10:25 - 11:19 |
| Kreutz, Mark | 02/19/08 | 14:17 - 15:10 |
| Kreutz, Mark | 02/19/08 | 15:15 - 15:20 |
| Kreutz, Mark | 02/19/08 | 16:1 - 16:8 |
| Kreutz, Mark | 02/19/08 | 23:5 - 23:10 |
| Kreutz, Mark | 02/19/08 | 26:8 - 31:13 |
| Kreutz, Mark | 02/19/08 | 32:4 - 33:5 |
| Kreutz, Mark | 02/19/08 | 36:3 - 36:10 |
| Kreutz, Mark | 02/19/08 | 40:11 - 40:14 |
| Kreutz, Mark | 02/19/08 | 47:23 - 48:9 |
| Kreutz, Mark | 02/19/08 | 48:15 - 49:20 |
| Kreutz, Mark | 02/19/08 | 52:19 - 52:21 |
| Kreutz, Mark | 02/19/08 | 53:4 - 53:9 |
| Kreutz, Mark | 02/19/08 | 54:19 - 54:25 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kreutz, Mark | 02/19/08 | 56:13 - 57:18 |
| Kreutz, Mark | 02/19/08 | 59:24 - 60:10 |
| Kreutz, Mark | 02/19/08 | 61:15 - 62:8 |
| Kreutz, Mark | 02/19/08 | 62:15 - 63:17 |
| Kreutz, Mark | 02/19/08 | 63:18 - 63:25 |
| Kreutz, Mark | 02/19/08 | 66:10 - 66:13 |
| Kreutz, Mark | 02/19/08 | 71:10 - 71:22 |
| Kreutz, Mark | 02/19/08 | 72:1 - 72:7 |
| Kreutz, Mark | 02/19/08 | 73:23 - 74:19 |
| Kreutz, Mark | 02/19/08 | 77:21 - 78:4 |
| Kreutz, Mark | 02/19/08 | 81:5 - 81:22 |
| Kreutz, Mark | 02/19/08 | 82:2 - 82:13 |
| Kreutz, Mark | 02/19/08 | 91:22 - 92:10 |
| Kreutz, Mark | 02/19/08 | 94:24 - 95:13 |
| Kreutz, Mark | 02/19/08 | 96:23 - 97:10 |
| Kreutz, Mark | 02/19/08 | 99:12 - 100:12 |
| Kreutz, Mark | 02/19/08 | 100:18 - 100:23 |
| Kreutz, Mark | 02/19/08 | 101:2 - 101:9 |
| Kreutz, Mark | 02/19/08 | 101:10 - 101:14 |
| Kreutz, Mark | 02/19/08 | 102:16 - 104:6 |
| Kreutz, Mark | 02/19/08 | 106:11 - 106:24 |
| Kreutz, Mark | 02/19/08 | 106:21 - 106:24 |
| Kreutz, Mark | 02/19/08 | 115:22 - 116:9 |
| Kreutz, Mark | 02/19/08 | 116:14 - 116:25 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kreutz, Mark | 02/19/08 | 117:24 - 118:16 |
| Kreutz, Mark | 02/19/08 | 120:18 - 120:22 |
| Kreutz, Mark | 02/19/08 | 121:11 - 121:18 |
| Kreutz, Mark | 02/19/08 | 129:12 - 130:3 |
| Kreutz, Mark | 02/19/08 | 131:4 - 131:14 |
| Kreutz, Mark | 02/19/08 | 132:5 - 132:20 |
| Kreutz, Mark | 02/19/08 | 144:20 - 145:2 |
| Kreutz, Mark | 02/19/08 | 148:10 - 148:25 |
| Kreutz, Mark | 02/19/08 | 149:7 - 149:20 |
| Kreutz, Mark | 02/19/08 | 150:13 - 151:1 |
| Kreutz, Mark | 02/19/08 | 161:18 - 165:3 |
| Kreutz, Mark | 02/19/08 | 165:21 - 167:11 |
| Kreutz, Mark | 02/19/08 | 167:17 - 172:23 |
| Kreutz, Mark | 02/19/08 | 169:18 - 172:22 |
| Kreutz, Mark | 02/19/08 | 172:23 - 173:16 |
| Kreutz, Mark | 02/19/08 | 173:17 - 174:6 |
| Kreutz, Mark | 02/19/08 | 174:23 - 176:24 |
| Kreutz, Mark | 02/19/08 | 177:14 - 178:11 |
| Kreutz, Mark | 02/19/08 | 178:19 - 178:23 |
| Kreutz, Mark | 02/19/08 | 179:5 - 179:16 |
| Kreutz, Mark | 02/19/08 | 179:13 - 179:16 |
| Kreutz, Mark | 02/19/08 | 180:8 - 180:22 |
| Kreutz, Mark | 02/19/08 | 181:22 - 182:21 |
| Kreutz, Mark | 02/19/08 | 183:4 - 183:22 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kreutz, Mark | 02/19/08 | 184:21 - 185:7 |
| Kreutz, Mark | 02/19/08 | 185:16 - 186:23 |
| Kreutz, Mark | 02/19/08 | 188:5 - 188:23 |
| Kreutz, Mark | 02/19/08 | 189:25 - 190:12 |
| Kreutz, Mark | 02/19/08 | 190:24 - 191:14 |
| Kreutz, Mark | 02/19/08 | 192:3 - 194:12 |
| Kreutz, Mark | 02/19/08 | 197:25 - 198:2 |
| Kreutz, Mark | 02/19/08 | 201:19 - 202:10 |
| Kreutz, Mark | 02/19/08 | 202:11 - 204:19 |
| Kreutz, Mark | 02/19/08 | 205:25 - 207:7 |
| Kreutz, Mark | 02/19/08 | 207:8 - 207:15 |
| Kreutz, Mark | 02/19/08 | 209:7 - 211:5 |
| Kreutz, Mark | 02/19/08 | 215:14 - 216:3 |
| Kreutz, Mark | 02/19/08 | 216:12 - 216:21 |
| Kreutz, Mark | 02/19/08 | 217:2 - 217:13 |
| Kreutz, Mark | 02/19/08 | 219:10 - 219:23 |
| Kreutz, Mark | 02/19/08 | 223:8 - 223:17 |
| Kreutz, Mark | 02/19/08 | 226:2 - 226:5 |
| Kreutz, Mark | 02/19/08 | 226:13 - 227:10 |
| Kreutz, Mark | 02/19/08 | 231:6 - 232:6 |
| Kreutz, Mark | 02/19/08 | 233:19 - 235:22 |
| Kreutz, Mark | 02/19/08 | 236:15 - 236:20 |
| Kreutz, Mark | 02/19/08 | 238:16 - 238:18 |
| Kreutz, Mark | 02/19/08 | 238:23 - 240:2 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Kreutz, Mark | 02/19/08 | 240:3 - 240:19 |
| Kreutz, Mark | 02/19/08 | 240:24 - 242:9 |
| Lanford, Peggy | 09/22/09 | 5:10 - 5:12 |
| Lanford, Peggy | 09/22/09 | 5:19 - 5:25 |
| Lanford, Peggy | 09/22/09 | 7:15 - 8:13 |
| Lanford, Peggy | 09/22/09 | 10:7 - 11:23 |
| Lanford, Peggy | 09/22/09 | 12:17 - 13:9 |
| Lanford, Peggy | 09/22/09 | 13:22 - 15:18 |
| Lanford, Peggy | 09/22/09 | 16:12 - 17:18 |
| Lanford, Peggy | 09/22/09 | 19:3 - 19:6 |
| Lanford, Peggy | 09/22/09 | 19:12 - 19:22 |
| Lanford, Peggy | 09/22/09 | 20:6 - 23:16 |
| Lanford, Peggy | 09/22/09 | 24:17 - 24:23 |
| Lanford, Peggy | 09/22/09 | 24:24 - 25:18 |
| Lanford, Peggy | 09/22/09 | 26:21 - 26:25 |
| Lanford, Peggy | 09/22/09 | 27:1 - 27:20 |
| Lanford, Peggy | 09/22/09 | 27:21 - 28:6 |
| Lanford, Peggy | 09/22/09 | 30:5 - 30:15 |
| Lanford, Peggy | 09/22/09 | 31:1 - 31:4 |
| Lanford, Peggy | 09/22/09 | 31:8 - 31:11 |
| Lanford, Peggy | 09/22/09 | 31:12 - 33:15 |
| Lanford, Peggy | 09/22/09 | 34:4 - 35:12 |
| Lanford, Peggy | 09/22/09 | 35:21 - 36:2 |
| Lanford, Peggy | 09/22/09 | 37:19 - 39:19 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Lanford, Peggy | 09/22/09 | 40:19 - 40:21 |
| Lanford, Peggy | 09/22/09 | 40:22 - 42:6 |
| Lanford, Peggy | 09/22/09 | 43:2 - 43:4 |
| Lanford, Peggy | 09/22/09 | 43:12 - 43:25 |
| Lanford, Peggy | 09/22/09 | 44:23 - 45:8 |
| Lanford, Peggy | 09/22/09 | 50:6 - 50:14 |
| Lanford, Peggy | 09/22/09 | 52:14 - 52:16 |
| Lanford, Peggy | 09/22/09 | 56:10 - 56:16 |
| Lanford, Peggy | 09/22/09 | 60:9 - 62:20 |
| Lanford, Peggy | 09/22/09 | 62:21 - 63:3 |
| Lanford, Peggy | 09/22/09 | 63:4 - 64:7 |
| Lanford, Peggy | 09/22/09 | 66:22 - 66:25 |
| Lanford, Peggy | 09/22/09 | 79:6 - 79:9 |
| Lanford, Peggy | 09/22/09 | 82:4 - 82:20 |
| Lanford, Peggy | 09/22/09 | 83:2 - 83:4 |
| Lanford, Peggy | 09/22/09 | 83:21 - 84:2 |
| Lanford, Peggy | 09/22/09 | 86:25 - 87:12 |
| Lanford, Peggy | 09/22/09 | 89:17 - 89:19 |
| Lanford, Peggy | 09/22/09 | 91:21 - 104:7 |
| Lanford, Peggy | 09/22/09 | 104:9 - 104:23 |
| Lanford, Peggy | 09/22/09 | 107:8 - 107:14 |
| Lanford, Peggy | 09/22/09 | 108:7 - 109:1 |
| Lanford, Peggy | 09/22/09 | 110:6 - 110:7 |
| Lanford, Peggy | 09/22/09 | 111:2 - 112:13 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Lester, Beth | 04/22/09 | 6:2 - 6:19 |
| Lester, Beth | 04/22/09 | 17:3 - 27:17 |
| Lester, Beth | 04/22/09 | 29:12 - 29:17 |
| Lester, Beth | 04/22/09 | 33:18 - 46:7 |
| Lester, Beth | 04/22/09 | 49:24 - 50:4 |
| Lester, Beth | 04/22/09 | 53:7 - 54:18 |
| Lester, Beth | 04/22/09 | 55:14 - 55:19 |
| Lester, Beth | 04/22/09 | 60:22 - 66:11 |
| Lester, Beth | 04/22/09 | 66:12 - 66:20 |
| Lester, Beth | 04/22/09 | 70:4 - 71:13 |
| Lester, Beth | 04/22/09 | 72:2 - 72:7 |
| Lester, Beth | 04/22/09 | 72:18 - 82:24 |
| Lester, Beth | 04/22/09 | 147:14 - 149:13 |
| Lester, Beth | 04/22/09 | 150:15 - 154:3 |
| Lester, Beth | 04/22/09 | 167:14 - 168:5 |
| Lester, Beth | 04/22/09 | 173:1 - 173:4 |
| Lester, Beth | 04/22/09 | 173:12 - 174:9 |
| Lester, Beth | 04/22/09 | 174:20 - 176:14 |
| Lester, Beth | 04/22/09 | 177:11 - 178:6 |
| Lester, Beth | 04/22/09 | 190:10 - 190:17 |
| Lester, Beth | 04/22/09 | 191:7 - 191:12 |
| Lester, Beth | 04/22/09 | 194:18 - 195:11 |
| Lester, George | 04/23/09 | 6:10 - 7:1 |
| Lester, George | 04/23/09 | 16:22 - 18:1 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Lester, George | 04/23/09 | 18:21 - 34:6 |
| Lester, George | 04/23/09 | 37:13 - 41:25 |
| Lester, George | 04/23/09 | 44:7 - 44:17 |
| Lester, George | 04/23/09 | 53:12 - 54:10 |
| Lester, George | 04/23/09 | 54:22 - 56:18 |
| Lester, George | 04/23/09 | 56:24 - 57:3 |
| Lester, George | 04/23/09 | 57:23 - 58:18 |
| Lester, George | 04/23/09 | 58:19 - 63:19 |
| Lester, George | 04/23/09 | 69:5 - 70:16 |
| Lester, George | 04/23/09 | 72:16 - 73:4 |
| Lester, George | 04/23/09 | 74:10 - 75:14 |
| Lester, George | 04/23/09 | 78:10 - 78:20 |
| Lester, George | 04/23/09 | 78:24 - 79:20 |
| Lester, George | 04/23/09 | 81:16 - 82:5 |
| Lester, George | 04/23/09 | 83:16 - 85:10 |
| Lester, George | 04/23/09 | 109:16 - 109:16 |
| Lester, George | 04/23/09 | 110:23 - 110:25 |
| Lester, George | 04/23/09 | 112:12 - 112:22 |
| Lester, George | 04/23/09 | 120:17 - 120:17 |
| Lester, George | 04/23/09 | 120:24 - 121:4 |
| Lester, George | 04/23/09 | 121:15 - 122:3 |
| Lester, George | 04/23/09 | 122:13 - 122:21 |
| Lester, George | 04/23/09 | 129:11 - 131:17 |
| Lester, George | 04/23/09 | 132:4 - 132:23 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Lester, George | 04/23/09 | 141:22 - 141:25 |
| Lester, George | 04/23/09 | 142:11 - 149:25 |
| Lester, George | 04/23/09 | 184:4 - 184:4 |
| Lester, George | 04/23/09 | 185:7 - 185:14 |
| Lester, George | 04/23/09 | 186:9 - 187:7 |
| Lester, George | 04/23/09 | 213:17 - 216:3 |
| Loftus, Lesley | 06/13/08 | 8:9 - 8:13 |
| Loftus, Lesley | 06/13/08 | 14:5 - 14:6 |
| Loftus, Lesley | 06/13/08 | 16:1 - 17:6 |
| Loftus, Lesley | 06/13/08 | 17:14 - 17:16 |
| Loftus, Lesley | 06/13/08 | 18:12 - 19:6 |
| Loftus, Lesley | 06/13/08 | 19:16 - 19:22 |
| Loftus, Lesley | 06/13/08 | 35:10 - 38:11 |
| Loftus, Lesley | 06/13/08 | 38:24 - 39:18 |
| Loftus, Lesley | 06/13/08 | 40:9 - 40:17 |
| Loftus, Lesley | 06/13/08 | 42:7 - 42:10 |
| Loftus, Lesley | 06/13/08 | 42:16 - 42:19 |
| Loftus, Lesley | 06/13/08 | 45:9 - 45:11 |
| Loftus, Lesley | 06/13/08 | 45:25 - 46:1 |
| Loftus, Lesley | 06/13/08 | 50:15 - 50:21 |
| Loftus, Lesley | 06/13/08 | 51:1 - 52:3 |
| Loftus, Lesley | 06/13/08 | 52:21 - 53:17 |
| Loftus, Lesley | 06/13/08 | 54:3 - 54:6 |
| Loftus, Lesley | 06/13/08 | 54:3 - 54:6 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Loftus, Lesley | 06/13/08 | 55:1 - 55:3 |
| Loftus, Lesley | 06/13/08 | 59:15 - 59:23 |
| Loftus, Lesley | 06/13/08 | 110:6 - 110:13 |
| Loftus, Lesley | 06/13/08 | 123:5 - 124:20 |
| Loftus, Lesley | 06/13/08 | 126:21 - 128:6 |
| Loftus, Lesley | 06/13/08 | 145:18 - 146:10 |
| Loftus, Lesley | 06/13/08 | 154:13 - 154:20 |
| Loftus, Lesley | 06/13/08 | 154:13 - 154:20 |
| Loftus, Lesley | 06/13/08 | 155:7 - 158:6 |
| Loftus, Lesley | 06/13/08 | 164:1 - 164:13 |
| Loftus, Lesley | 06/13/08 | 167:18 - 167:24 |
| Loftus, Lesley | 06/13/08 | 167:23 - 167:24 |
| Loftus, Lesley | 06/13/08 | 168:6 - 168:13 |
| Loftus, Lesley | 06/13/08 | 169:21 - 169:23 |
| Loftus, Lesley | 06/13/08 | 172:2 - 172:18 |
| Loftus, Lesley | 06/13/08 | 182:12 - 183:24 |
| Loftus, Lesley | 06/13/08 | 188:17 - 191:23 |
| Loftus, Lesley | 06/13/08 | 190:24 - 191:23 |
| Loftus, Lesley | 06/13/08 | 199:13 - 199:21 |
| Loftus, Lesley | 06/13/08 | 200:7 - 203:22 |
| Loftus, Lesley | 06/13/08 | 258:20 - 261:3 |
| Lyskawa, Nancy | 05/06/09 | 12:2 - 12:13 |
| Lyskawa, Nancy | 05/06/09 | 17:11 - 19:14 |
| Lyskawa, Nancy | 05/06/09 | 22:24 - 23:17 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Lyskawa, Nancy | 05/06/09 | 27:3 - 27:8 |
| Lyskawa, Nancy | 05/06/09 | 54:19 - 57:15 |
| Lyskawa, Nancy | 05/06/09 | 72:23 - 73:17 |
| Lyskawa, Nancy | 05/06/09 | 77:18 - 78:16 |
| Lyskawa, Nancy | 05/06/09 | 90:17 - 90:21 |
| Lyskawa, Nancy | 05/06/09 | 90:22 - 96:15 |
| Lyskawa, Nancy | 05/06/09 | 99:16 - 103:18 |
| Lyskawa, Nancy | 05/06/09 | 110:6 - 112:5 |
| Lyskawa, Nancy | 05/06/09 | 141:10 - 146:4 |
| Lyskawa, Nancy | 05/06/09 | 146:24 - 148:19 |
| Lyskawa, Nancy | 05/06/09 | 160:17 - 160:19 |
| Lyskawa, Nancy | 05/06/09 | 166:1 - 166:9 |
| Lyskawa, Nancy | 05/06/09 | 171:4 - 178:4 |
| Lyskawa, Nancy | 05/06/09 | 186:18 - 189:8 |
| Lyskawa, Nancy | 05/06/09 | 191:19 - 192:14 |
| Lyskawa, Nancy | 05/06/09 | 195:9 - 196:16 |
| Lyskawa, Nancy | 05/06/09 | 200:12 - 204:1 |
| Lyskawa, Nancy | 05/06/09 | 204:2 - 204:13 |
| Lyskawa, Nancy | 05/06/09 | 205:19 - 207:8 |
| Mackey, James | 07/15/08 | 8:12 - 8:16 |
| Mackey, James | 07/15/08 | 9:6 - 9:13 |
| Mackey, James | 07/15/08 | 10:7 - 10:8 |
| Mackey, James | 07/15/08 | 10:14 - 10:20 |
| Mackey, James | 07/15/08 | 11:4 - 11:5 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Mackey, James | 07/15/08 | 11:20 - 11:21 |
| Mackey, James | 07/15/08 | 12:2 - 12:7 |
| Mackey, James | 07/15/08 | 12:10 - 12:11 |
| Mackey, James | 07/15/08 | 14:16 - 14:23 |
| Mackey, James | 07/15/08 | 17:10 - 17:11 |
| Mackey, James | 07/15/08 | 18:7 - 18:17 |
| Mackey, James | 07/15/08 | 20:19 - 21:2 |
| Mackey, James | 07/15/08 | 21:6 - 21:7 |
| Mackey, James | 07/15/08 | 24:11 - 25:1 |
| Mackey, James | 07/15/08 | 25:10 - 25:11 |
| Mackey, James | 07/15/08 | 25:13 - 25:13 |
| Mackey, James | 07/15/08 | 25:15 - 26:2 |
| Mackey, James | 07/15/08 | 39:7 - 40:2 |
| Mackey, James | 07/15/08 | 39:14 - 40:2 |
| Mackey, James | 07/15/08 | 40:7 - 40:16 |
| Mackey, James | 07/15/08 | 45:22 - 45:23 |
| Mackey, James | 07/15/08 | 46:1 - 46:5 |
| Mackey, James | 07/15/08 | 46:14 - 46:19 |
| Mackey, James | 07/15/08 | 48:15 - 48:16 |
| Mackey, James | 07/15/08 | 60:1 - 60:7 |
| Mackey, James | 07/15/08 | 60:11 - 61:2 |
| Mackey, James | 07/15/08 | 61:20 - 61:21 |
| Mackey, James | 07/15/08 | 61:24 - 62:6 |
| Mackey, James | 07/15/08 | 62:8 - 62:9 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Mackey, James | 07/15/08 | 62:20 - 63:9 |
| Mackey, James | 07/15/08 | 63:11 - 63:11 |
| Mackey, James | 07/15/08 | 63:17 - 63:23 |
| Mackey, James | 07/15/08 | 64:1 - 64:7 |
| Mackey, James | 07/15/08 | 64:9 - 64:16 |
| Mackey, James | 07/15/08 | 67:6 - 69:1 |
| Mackey, James | 07/15/08 | 82:23 - 83:14 |
| Mackey, James | 07/15/08 | 89:22 - 89:23 |
| Mackey, James | 07/15/08 | 89:25 - 91:14 |
| Mackey, James | 07/15/08 | 91:21 - 92:7 |
| Mackey, James | 07/15/08 | 92:9 - 92:13 |
| Mackey, James | 07/15/08 | 93:10 - 93:13 |
| Mackey, James | 07/15/08 | 93:15 - 93:16 |
| Mackey, James | 07/15/08 | 94:7 - 94:23 |
| Mackey, James | 07/15/08 | 96:13 - 96:16 |
| Mackey, James | 07/15/08 | 99:6 - 100:13 |
| Mackey, James | 07/15/08 | 110:24 - 110:25 |
| Mackey, James | 07/15/08 | 116:19 - 117:8 |
| Mackey, James | 07/15/08 | 182:16 - 183:10 |
| Mackey, James | 07/15/08 | 183:12 - 184:8 |
| Mackey, James | 07/15/08 | 184:10 - 185:1 |
| Mackey, James | 07/15/08 | 185:13 - 185:16 |
| Mackey, James | 07/15/08 | 185:20 - 185:23 |
| Mackey, James | 07/15/08 | 185:25 - 186:2 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Mackey, James | 07/15/08 | 187:13 - 187:24 |
| Mackey, James | 07/15/08 | 189:8 - 189:18 |
| Mackey, James | 07/15/08 | 190:1 - 190:3 |
| Mackey, James | 07/15/08 | 195:6 - 195:13 |
| Mackey, James | 07/15/08 | 195:24 - 196:13 |
| Mackey, James | 07/15/08 | 196:18 - 196:25 |
| Mackey, James | 07/15/08 | 222:21 - 222:24 |
| Mackey, James | 07/15/08 | 228:17 - 228:22 |
| Mackey, James | 07/15/08 | 232:6 - 234:3 |
| Mackey, James | 07/15/08 | 247:19 - 247:19 |
| Mackey, James | 07/15/08 | 251:5 - 251:19 |
| Mackey, James | 07/15/08 | 251:22 - 252:8 |
| Mackey, James | 07/15/08 | 252:11 - 252:11 |
| Mackey, James | 07/15/08 | 252:14 - 252:23 |
| Mackey, James | 07/15/08 | 253:1 - 253:3 |
| Mackey, James | 07/15/08 | 253:10 - 253:11 |
| Mackey, James | 07/15/08 | 253:13 - 253:13 |
| Mackey, James | 07/15/08 | 253:20 - 253:20 |
| Mackey, James | 07/15/08 | 263:18 - 263:21 |
| Mackey, James | 07/15/08 | 263:23 - 264:9 |
| Mackey, James | 07/15/08 | 265:23 - 266:13 |
| Mackey, James | 07/15/08 | 274:16 - 274:18 |
| Mackey, James | 07/15/08 | 274:20 - 274:20 |
| Mackey, James | 07/15/08 | 319:15 - 319:16 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Mackey, James | 07/15/08 | 321:4 - 321:7 |
| Mackey, James | 07/15/08 | 321:13 - 321:15 |
| Martinez, Kimberley | 10/21/09 | 5:18 - 6:8 |
| Martinez, Kimberley | 10/21/09 | 6:15 - 6:21 |
| Martinez, Kimberley | 10/21/09 | 11:14 - 12:7 |
| Martinez, Kimberley | 10/21/09 | 13:2 - 13:24 |
| Martinez, Kimberley | 10/21/09 | 19:19 - 19:21 |
| Martinez, Kimberley | 10/21/09 | 20:1 - 20:5 |
| Martinez, Kimberley | 10/21/09 | 30:11 - 31:10 |
| Martinez, Kimberley | 10/21/09 | 37:13 - 40:14 |
| Martinez, Kimberley | 10/21/09 | 41:1 - 43:21 |
| Martinez, Kimberley | 10/21/09 | 46:6 - 51:18 |
| Martinez, Kimberley | 10/21/09 | 51:25 - 52:7 |
| Martinez, Kimberley | 10/21/09 | 57:16 - 58:13 |
| Martinez, Kimberley | 10/21/09 | 89:3 - 89:7 |
| Martinez, Kimberley | 10/21/09 | 93:18 - 94:17 |
| Martinez, Kimberley | 10/21/09 | 107:10 - 107:19 |
| Martinez, Kimberley | 10/21/09 | 142:12 - 144:25 |
| Martinez, Kimberley | 10/21/09 | 159:17 - 161:2 |
| Martinez, Kimberley | 10/21/09 | 163:7 - 164:1 |
| Martinez, Kimberley | 10/21/09 | 165:2 - 165:21 |
| Martinez, Kimberley | 10/21/09 | 171:1 - 171:20 |
| McDermott, Bill | 07/09/09 | 9:8 - 9:16 |
| McDermott, Bill | 07/09/09 | 17:20 - 18:23 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| McDermott, Bill | 07/09/09 | 26:5 - 26:19 |
| McDermott, Bill | 07/09/09 | 26:20 - 27:3 |
| McDermott, Bill | 07/09/09 | 28:25 - 30:24 |
| McDermott, Bill | 07/09/09 | 61:15 - 62:21 |
| McDermott, Bill | 07/09/09 | 67:10 - 68:13 |
| McDermott, Bill | 07/09/09 | 74:7 - 75:7 |
| McDermott, Bill | 07/09/09 | 84:3 - 84:23 |
| McDermott, Bill | 07/09/09 | 86:5 - 86:24 |
| McDermott, Bill | 07/09/09 | 128:14 - 129:20 |
| McDermott, Bill | 07/09/09 | 151:23 - 156:8 |
| McMillan, Eileen | 08/12/09 | 6:16 - 6:23 |
| McMillan, Eileen | 08/12/09 | 15:11 - 15:15 |
| McMillan, Eileen | 08/12/09 | 17:4 - 18:10 |
| McMillan, Eileen | 08/12/09 | 24:25 - 25:10 |
| McMillan, Eileen | 08/12/09 | 27:19 - 28:14 |
| McMillan, Eileen | 08/12/09 | 31:17 - 32:3 |
| McMillan, Eileen | 08/12/09 | 32:24 - 33:20 |
| McMillan, Eileen | 08/12/09 | 50:6 - 50:21 |
| McMillan, Eileen | 08/12/09 | 53:4 - 53:15 |
| McMillan, Eileen | 08/12/09 | 117:17 - 119:8 |
| McMillan, Eileen | 08/12/09 | 121:7 - 122:11 |
| McMillan, Eileen | 08/12/09 | 122:21 - 124:22 |
| McMillan, Eileen | 08/12/09 | 126:3 - 126:16 |
| Nelson, Andrew | 01/01/01 | 1:1 - 1:3 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Andrew | 02/26/09 | 8:19 - 9:1 |
| Nelson, Andrew | 02/26/09 | 9:8 - 9:12 |
| Nelson, Andrew | 02/26/09 | 25:23 - 26:3 |
| Nelson, Andrew | 02/26/09 | 38:4 - 38:18 |
| Nelson, Andrew | 02/26/09 | 47:17 - 47:20 |
| Nelson, Andrew | 02/26/09 | 47:21 - 48:19 |
| Nelson, Andrew | 02/26/09 | 49:5 - 52:2 |
| Nelson, Andrew | 02/26/09 | 55:14 - 55:17 |
| Nelson, Andrew | 02/26/09 | 56:21 - 59:5 |
| Nelson, Andrew | 02/26/09 | 59:20 - 61:8 |
| Nelson, Andrew | 02/26/09 | 63:3 - 65:12 |
| Nelson, Andrew | 02/26/09 | 67:8 - 67:11 |
| Nelson, Andrew | 02/26/09 | 67:12 - 72:24 |
| Nelson, Andrew | 02/26/09 | 74:17 - 75:5 |
| Nelson, Andrew | 02/26/09 | 76:22 - 77:2 |
| Nelson, Andrew | 02/26/09 | 77:3 - 77:19 |
| Nelson, Andrew | 02/26/09 | 78:7 - 78:14 |
| Nelson, Andrew | 02/26/09 | 80:11 - 86:25 |
| Nelson, Andrew | 02/26/09 | 84:19 - 87:2 |
| Nelson, Andrew | 02/26/09 | 91:4 - 93:4 |
| Nelson, Andrew | 02/26/09 | 95:18 - 96:13 |
| Nelson, Andrew | 02/26/09 | 97:5 - 97:12 |
| Nelson, Andrew | 02/26/09 | 100:25 - 101:3 |
| Nelson, Andrew | 02/26/09 | 101:18 - 101:20 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Andrew | 02/26/09 | 102:7 - 102:18 |
| Nelson, Andrew | 02/26/09 | 104:17 - 105:19 |
| Nelson, Andrew | 02/26/09 | 106:5 - 109:5 |
| Nelson, Andrew | 02/26/09 | 111:13 - 111:24 |
| Nelson, Andrew | 02/26/09 | 112:14 - 112:16 |
| Nelson, Andrew | 02/26/09 | 114:16 - 115:8 |
| Nelson, Andrew | 02/26/09 | 115:16 - 118:5 |
| Nelson, Andrew | 02/26/09 | 119:7 - 120:21 |
| Nelson, Andrew | 02/26/09 | 121:8 - 121:25 |
| Nelson, Andrew | 02/26/09 | 123:14 - 124:22 |
| Nelson, Andrew | 02/26/09 | 125:8 - 125:11 |
| Nelson, Andrew | 02/26/09 | 125:19 - 127:3 |
| Nelson, Andrew | 02/26/09 | 127:24 - 128:7 |
| Nelson, Andrew | 02/26/09 | 128:20 - 129:4 |
| Nelson, Andrew | 02/26/09 | 129:23 - 130:8 |
| Nelson, Andrew | 02/26/09 | 130:18 - 130:21 |
| Nelson, Andrew | 02/26/09 | 131:25 - 132:20 |
| Nelson, Andrew | 02/26/09 | 133:12 - 133:14 |
| Nelson, Andrew | 02/26/09 | 140:9 - 141:18 |
| Nelson, Andrew | 02/26/09 | 140:9 - 142:6 |
| Nelson, Andrew | 02/26/09 | 142:7 - 142:20 |
| Nelson, Andrew | 02/26/09 | 147:20 - 147:25 |
| Nelson, Andrew | 02/26/09 | 151:15 - 152:10 |
| Nelson, Andrew | 02/26/09 | 153:10 - 155:9 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Andrew | 02/26/09 | 156:18 - 157:2 |
| Nelson, Andrew | 02/26/09 | 163:7 - 163:7 |
| Nelson, Andrew | 02/26/09 | 163:18 - 165:20 |
| Nelson, Andrew | 02/26/09 | 163:21 - 165:20 |
| Nelson, Andrew | 02/26/09 | 171:6 - 171:8 |
| Nelson, Andrew | 02/26/09 | 171:6 - 171:8 |
| Nelson, Andrew | 02/26/09 | 171:13 - 172:1 |
| Nelson, Andrew | 02/26/09 | 172:8 - 174:11 |
| Nelson, Andrew | 02/26/09 | 179:5 - 179:8 |
| Nelson, Andrew | 02/26/09 | 184:1 - 184:5 |
| Nelson, Andrew | 02/26/09 | 184:11 - 184:25 |
| Nelson, Andrew | 02/26/09 | 191:19 - 192:8 |
| Nelson, Andrew | 02/26/09 | 192:13 - 192:20 |
| Nelson, Andrew | 02/26/09 | 201:18 - 201:21 |
| Nelson, Andrew | 02/26/09 | 220:14 - 220:24 |
| Nelson, Andrew | 02/26/09 | 224:3 - 224:14 |
| Nelson, Andrew | 02/26/09 | 225:3 - 226:12 |
| Nelson, Andrew | 02/26/09 | 227:4 - 227:9 |
| Nelson, Andrew | 02/26/09 | 227:14 - 227:16 |
| Nelson, Andrew | 02/26/09 | 227:22 - 228:13 |
| Nelson, Andrew | 02/26/09 | 229:1 - 229:24 |
| Nelson, Andrew | 02/26/09 | 231:24 - 232:12 |
| Nelson, Andrew | 02/26/09 | 247:2 - 247:22 |
| Nelson, Andrew | 02/26/09 | 249:8 - 249:20 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Andrew | 02/26/09 | 250:3 - 250:11 |
| Nelson, Andrew | 02/26/09 | 251:25 - 252:11 |
| Nelson, Andrew | 02/26/09 | 260:18 - 264:7 |
| Nelson, Andrew | 04/29/09 | 273:8 - 274:9 |
| Nelson, Andrew | 04/29/09 | 274:18 - 274:22 |
| Nelson, Andrew | 04/29/09 | 277:2 - 277:17 |
| Nelson, Andrew | 04/29/09 | 278:3 - 278:9 |
| Nelson, Andrew | 04/29/09 | 290:25 - 291:6 |
| Nelson, Andrew | 04/29/09 | 290:25 - 291:9 |
| Nelson, Andrew | 04/29/09 | 292:15 - 292:21 |
| Nelson, Andrew | 04/29/09 | 302:6 - 302:22 |
| Nelson, Andrew | 04/29/09 | 303:9 - 303:19 |
| Nelson, Andrew | 04/29/09 | 304:7 - 304:14 |
| Nelson, Andrew | 04/29/09 | 304:15 - 306:8 |
| Nelson, Andrew | 04/29/09 | 308:25 - 309:5 |
| Nelson, Andrew | 04/29/09 | 309:6 - 309:16 |
| Nelson, Andrew | 04/29/09 | 309:23 - 310:10 |
| Nelson, Andrew | 04/29/09 | 310:18 - 311:12 |
| Nelson, Andrew | 04/29/09 | 311:23 - 312:4 |
| Nelson, Andrew | 04/29/09 | 316:19 - 316:24 |
| Nelson, Andrew | 04/29/09 | 317:7 - 317:16 |
| Nelson, Andrew | 04/29/09 | 317:21 - 318:3 |
| Nelson, Andrew | 04/29/09 | 319:5 - 319:8 |
| Nelson, Andrew | 04/29/09 | 321:7 - 322:2 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Andrew | 04/29/09 | 322:23 - 324:11 |
| Nelson, Andrew | 04/29/09 | 326:6 - 326:16 |
| Nelson, Andrew | 04/29/09 | 327:13 - 327:20 |
| Nelson, Andrew | 04/29/09 | 328:9 - 328:17 |
| Nelson, Andrew | 04/29/09 | 330:22 - 331:4 |
| Nelson, Andrew | 04/29/09 | 331:9 - 331:25 |
| Nelson, Andrew | 04/29/09 | 343:5 - 344:5 |
| Nelson, Andrew | 04/29/09 | 348:1 - 348:5 |
| Nelson, Andrew | 04/29/09 | 348:6 - 349:11 |
| Nelson, Andrew | 04/29/09 | 355:6 - 355:18 |
| Nelson, Andrew | 04/29/09 | 356:5 - 356:16 |
| Nelson, Andrew | 04/29/09 | 358:3 - 358:21 |
| Nelson, Andrew | 04/29/09 | 359:5 - 359:16 |
| Nelson, Andrew | 04/29/09 | 360:13 - 362:2 |
| Nelson, Andrew | 04/29/09 | 362:13 - 362:24 |
| Nelson, Andrew | 04/29/09 | 364:5 - 364:16 |
| Nelson, Andrew | 04/29/09 | 365:10 - 365:25 |
| Nelson, Andrew | 04/29/09 | 366:6 - 366:8 |
| Nelson, Andrew | 04/29/09 | 368:7 - 368:11 |
| Nelson, Andrew | 04/29/09 | 371:20 - 371:23 |
| Nelson, Andrew | 04/29/09 | 375:18 - 377:5 |
| Nelson, Andrew | 04/29/09 | 378:11 - 378:14 |
| Nelson, Andrew | 04/29/09 | 379:23 - 380:3 |
| Nelson, Andrew | 04/29/09 | 380:20 - 381:6 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Andrew | 04/29/09 | 385:4 - 385:20 |
| Nelson, Andrew | 04/29/09 | 396:25 - 398:17 |
| Nelson, Andrew | 04/29/09 | 403:4 - 405:18 |
| Nelson, Andrew | 04/29/09 | 410:20 - 412:13 |
| Nelson, Andrew | 04/29/09 | 414:13 - 415:14 |
| Nelson, Andrew | 04/29/09 | 418:9 - 419:3 |
| Nelson, Andrew | 04/29/09 | 419:18 - 420:3 |
| Nelson, Andrew | 04/29/09 | 420:22 - 421:4 |
| Nelson, Andrew | 04/29/09 | 422:22 - 422:25 |
| Nelson, Andrew | 04/29/09 | 425:5 - 425:9 |
| Nelson, Andrew | 04/29/09 | 448:20 - 449:13 |
| Nelson, Andrew | 04/29/09 | 456:13 - 456:22 |
| Nelson, Andrew | 04/29/09 | 456:24 - 457:11 |
| Nelson, Andrew | 04/29/09 | 457:12 - 457:23 |
| Nelson, Andrew | 04/29/09 | 481:10 - 481:24 |
| Nelson, Andrew | 04/29/09 | 482:3 - 482:7 |
| Nelson, Andrew | 04/29/09 | 487:7 - 487:12 |
| Nelson, Andrew | 04/29/09 | 487:20 - 487:23 |
| Nelson, Gregory | 02/19/09 | 34:15 - 34:20 |
| Nelson, Gregory | 02/19/09 | 35:13 - 35:23 |
| Nelson, Gregory | 02/19/09 | 39:20 - 40:1 |
| Nelson, Gregory | 02/19/09 | 41:12 - 41:15 |
| Nelson, Gregory | 02/19/09 | 42:22 - 42:23 |
| Nelson, Gregory | 02/19/09 | 43:8 - 43:24 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Gregory | 02/19/09 | 48:8 - 48:9 |
| Nelson, Gregory | 02/19/09 | 48:15 - 48:21 |
| Nelson, Gregory | 02/19/09 | 49:17 - 49:20 |
| Nelson, Gregory | 02/19/09 | 50:16 - 51:3 |
| Nelson, Gregory | 02/19/09 | 51:18 - 51:20 |
| Nelson, Gregory | 02/19/09 | 53:18 - 55:3 |
| Nelson, Gregory | 02/19/09 | 58:2 - 58:6 |
| Nelson, Gregory | 02/19/09 | 65:13 - 65:15 |
| Nelson, Gregory | 02/19/09 | 70:6 - 70:13 |
| Nelson, Gregory | 02/19/09 | 82:1 - 82:3 |
| Nelson, Gregory | 02/19/09 | 92:12 - 92:19 |
| Nelson, Gregory | 02/19/09 | 107:23 - 108:7 |
| Nelson, Gregory | 02/19/09 | 119:1 - 119:5 |
| Nelson, Gregory | 02/19/09 | 120:14 - 120:22 |
| Nelson, Gregory | 02/19/09 | 134:17 - 134:19 |
| Nelson, Gregory | 02/19/09 | 173:4 - 173:11 |
| Nelson, Gregory | 02/19/09 | 173:15 - 173:23 |
| Nelson, Gregory | 02/19/09 | 174:16 - 175:5 |
| Nelson, Gregory | 02/19/09 | 176:21 - 177:6 |
| Nelson, Gregory | 02/19/09 | 196:17 - 196:22 |
| Nelson, Gregory | 02/19/09 | 197:13 - 197:15 |
| Nelson, Gregory | 02/19/09 | 198:20 - 199:6 |
| Nelson, Gregory | 12/03/09 | 220:7 - 220:13 |
| Nelson, Gregory | 12/03/09 | 222:20 - 222:25 |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

**DEFENDANTS' DEPOSITION DESIGNATIONS**

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Gregory | 12/03/09 | 226:11 - 226:13 |
| Nelson, Gregory | 12/03/09 | 230:14 - 231:10 |
| Nelson, Gregory | 12/03/09 | 235:6 - 235:8 |
| Nelson, Gregory | 12/03/09 | 238:8 - 238:19 |
| Nelson, Gregory | 12/03/09 | 240:4 - 240:7 |
| Nelson, Gregory | 12/03/09 | 252:16 - 253:3 |
| Nelson, Gregory | 12/03/09 | 259:11 - 259:17 |
| Nelson, Gregory | 12/03/09 | 260:20 - 260:22 |
| Nelson, Gregory | 12/03/09 | 262:17 - 262:19 |
| Nelson, Gregory | 12/03/09 | 264:10 - 264:21 |
| Nelson, Gregory | 12/03/09 | 265:8 - 265:15 |
| Nelson, Gregory | 12/03/09 | 268:21 - 269:1 |
| Nelson, Gregory | 12/03/09 | 283:6 - 283:9 |
| Nelson, Gregory | 12/03/09 | 284:12 - 286:15 |
| Nelson, Shelley | 10/30/07 | 4:7 - 4:8 |
| Nelson, Shelley | 10/30/07 | 5:21 - 9:16 |
| Nelson, Shelley | 10/30/07 | 13:24 - 14:7 |
| Nelson, Shelley | 10/30/07 | 14:15 - 14:22 |
| Nelson, Shelley | 10/30/07 | 17:12 - 17:18 |
| Nelson, Shelley | 10/30/07 | 22:14 - 24:2 |
| Nelson, Shelley | 10/30/07 | 24:3 - 24:17 |
| Nelson, Shelley | 10/30/07 | 25:6 - 25:25 |
| Nelson, Shelley | 10/30/07 | 26:1 - 26:13 |
| Nelson, Shelley | 10/30/07 | 27:10 - 27:17 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Shelley | 10/30/07 | 28:17 - 29:19 |
| Nelson, Shelley | 10/30/07 | 30:7 - 30:23 |
| Nelson, Shelley | 10/30/07 | 31:15 - 32:8 |
| Nelson, Shelley | 10/30/07 | 43:2 - 44:5 |
| Nelson, Shelley | 10/30/07 | 46:18 - 47:19 |
| Nelson, Shelley | 10/30/07 | 48:11 - 48:13 |
| Nelson, Shelley | 10/30/07 | 53:13 - 55:7 |
| Nelson, Shelley | 12/06/07 | 64:14 - 65:7 |
| Nelson, Shelley | 12/06/07 | 65:16 - 66:3 |
| Nelson, Shelley | 12/06/07 | 71:2 - 73:22 |
| Nelson, Shelley | 12/06/07 | 75:5 - 75:17 |
| Nelson, Shelley | 12/06/07 | 75:21 - 76:24 |
| Nelson, Shelley | 12/06/07 | 86:11 - 86:19 |
| Nelson, Shelley | 12/06/07 | 87:3 - 87:11 |
| Nelson, Shelley | 12/06/07 | 90:23 - 91:10 |
| Nelson, Shelley | 12/06/07 | 92:10 - 93:2 |
| Nelson, Shelley | 12/06/07 | 96:10 - 98:22 |
| Nelson, Shelley | 12/06/07 | 101:20 - 102:22 |
| Nelson, Shelley | 12/06/07 | 107:13 - 108:8 |
| Nelson, Shelley | 12/06/07 | 108:14 - 109:1 |
| Nelson, Shelley | 12/06/07 | 109:20 - 110:7 |
| Nelson, Shelley | 12/06/07 | 110:11 - 110:15 |
| Nelson, Shelley | 12/06/07 | 110:17 - 111:1 |
| Nelson, Shelley | 12/06/07 | 119:2 - 119:17 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Shelley | 12/06/07 | 121:17 - 121:24 |
| Nelson, Shelley | 12/06/07 | 124:12 - 125:2 |
| Nelson, Shelley | 12/06/07 | 125:8 - 125:18 |
| Nelson, Shelley | 12/06/07 | 125:19 - 131:2 |
| Nelson, Shelley | 12/06/07 | 132:10 - 135:5 |
| Nelson, Shelley | 12/06/07 | 141:13 - 142:19 |
| Nelson, Shelley | 12/06/07 | 149:22 - 152:24 |
| Nelson, Shelley | 12/06/07 | 175:13 - 176:6 |
| Nelson, Shelley | 12/06/07 | 187:4 - 187:19 |
| Nelson, Shelley | 12/06/07 | 190:23 - 191:19 |
| Nelson, Shelley | 12/06/07 | 193:7 - 195:10 |
| Nelson, Shelley | 12/06/07 | 196:24 - 198:8 |
| Nelson, Shelley | 12/06/07 | 208:6 - 208:23 |
| Nelson, Shelley | 12/06/07 | 210:16 - 211:8 |
| Nelson, Shelley | 12/06/07 | 211:9 - 211:22 |
| Nelson, Shelley | 12/06/07 | 220:14 - 221:9 |
| Nelson, Shelley | 12/06/07 | 221:10 - 222:11 |
| Nelson, Shelley | 04/18/08 | 253:1 - 253:24 |
| Nelson, Shelley | 04/18/08 | 272:4 - 272:15 |
| Nelson, Shelley | 04/18/08 | 272:23 - 272:24 |
| Nelson, Shelley | 04/18/08 | 273:10 - 273:14 |
| Nelson, Shelley | 04/18/08 | 273:15 - 273:23 |
| Nelson, Shelley | 04/18/08 | 278:8 - 278:19 |
| Nelson, Shelley | 04/18/08 | 279:25 - 280:8 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Shelley | 04/18/08 | 279:25 - 280:21 |
| Nelson, Shelley | 04/18/08 | 280:18 - 283:20 |
| Nelson, Shelley | 04/18/08 | 283:25 - 284:12 |
| Nelson, Shelley | 04/18/08 | 285:5 - 285:8 |
| Nelson, Shelley | 04/18/08 | 285:15 - 285:22 |
| Nelson, Shelley | 04/18/08 | 299:10 - 299:15 |
| Nelson, Shelley | 04/18/08 | 299:21 - 300:13 |
| Nelson, Shelley | 04/18/08 | 300:21 - 300:22 |
| Nelson, Shelley | 04/18/08 | 336:22 - 336:25 |
| Nelson, Shelley | 04/18/08 | 338:3 - 338:9 |
| Nelson, Shelley | 04/18/08 | 338:13 - 338:17 |
| Nelson, Shelley | 04/18/08 | 338:13 - 338:17 |
| Nelson, Shelley | 04/18/08 | 344:22 - 345:6 |
| Nelson, Shelley | 04/18/08 | 345:22 - 346:3 |
| Nelson, Shelley | 04/18/08 | 346:15 - 346:19 |
| Nelson, Shelley | 04/18/08 | 347:10 - 348:10 |
| Nelson, Shelley | 04/18/08 | 348:19 - 349:8 |
| Nelson, Shelley | 04/18/08 | 349:17 - 349:25 |
| Nelson, Shelley | 04/18/08 | 350:14 - 351:2 |
| Nelson, Shelley | 04/18/08 | 351:14 - 351:17 |
| Nelson, Shelley | 04/18/08 | 351:19 - 353:1 |
| Nelson, Shelley | 04/18/08 | 354:5 - 355:2 |
| Nelson, Shelley | 04/18/08 | 363:15 - 364:7 |
| Nelson, Shelley | 04/18/08 | 365:9 - 365:13 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Shelley | 04/18/08 | 369:19 - 369:24 |
| Nelson, Shelley | 04/18/08 | 370:10 - 371:4 |
| Nelson, Shelley | 04/18/08 | 409:12 - 409:20 |
| Nelson, Shelley | 04/18/08 | 409:21 - 410:15 |
| Nelson, Shelley | 04/18/08 | 413:19 - 414:13 |
| Nelson, Shelley | 04/18/08 | 415:12 - 416:15 |
| Nelson, Shelley | 04/18/08 | 416:20 - 416:22 |
| Nelson, Shelley | 04/18/08 | 417:18 - 418:4 |
| Nelson, Shelley | 04/18/08 | 425:24 - 426:8 |
| Nelson, Shelley | 04/18/08 | 426:18 - 427:6 |
| Nelson, Shelley | 04/18/08 | 430:17 - 431:3 |
| Nelson, Shelley | 04/18/08 | 431:22 - 432:2 |
| Nelson, Shelley | 04/18/08 | 440:10 - 440:16 |
| Nelson, Shelley | 04/18/08 | 440:22 - 440:25 |
| Nelson, Shelley | 04/18/08 | 441:15 - 442:1 |
| Nelson, Shelley | 04/18/08 | 442:6 - 442:7 |
| Nelson, Shelley | 04/18/08 | 448:5 - 448:10 |
| Nelson, Shelley | 04/18/08 | 450:7 - 450:13 |
| Nelson, Shelley | 04/18/08 | 450:7 - 450:13 |
| Nelson, Shelley | 04/18/08 | 450:19 - 450:23 |
| Nelson, Shelley | 04/18/08 | 453:7 - 454:4 |
| Nelson, Shelley | 04/18/08 | 459:19 - 460:7 |
| Nelson, Shelley | 04/18/08 | 462:11 - 463:3 |
| Nelson, Shelley | 04/18/08 | 465:7 - 465:10 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Shelley | 04/18/08 | 465:16 - 467:9 |
| Nelson, Shelley | 04/18/08 | 468:11 - 468:13 |
| Nelson, Shelley | 04/18/08 | 468:11 - 468:13 |
| Nelson, Shelley | 04/18/08 | 471:3 - 471:8 |
| Nelson, Shelley | 04/18/08 | 471:17 - 471:20 |
| Nelson, Shelley | 04/18/08 | 475:13 - 475:15 |
| Nelson, Shelley | 04/18/08 | 490:13 - 490:16 |
| Nelson, Shelley | 04/18/08 | 490:21 - 490:24 |
| Nelson, Shelley | 04/18/08 | 491:20 - 492:20 |
| Nelson, Shelley | 04/18/08 | 502:4 - 503:3 |
| Nelson, Shelley | 04/18/08 | 503:19 - 504:3 |
| Nelson, Shelley | 04/18/08 | 507:7 - 507:11 |
| Nelson, Shelley | 04/18/08 | 525:8 - 526:25 |
| Nelson, Shelley | 09/03/09 | 544:15 - 544:21 |
| Nelson, Shelley | 09/03/09 | 546:12 - 548:16 |
| Nelson, Shelley | 09/03/09 | 549:4 - 550:15 |
| Nelson, Shelley | 09/03/09 | 550:25 - 551:6 |
| Nelson, Shelley | 09/03/09 | 552:7 - 552:13 |
| Nelson, Shelley | 09/03/09 | 552:18 - 552:22 |
| Nelson, Shelley | 09/03/09 | 555:4 - 555:6 |
| Nelson, Shelley | 09/03/09 | 557:23 - 558:7 |
| Nelson, Shelley | 09/03/09 | 574:13 - 575:1 |
| Nelson, Shelley | 09/03/09 | 575:12 - 575:18 |
| Nelson, Shelley | 09/03/09 | 576:11 - 578:5 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Shelley | 09/03/09 | 580:3 - 583:6 |
| Nelson, Shelley | 09/03/09 | 584:20 - 584:23 |
| Nelson, Shelley | 09/03/09 | 587:14 - 588:2 |
| Nelson, Shelley | 09/03/09 | 589:3 - 589:21 |
| Nelson, Shelley | 09/03/09 | 590:15 - 590:23 |
| Nelson, Shelley | 09/03/09 | 593:1 - 593:4 |
| Nelson, Shelley | 09/03/09 | 593:9 - 593:25 |
| Nelson, Shelley | 09/03/09 | 606:19 - 606:23 |
| Nelson, Shelley | 09/03/09 | 610:11 - 611:1 |
| Nelson, Shelley | 09/03/09 | 619:21 - 619:25 |
| Nelson, Shelley | 09/03/09 | 620:4 - 620:12 |
| Nelson, Shelley | 09/03/09 | 620:16 - 620:18 |
| Nelson, Shelley | 09/03/09 | 621:2 - 621:4 |
| Nelson, Shelley | 09/03/09 | 623:8 - 623:10 |
| Nelson, Shelley | 09/03/09 | 623:8 - 623:10 |
| Nelson, Shelley | 09/03/09 | 624:4 - 624:5 |
| Nelson, Shelley | 09/03/09 | 625:24 - 626:1 |
| Nelson, Shelley | 09/03/09 | 626:6 - 626:16 |
| Nelson, Shelley | 09/03/09 | 627:17 - 628:7 |
| Nelson, Shelley | 09/03/09 | 627:24 - 628:7 |
| Nelson, Shelley | 09/03/09 | 628:16 - 628:25 |
| Nelson, Shelley | 09/03/09 | 629:5 - 629:6 |
| Nelson, Shelley | 09/03/09 | 629:19 - 630:15 |
| Nelson, Shelley | 09/03/09 | 631:8 - 632:5 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nelson, Shelley | 09/03/09 | 631:8 - 632:6 |
| Nelson, Shelley | 09/03/09 | 633:16 - 637:24 |
| Nelson, Shelley | 09/03/09 | 637:25 - 638:14 |
| Nelson, Shelley | 09/03/09 | 644:5 - 644:14 |
| Nelson, Shelley | 09/03/09 | 652:25 - 653:14 |
| Nelson, Shelley | 09/03/09 | 657:16 - 657:18 |
| Nolan, Brad | 06/12/09 | 6:15 - 6:20 |
| Nolan, Brad | 06/12/09 | 13:16 - 14:20 |
| Nolan, Brad | 06/12/09 | 14:23 - 16:5 |
| Nolan, Brad | 06/12/09 | 31:15 - 34:5 |
| Nolan, Brad | 06/12/09 | 37:10 - 41:13 |
| Nolan, Brad | 06/12/09 | 78:7 - 79:17 |
| Nolan, Brad | 06/12/09 | 97:16 - 101:4 |
| Nolan, Brad | 06/12/09 | 105:18 - 106:21 |
| Nolan, Brad | 06/12/09 | 116:10 - 118:12 |
| Nolan, Brad | 06/12/09 | 124:9 - 124:21 |
| Nolan, Brad | 06/12/09 | 128:19 - 129:24 |
| Nolan, Brad | 06/12/09 | 131:13 - 131:16 |
| Nolan, Brad | 06/12/09 | 174:4 - 177:13 |
| Nolan, Brad | 06/12/09 | 177:23 - 178:8 |
| Nolan, Brad | 06/12/09 | 178:12 - 179:4 |
| Nolan, Brad | 06/12/09 | 184:11 - 187:15 |
| Nolan, Brad | 06/12/09 | 187:25 - 190:2 |
| Nolan, Brad | 06/12/09 | 191:10 - 191:14 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Nolan, Brad | 06/12/09 | 191:15 - 195:25 |
| O'Donnell, Jeffrey | 09/15/09 | 6:4 - 6:5 |
| O'Donnell, Jeffrey | 09/15/09 | 6:23 - 7:10 |
| O'Donnell, Jeffrey | 09/15/09 | 8:22 - 9:8 |
| O'Donnell, Jeffrey | 09/15/09 | 10:2 - 10:6 |
| O'Donnell, Jeffrey | 09/15/09 | 13:4 - 14:14 |
| O'Donnell, Jeffrey | 09/15/09 | 15:2 - 15:8 |
| O'Donnell, Jeffrey | 09/15/09 | 16:6 - 17:3 |
| O'Donnell, Jeffrey | 09/15/09 | 17:18 - 19:7 |
| O'Donnell, Jeffrey | 09/15/09 | 20:3 - 20:12 |
| O'Donnell, Jeffrey | 09/15/09 | 20:16 - 21:3 |
| O'Donnell, Jeffrey | 09/15/09 | 22:9 - 22:13 |
| O'Donnell, Jeffrey | 09/15/09 | 23:3 - 23:23 |
| O'Donnell, Jeffrey | 09/15/09 | 24:6 - 24:15 |
| O'Donnell, Jeffrey | 09/15/09 | 24:19 - 25:10 |
| O'Donnell, Jeffrey | 09/15/09 | 27:4 - 27:15 |
| O'Donnell, Jeffrey | 09/15/09 | 28:2 - 28:24 |
| O'Donnell, Jeffrey | 09/15/09 | 29:22 - 31:8 |
| O'Donnell, Jeffrey | 09/15/09 | 31:21 - 32:5 |
| O'Donnell, Jeffrey | 09/15/09 | 32:18 - 34:16 |
| O'Donnell, Jeffrey | 09/15/09 | 35:9 - 35:11 |
| O'Donnell, Jeffrey | 09/15/09 | 35:12 - 42:15 |
| O'Donnell, Jeffrey | 09/15/09 | 45:15 - 46:6 |
| O'Donnell, Jeffrey | 09/15/09 | 51:25 - 52:8 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| O'Donnell, Jeffrey | 09/15/09 | 53:24 - 54:2 |
| O'Donnell, Jeffrey | 09/15/09 | 56:19 - 60:6 |
| O'Donnell, Jeffrey | 09/15/09 | 60:15 - 61:15 |
| O'Donnell, Jeffrey | 09/15/09 | 61:22 - 62:3 |
| O'Donnell, Jeffrey | 09/15/09 | 63:15 - 64:23 |
| O'Donnell, Jeffrey | 09/15/09 | 71:19 - 73:25 |
| O'Donnell, Jeffrey | 09/15/09 | 74:25 - 75:24 |
| O'Donnell, Jeffrey | 09/15/09 | 78:22 - 79:7 |
| O'Donnell, Jeffrey | 09/15/09 | 86:3 - 88:6 |
| O'Donnell, Jeffrey | 09/15/09 | 87:20 - 88:6 |
| O'Donnell, Jeffrey | 09/15/09 | 89:25 - 90:19 |
| O'Donnell, Jeffrey | 09/15/09 | 92:14 - 93:15 |
| O'Donnell, Jeffrey | 09/15/09 | 93:23 - 94:17 |
| O'Donnell, Jeffrey | 09/15/09 | 94:13 - 94:17 |
| O'Donnell, Jeffrey | 09/15/09 | 95:13 - 96:12 |
| O'Donnell, Jeffrey | 09/15/09 | 99:6 - 99:22 |
| O'Donnell, Jeffrey | 09/15/09 | 100:16 - 102:7 |
| O'Donnell, Jeffrey | 09/15/09 | 102:22 - 103:7 |
| O'Donnell, Jeffrey | 09/15/09 | 104:10 - 105:5 |
| O'Donnell, Jeffrey | 09/15/09 | 105:20 - 106:9 |
| O'Donnell, Jeffrey | 09/15/09 | 108:6 - 109:25 |
| O'Donnell, Jeffrey | 09/15/09 | 110:1 - 110:15 |
| O'Donnell, Jeffrey | 09/15/09 | 110:16 - 110:18 |
| O'Donnell, Jeffrey | 09/15/09 | 111:24 - 113:1 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| O'Donnell, Jeffrey | 09/15/09 | 115:13 - 116:5 |
| O'Neil, Owen | 03/10/09 | 6:2 - 6:5 |
| O'Neil, Owen | 03/10/09 | 12:1 - 12:10 |
| O'Neil, Owen | 03/10/09 | 15:6 - 19:14 |
| O'Neil, Owen | 03/10/09 | 23:10 - 33:19 |
| O'Neil, Owen | 03/10/09 | 60:19 - 60:23 |
| O'Neil, Owen | 03/10/09 | 62:18 - 62:21 |
| O'Neil, Owen | 03/10/09 | 82:21 - 83:18 |
| O'Neil, Owen | 03/10/09 | 88:16 - 90:6 |
| O'Neil, Owen | 03/10/09 | 88:16 - 90:6 |
| O'Neil, Owen | 03/10/09 | 99:16 - 99:17 |
| O'Neil, Owen | 03/10/09 | 99:20 - 99:20 |
| O'Neil, Owen | 03/10/09 | 101:5 - 105:20 |
| O'Neil, Owen | 03/10/09 | 108:4 - 112:17 |
| O'Neil, Owen | 03/10/09 | 115:11 - 115:17 |
| O'Neil, Owen | 03/10/09 | 121:20 - 122:15 |
| O'Neil, Owen | 03/10/09 | 122:24 - 123:2 |
| O'Neil, Owen | 03/10/09 | 124:19 - 126:7 |
| O'Neil, Owen | 03/10/09 | 126:24 - 127:6 |
| O'Neil, Owen | 03/10/09 | 129:20 - 130:3 |
| O'Neil, Owen | 03/10/09 | 135:11 - 135:25 |
| O'Neil, Owen | 03/10/09 | 143:5 - 143:7 |
| O'Neil, Owen | 03/10/09 | 143:22 - 144:9 |
| O'Neil, Owen | 03/10/09 | 144:13 - 144:19 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| O'Neil, Owen | 03/10/09 | 145:15 - 145:18 |
| O'Neil, Owen | 03/10/09 | 149:5 - 149:10 |
| O'Neil, Owen | 03/10/09 | 150:11 - 150:14 |
| O'Neil, Owen | 03/10/09 | 210:22 - 211:17 |
| O'Neil, Owen | 03/10/09 | 246:3 - 247:2 |
| O'Neil, Owen | 03/10/09 | 271:2 - 271:4 |
| O'Neil, Owen | 03/10/09 | 288:8 - 289:12 |
| O'Neil, Owen | 03/10/09 | 306:15 - 306:21 |
| O'Neil, Owen | 03/10/09 | 307:4 - 307:25 |
| Osterloh, Eric | 12/04/09 | 8:16 - 9:23 |
| Osterloh, Eric | 12/04/09 | 12:6 - 14:5 |
| Osterloh, Eric | 12/04/09 | 18:1 - 18:10 |
| Osterloh, Eric | 12/04/09 | 19:22 - 19:24 |
| Osterloh, Eric | 12/04/09 | 20:1 - 20:3 |
| Osterloh, Eric | 12/04/09 | 20:22 - 21:9 |
| Osterloh, Eric | 12/04/09 | 22:4 - 24:15 |
| Osterloh, Eric | 12/04/09 | 25:15 - 25:18 |
| Osterloh, Eric | 12/04/09 | 25:20 - 25:25 |
| Osterloh, Eric | 12/04/09 | 26:1 - 26:14 |
| Osterloh, Eric | 12/04/09 | 30:14 - 30:15 |
| Osterloh, Eric | 12/04/09 | 34:24 - 35:6 |
| Osterloh, Eric | 12/04/09 | 38:21 - 39:3 |
| Osterloh, Eric | 12/04/09 | 39:16 - 39:16 |
| Osterloh, Eric | 12/04/09 | 39:18 - 39:19 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Osterloh, Eric | 12/04/09 | 49:7 - 51:8 |
| Osterloh, Eric | 12/04/09 | 75:6 - 77:3 |
| Osterloh, Eric | 12/04/09 | 84:23 - 84:24 |
| Osterloh, Eric | 12/04/09 | 85:1 - 85:6 |
| Oswald, Gerhard | 12/10/08 | 11:15 - 11:16 |
| Oswald, Gerhard | 12/10/08 | 32:23 - 33:9 |
| Oswald, Gerhard | 12/10/08 | 34:6 - 34:10 |
| Oswald, Gerhard | 12/10/08 | 35:5 - 35:9 |
| Oswald, Gerhard | 12/10/08 | 36:7 - 36:18 |
| Oswald, Gerhard | 12/10/08 | 41:3 - 41:5 |
| Oswald, Gerhard | 12/10/08 | 51:7 - 51:12 |
| Oswald, Gerhard | 12/10/08 | 53:12 - 53:22 |
| Oswald, Gerhard | 12/10/08 | 57:4 - 57:6 |
| Oswald, Gerhard | 12/10/08 | 57:25 - 58:7 |
| Oswald, Gerhard | 12/10/08 | 66:4 - 66:8 |
| Oswald, Gerhard | 12/10/08 | 66:16 - 66:21 |
| Oswald, Gerhard | 12/10/08 | 79:19 - 79:22 |
| Oswald, Gerhard | 12/10/08 | 80:3 - 80:22 |
| Oswald, Gerhard | 12/10/08 | 81:2 - 81:15 |
| Oswald, Gerhard | 12/10/08 | 87:13 - 87:16 |
| Oswald, Gerhard | 12/10/08 | 87:24 - 88:18 |
| Oswald, Gerhard | 12/10/08 | 105:24 - 106:16 |
| Oswald, Gerhard | 12/10/08 | 107:10 - 107:13 |
| Oswald, Gerhard | 12/10/08 | 113:11 - 113:16 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Oswald, Gerhard | 12/10/08 | 116:7 - 116:20 |
| Oswald, Gerhard | 12/10/08 | 117:10 - 117:24 |
| Oswald, Gerhard | 12/10/08 | 123:13 - 124:3 |
| Oswald, Gerhard | 12/10/08 | 124:22 - 125:15 |
| Oswald, Gerhard | 12/10/08 | 128:23 - 129:21 |
| Oswald, Gerhard | 12/10/08 | 130:3 - 130:14 |
| Oswald, Gerhard | 12/10/08 | 133:2 - 133:10 |
| Oswald, Gerhard | 12/10/08 | 134:8 - 134:14 |
| Oswald, Gerhard | 12/10/08 | 135:14 - 135:17 |
| Oswald, Gerhard | 12/10/08 | 142:1 - 142:9 |
| Oswald, Gerhard | 12/10/08 | 142:15 - 143:18 |
| Oswald, Gerhard | 12/10/08 | 151:1 - 151:7 |
| Oswald, Gerhard | 12/10/08 | 156:8 - 156:16 |
| Oswald, Gerhard | 12/10/08 | 157:4 - 157:7 |
| Oswald, Gerhard | 12/11/08 | 202:11 - 202:24 |
| Oswald, Gerhard | 12/11/08 | 217:2 - 217:10 |
| Oswald, Gerhard | 12/11/08 | 226:10 - 226:19 |
| Oswald, Gerhard | 12/11/08 | 227:3 - 227:16 |
| Oswald, Gerhard | 12/11/08 | 229:15 - 229:16 |
| Oswald, Gerhard | 12/11/08 | 234:21 - 234:24 |
| Oswald, Gerhard | 12/11/08 | 239:1 - 239:14 |
| Oswald, Gerhard | 12/11/08 | 245:11 - 245:24 |
| Oswald, Gerhard | 12/11/08 | 256:19 - 256:24 |
| Oswald, Gerhard | 12/11/08 | 257:7 - 257:11 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Oswald, Gerhard | 12/11/08 | 259:17 - 259:18 |
| Oswald, Gerhard | 12/11/08 | 260:12 - 260:15 |
| Oswald, Gerhard | 12/11/08 | 262:4 - 262:11 |
| Oswald, Gerhard | 12/11/08 | 271:9 - 271:17 |
| Oswald, Gerhard | 12/11/08 | 277:13 - 277:18 |
| Oswald, Gerhard | 12/11/08 | 280:15 - 280:18 |
| Oswald, Gerhard | 12/11/08 | 281:9 - 281:21 |
| Oswald, Gerhard | 12/11/08 | 293:9 - 293:11 |
| Oswald, Gerhard | 12/11/08 | 327:25 - 328:19 |
| Oswald, Gerhard | 10/27/09 | 321:7 - 321:17 |
| Oswald, Gerhard | 10/27/09 | 327:25 - 328:10 |
| Oswald, Gerhard | 10/27/09 | 331:24 - 332:10 |
| Oswald, Gerhard | 10/27/09 | 334:7 - 334:10 |
| Oswald, Gerhard | 10/27/09 | 334:14 - 334:16 |
| Oswald, Gerhard | 10/27/09 | 366:3 - 366:16 |
| Oswald, Gerhard | 10/27/09 | 366:22 - 367:20 |
| Oswald, Gerhard | 10/27/09 | 385:7 - 385:7 |
| Oswald, Gerhard | 10/27/09 | 398:4 - 398:13 |
| Phelan, Patsy Gail | 12/02/09 | 57:24 - 58:24 |
| Phelan, Patsy Gail | 12/02/09 | 107:17 - 108:5 |
| Phelan, Patsy Gail | 12/02/09 | 114:23 - 115:12 |
| Phelan, Patsy Gail | 12/02/09 | 116:12 - 117:1 |
| Phelan, Patsy Gail | 12/02/09 | 147:1 - 147:12 |
| Phelan, Patsy Gail | 12/02/09 | 147:22 - 147:25 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Phelan, Patsy Gail | 12/02/09 | 164:12 - 164:23 |
| Phelan, Patsy Gail | 12/02/09 | 166:18 - 167:15 |
| Phelan, Patsy Gail | 12/02/09 | 170:1 - 170:4 |
| Phelan, Patsy Gail | 12/02/09 | 175:20 - 177:10 |
| Phelan, Patsy Gail | 12/02/09 | 179:24 - 180:4 |
| Phelan, Patsy Gail | 12/02/09 | 183:16 - 185:18 |
| Phelan, Patsy Gail | 12/02/09 | 189:10 - 190:8 |
| Phillips, Charles | 04/17/09 | 6:14 - 6:16 |
| Phillips, Charles | 04/17/09 | 7:10 - 8:3 |
| Phillips, Charles | 04/17/09 | 19:21 - 20:19 |
| Phillips, Charles | 04/17/09 | 27:13 - 28:14 |
| Phillips, Charles | 04/17/09 | 38:5 - 40:20 |
| Phillips, Charles | 04/17/09 | 40:21 - 41:11 |
| Phillips, Charles | 04/17/09 | 41:12 - 45:23 |
| Phillips, Charles | 04/17/09 | 46:17 - 48:12 |
| Phillips, Charles | 04/17/09 | 48:13 - 50:9 |
| Phillips, Charles | 04/17/09 | 54:11 - 58:18 |
| Phillips, Charles | 04/17/09 | 59:15 - 60:3 |
| Phillips, Charles | 04/17/09 | 65:8 - 74:7 |
| Phillips, Charles | 04/17/09 | 77:11 - 81:15 |
| Phillips, Charles | 04/17/09 | 82:11 - 88:2 |
| Phillips, Charles | 04/17/09 | 91:1 - 94:16 |
| Phillips, Charles | 04/17/09 | 94:17 - 99:7 |
| Phillips, Charles | 04/17/09 | 99:8 - 100:22 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Phillips, Charles | 04/17/09 | 100:23 - 104:13 |
| Phillips, Charles | 04/17/09 | 111:5 - 112:7 |
| Phillips, Charles | 04/17/09 | 116:21 - 117:8 |
| Phillips, Charles | 04/17/09 | 117:9 - 120:18 |
| Phillips, Charles | 04/17/09 | 120:22 - 123:10 |
| Phillips, Charles | 04/17/09 | 123:11 - 131:15 |
| Phillips, Charles | 04/17/09 | 131:16 - 132:2 |
| Phillips, Charles | 04/17/09 | 132:3 - 136:4 |
| Phillips, Charles | 04/17/09 | 142:18 - 148:1 |
| Phillips, Spencer | 07/22/09 | 5:15 - 5:18 |
| Phillips, Spencer | 07/22/09 | 11:24 - 13:23 |
| Phillips, Spencer | 07/22/09 | 16:2 - 16:13 |
| Phillips, Spencer | 07/22/09 | 22:17 - 25:16 |
| Phillips, Spencer | 07/22/09 | 30:24 - 32:3 |
| Phillips, Spencer | 07/22/09 | 32:4 - 32:12 |
| Phillips, Spencer | 07/22/09 | 32:16 - 33:8 |
| Phillips, Spencer | 07/22/09 | 34:9 - 34:21 |
| Phillips, Spencer | 07/22/09 | 39:7 - 42:8 |
| Phillips, Spencer | 07/22/09 | 54:4 - 54:8 |
| Phillips, Spencer | 07/22/09 | 55:7 - 55:24 |
| Phillips, Spencer | 07/22/09 | 60:7 - 60:10 |
| Phillips, Spencer | 07/22/09 | 73:8 - 74:7 |
| Phillips, Spencer | 07/22/09 | 75:10 - 75:24 |
| Phillips, Spencer | 07/22/09 | 78:6 - 78:19 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Phillips, Spencer | 07/22/09 | 78:25 - 83:25 |
| Phillips, Spencer | 07/22/09 | 94:16 - 95:13 |
| Phillips, Spencer | 07/22/09 | 94:16 - 95:13 |
| Phillips, Spencer | 07/22/09 | 95:15 - 96:3 |
| Phillips, Spencer | 07/22/09 | 101:9 - 101:18 |
| Phillips, Spencer | 07/22/09 | 107:5 - 108:2 |
| Phillips, Spencer | 07/22/09 | 114:5 - 115:9 |
| Phillips, Spencer | 07/22/09 | 121:12 - 121:25 |
| Phillips, Spencer | 07/22/09 | 123:4 - 123:10 |
| Phillips, Spencer | 07/22/09 | 123:13 - 123:15 |
| Phillips, Spencer | 07/22/09 | 123:17 - 123:24 |
| Phillips, Spencer | 07/22/09 | 137:11 - 138:17 |
| Piper, Sharon | 06/25/08 | 6:3 - 6:7 |
| Piper, Sharon | 06/25/08 | 8:14 - 8:15 |
| Piper, Sharon | 06/25/08 | 9:4 - 9:5 |
| Piper, Sharon | 06/25/08 | 12:3 - 12:6 |
| Piper, Sharon | 06/25/08 | 19:20 - 20:19 |
| Plattner, Hasso | 06/02/09 | 6:11 - 6:17 |
| Plattner, Hasso | 06/02/09 | 12:2 - 12:16 |
| Plattner, Hasso | 06/02/09 | 13:8 - 13:16 |
| Plattner, Hasso | 06/02/09 | 13:24 - 14:5 |
| Plattner, Hasso | 06/02/09 | 18:15 - 18:25 |
| Plattner, Hasso | 06/02/09 | 19:10 - 20:16 |
| Plattner, Hasso | 06/02/09 | 24:7 - 24:18 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Plattner, Hasso | 06/02/09 | 25:14 - 26:3 |
| Plattner, Hasso | 06/02/09 | 28:7 - 28:19 |
| Plattner, Hasso | 06/02/09 | 30:8 - 30:14 |
| Plattner, Hasso | 06/02/09 | 30:18 - 31:1 |
| Plattner, Hasso | 06/02/09 | 33:3 - 33:18 |
| Plattner, Hasso | 06/02/09 | 46:9 - 50:3 |
| Plattner, Hasso | 06/02/09 | 46:14 - 48:2 |
| Plattner, Hasso | 06/02/09 | 53:1 - 53:10 |
| Plattner, Hasso | 06/02/09 | 55:6 - 58:2 |
| Plattner, Hasso | 06/02/09 | 60:25 - 61:20 |
| Plattner, Hasso | 06/02/09 | 65:20 - 66:21 |
| Plattner, Hasso | 06/02/09 | 65:20 - 66:21 |
| Poplack, Michael | 11/24/09 | 6:21 - 7:5 |
| Poplack, Michael | 11/24/09 | 8:17 - 9:20 |
| Poplack, Michael | 11/24/09 | 11:3 - 12:16 |
| Poplack, Michael | 11/24/09 | 13:9 - 17:25 |
| Poplack, Michael | 11/24/09 | 54:13 - 55:20 |
| Poplack, Michael | 11/24/09 | 57:2 - 57:21 |
| Poplack, Michael | 11/24/09 | 58:4 - 58:10 |
| Poplack, Michael | 11/24/09 | 59:25 - 69:4 |
| Poplack, Michael | 11/24/09 | 72:7 - 73:15 |
| Poplack, Michael | 11/24/09 | 74:22 - 76:2 |
| Poplack, Michael | 11/24/09 | 76:25 - 81:15 |
| Poplack, Michael | 11/24/09 | 82:1 - 83:11 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Poplack, Michael | 11/24/09 | 84:15 - 85:23 |
| Poplack, Michael | 11/24/09 | 97:4 - 97:23 |
| Poplack, Michael | 11/24/09 | 131:13 - 132:6 |
| Ransom, Buffy | 09/26/08 | 12:7 - 12:11 |
| Ransom, Buffy | 09/26/08 | 14:5 - 14:20 |
| Ransom, Buffy | 09/26/08 | 21:20 - 23:6 |
| Ransom, Buffy | 09/26/08 | 190:16 - 190:23 |
| Ransom, Buffy | 09/26/08 | 196:14 - 197:4 |
| Ransom, Buffy | 09/26/08 | 197:17 - 198:11 |
| Ransom, Buffy | 04/30/09 | 5:11 - 5:17 |
| Ransom, Buffy | 04/30/09 | 7:3 - 8:3 |
| Ransom, Buffy | 04/30/09 | 90:23 - 90:25 |
| Ransom, Buffy | 04/30/09 | 91:18 - 94:10 |
| Ransom, Buffy | 04/30/09 | 101:6 - 102:8 |
| Ransom, Buffy | 04/30/09 | 102:11 - 102:13 |
| Ransom, Buffy | 04/30/09 | 105:1 - 106:1 |
| Ransom, Buffy | 04/30/09 | 113:15 - 119:25 |
| Ransom, Buffy | 04/30/09 | 132:16 - 136:24 |
| Ransom, Buffy | 04/30/09 | 140:14 - 140:24 |
| Ransom, Buffy | 04/30/09 | 143:24 - 147:8 |
| Ransom, Buffy | 04/30/09 | 159:24 - 163:13 |
| Ransom, Buffy | 04/30/09 | 165:21 - 165:24 |
| Ransom, Buffy | 04/30/09 | 166:3 - 166:5 |
| Ravin, Seth | 05/12/09 | 72:17 - 73:12 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ravin, Seth | 05/21/09 | 7:5 - 7:10 |
| Ravin, Seth | 05/21/09 | 11:11 - 14:4 |
| Ravin, Seth | 05/21/09 | 14:5 - 18:22 |
| Ravin, Seth | 05/21/09 | 18:23 - 21:12 |
| Ravin, Seth | 05/21/09 | 21:13 - 22:16 |
| Ravin, Seth | 05/21/09 | 22:17 - 27:19 |
| Ravin, Seth | 05/21/09 | 23:7 - 25:24 |
| Ravin, Seth | 05/21/09 | 26:8 - 26:19 |
| Ravin, Seth | 05/21/09 | 27:17 - 27:19 |
| Ravin, Seth | 05/21/09 | 28:7 - 29:24 |
| Ravin, Seth | 05/21/09 | 28:7 - 28:11 |
| Ravin, Seth | 05/21/09 | 32:8 - 32:24 |
| Ravin, Seth | 05/21/09 | 35:17 - 38:25 |
| Ravin, Seth | 05/21/09 | 35:17 - 36:5 |
| Ravin, Seth | 05/21/09 | 37:3 - 37:20 |
| Ravin, Seth | 05/21/09 | 41:7 - 42:11 |
| Ravin, Seth | 05/21/09 | 41:13 - 42:9 |
| Ravin, Seth | 05/21/09 | 43:13 - 46:17 |
| Ravin, Seth | 05/21/09 | 46:18 - 51:21 |
| Ravin, Seth | 05/21/09 | 47:19 - 48:15 |
| Ravin, Seth | 05/21/09 | 50:22 - 51:1 |
| Ravin, Seth | 05/21/09 | 62:10 - 65:7 |
| Ravin, Seth | 05/21/09 | 67:13 - 67:23 |
| Ravin, Seth | 05/21/09 | 70:23 - 72:4 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ravin, Seth | 05/21/09 | 70:25 - 72:4 |
| Ravin, Seth | 05/21/09 | 73:17 - 75:16 |
| Ravin, Seth | 05/21/09 | 76:1 - 76:8 |
| Ravin, Seth | 05/21/09 | 76:9 - 76:15 |
| Ravin, Seth | 05/21/09 | 76:16 - 77:19 |
| Ravin, Seth | 05/21/09 | 80:2 - 80:4 |
| Ravin, Seth | 05/21/09 | 80:7 - 82:9 |
| Ravin, Seth | 05/21/09 | 97:8 - 99:3 |
| Ravin, Seth | 05/21/09 | 106:22 - 108:22 |
| Ravin, Seth | 05/21/09 | 113:21 - 114:3 |
| Ravin, Seth | 05/21/09 | 114:4 - 117:25 |
| Ravin, Seth | 05/21/09 | 124:1 - 125:7 |
| Ravin, Seth | 05/21/09 | 131:14 - 131:18 |
| Ravin, Seth | 05/21/09 | 139:20 - 140:13 |
| Ravin, Seth | 05/21/09 | 143:18 - 144:5 |
| Ravin, Seth | 05/21/09 | 159:24 - 160:4 |
| Ravin, Seth | 05/21/09 | 160:22 - 161:6 |
| Ravin, Seth | 05/21/09 | 161:25 - 162:10 |
| Ravin, Seth | 05/21/09 | 162:19 - 163:1 |
| Ravin, Seth | 05/21/09 | 163:7 - 163:15 |
| Ravin, Seth | 05/21/09 | 166:2 - 166:8 |
| Ravin, Seth | 05/21/09 | 166:13 - 168:6 |
| Ravin, Seth | 05/21/09 | 186:2 - 186:22 |
| Ravin, Seth | 05/21/09 | 188:23 - 189:8 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ravin, Seth | 05/21/09 | 189:15 - 189:25 |
| Ravin, Seth | 05/21/09 | 190:1 - 190:8 |
| Ravin, Seth | 05/21/09 | 191:18 - 192:8 |
| Ravin, Seth | 05/21/09 | 200:14 - 200:18 |
| Ravin, Seth | 05/21/09 | 218:15 - 221:7 |
| Ravin, Seth | 05/21/09 | 221:8 - 234:23 |
| Ravin, Seth | 05/21/09 | 235:19 - 239:7 |
| Ravin, Seth | 05/21/09 | 239:20 - 242:1 |
| Ravin, Seth | 05/21/09 | 252:22 - 257:14 |
| Ravin, Seth | 05/21/09 | 257:15 - 259:12 |
| Ravin, Seth | 05/21/09 | 261:6 - 261:20 |
| Ravin, Seth | 05/21/09 | 271:2 - 272:14 |
| Ravin, Seth | 07/21/10 | 281:7 - 281:10 |
| Ravin, Seth | 07/21/10 | 283:12 - 283:13 |
| Ravin, Seth | 07/21/10 | 287:23 - 287:24 |
| Ravin, Seth | 07/21/10 | 288:17 - 290:1 |
| Ravin, Seth | 07/21/10 | 290:10 - 290:21 |
| Ravin, Seth | 07/21/10 | 291:2 - 291:9 |
| Ravin, Seth | 07/21/10 | 293:6 - 293:11 |
| Ravin, Seth | 07/21/10 | 294:5 - 294:8 |
| Ravin, Seth | 07/21/10 | 294:13 - 294:19 |
| Ravin, Seth | 07/21/10 | 295:20 - 296:13 |
| Ravin, Seth | 07/21/10 | 297:17 - 298:8 |
| Ravin, Seth | 07/21/10 | 299:5 - 299:10 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ravin, Seth | 07/21/10 | 303:2 - 303:23 |
| Ravin, Seth | 07/21/10 | 307:4 - 308:13 |
| Ravin, Seth | 07/21/10 | 314:9 - 314:18 |
| Ravin, Seth | 07/21/10 | 315:15 - 315:22 |
| Ravin, Seth | 07/21/10 | 316:23 - 317:10 |
| Ravin, Seth | 07/21/10 | 318:13 - 318:17 |
| Ravin, Seth | 07/21/10 | 321:17 - 322:3 |
| Ravin, Seth | 07/21/10 | 323:8 - 323:12 |
| Ravin, Seth | 07/21/10 | 323:18 - 323:23 |
| Ravin, Seth | 07/21/10 | 324:13 - 324:17 |
| Ravin, Seth | 07/21/10 | 324:18 - 325:7 |
| Ravin, Seth | 07/21/10 | 325:17 - 325:19 |
| Ravin, Seth | 07/21/10 | 331:19 - 332:7 |
| Ravin, Seth | 07/21/10 | 332:19 - 333:23 |
| Ravin, Seth | 07/21/10 | 333:24 - 334:14 |
| Ravin, Seth | 07/21/10 | 334:20 - 339:13 |
| Ravin, Seth | 07/21/10 | 339:14 - 346:16 |
| Ravin, Seth | 07/21/10 | 348:3 - 355:19 |
| Ravin, Seth | 07/21/10 | 356:3 - 363:25 |
| Ravin, Seth | 07/21/10 | 364:1 - 367:25 |
| Ravin, Seth | 07/21/10 | 368:3 - 368:21 |
| Ravin, Seth | 07/21/10 | 372:21 - 373:1 |
| Ravin, Seth | 07/21/10 | 375:3 - 375:13 |
| Ravin, Seth | 07/21/10 | 378:6 - 379:16 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Restmeyer, Dan | 10/21/09 | 8:12 - 8:13 |
| Restmeyer, Dan | 10/21/09 | 10:19 - 10:21 |
| Restmeyer, Dan | 10/21/09 | 11:5 - 11:7 |
| Restmeyer, Dan | 10/21/09 | 14:1 - 15:4 |
| Restmeyer, Dan | 10/21/09 | 17:3 - 17:11 |
| Restmeyer, Dan | 10/21/09 | 17:14 - 27:6 |
| Restmeyer, Dan | 10/21/09 | 28:7 - 28:17 |
| Restmeyer, Dan | 10/21/09 | 28:24 - 29:3 |
| Restmeyer, Dan | 10/21/09 | 29:12 - 30:1 |
| Restmeyer, Dan | 10/21/09 | 30:11 - 30:20 |
| Restmeyer, Dan | 10/21/09 | 32:8 - 33:17 |
| Restmeyer, Dan | 10/21/09 | 34:8 - 34:19 |
| Restmeyer, Dan | 10/21/09 | 34:20 - 35:2 |
| Restmeyer, Dan | 10/21/09 | 35:23 - 36:7 |
| Restmeyer, Dan | 10/21/09 | 36:14 - 39:20 |
| Restmeyer, Dan | 10/21/09 | 39:22 - 40:18 |
| Restmeyer, Dan | 10/21/09 | 42:24 - 43:13 |
| Restmeyer, Dan | 10/21/09 | 44:19 - 44:23 |
| Restmeyer, Dan | 10/21/09 | 63:10 - 63:19 |
| Restmeyer, Dan | 10/21/09 | 65:12 - 66:18 |
| Restmeyer, Dan | 10/21/09 | 66:21 - 67:11 |
| Restmeyer, Dan | 10/21/09 | 69:19 - 72:3 |
| Restmeyer, Dan | 10/21/09 | 74:17 - 75:11 |
| Restmeyer, Dan | 10/21/09 | 76:5 - 77:1 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Restmeyer, Dan | 10/21/09 | 102:23 - 104:17 |
| Restmeyer, Dan | 10/21/09 | 119:3 - 119:16 |
| Ritchie, John | 12/02/09 | 19:21 - 19:25 |
| Ritchie, John | 12/02/09 | 23:7 - 23:10 |
| Ritchie, John | 12/02/09 | 27:19 - 28:12 |
| Ritchie, John | 12/02/09 | 32:2 - 32:10 |
| Ritchie, John | 12/02/09 | 37:13 - 37:24 |
| Ritchie, John | 12/02/09 | 44:24 - 44:25 |
| Ritchie, John | 12/02/09 | 51:23 - 52:1 |
| Ritchie, John | 12/02/09 | 52:6 - 52:15 |
| Ritchie, John | 12/02/09 | 52:11 - 52:15 |
| Ritchie, John | 12/02/09 | 52:16 - 53:19 |
| Ritchie, John | 12/02/09 | 59:15 - 59:20 |
| Ritchie, John | 12/02/09 | 65:1 - 65:5 |
| Ritchie, John | 12/02/09 | 66:6 - 66:16 |
| Ritchie, John | 12/02/09 | 67:23 - 67:25 |
| Ritchie, John | 12/02/09 | 68:19 - 69:3 |
| Ritchie, John | 12/02/09 | 69:11 - 69:17 |
| Ritchie, John | 12/02/09 | 70:16 - 71:4 |
| Ritchie, John | 12/02/09 | 75:4 - 75:9 |
| Ritchie, John | 12/02/09 | 85:12 - 85:20 |
| Ritchie, John | 12/02/09 | 86:6 - 87:6 |
| Ritchie, John | 12/02/09 | 91:4 - 91:10 |
| Ritchie, John | 12/02/09 | 94:17 - 94:24 |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

**DEFENDANTS' DEPOSITION DESIGNATIONS**

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ritchie, John | 12/02/09 | 103:7 - 103:7 |
| Ritchie, John | 12/02/09 | 105:6 - 105:11 |
| Ritchie, John | 12/02/09 | 117:8 - 118:5 |
| Ritchie, John | 12/02/09 | 118:10 - 118:14 |
| Ritchie, John | 12/02/09 | 119:12 - 119:16 |
| Ritchie, John | 12/02/09 | 127:15 - 127:18 |
| Ritchie, John | 12/02/09 | 127:21 - 128:8 |
| Ritchie, John | 12/02/09 | 138:8 - 138:22 |
| Ritchie, John | 12/02/09 | 139:11 - 140:4 |
| Ritchie, John | 12/02/09 | 141:11 - 141:15 |
| Ritchie, John | 12/02/09 | 159:22 - 160:5 |
| Ritchie, John | 12/02/09 | 160:9 - 161:15 |
| Ritchie, John | 12/02/09 | 163:2 - 164:20 |
| Ritchie, John | 12/02/09 | 165:9 - 165:18 |
| Ritchie, John | 12/02/09 | 166:5 - 166:10 |
| Ritchie, John | 12/02/09 | 166:11 - 167:11 |
| Ritchie, John | 12/02/09 | 167:25 - 168:20 |
| Ritchie, John | 12/02/09 | 169:15 - 171:16 |
| Ritchie, John | 12/02/09 | 173:17 - 174:6 |
| Ritchie, John | 12/02/09 | 173:22 - 174:6 |
| Ritchie, John | 12/02/09 | 175:1 - 175:5 |
| Ritchie, John | 12/02/09 | 175:1 - 175:16 |
| Ritchie, John | 12/02/09 | 178:20 - 179:3 |
| Ritchie, John | 12/02/09 | 179:13 - 179:20 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ritchie, John | 12/02/09 | 179:23 - 181:1 |
| Ritchie, John | 12/02/09 | 183:18 - 184:2 |
| Ritchie, John | 12/02/09 | 184:9 - 185:13 |
| Ritchie, John | 12/02/09 | 185:25 - 187:16 |
| Ritchie, John | 12/02/09 | 192:18 - 193:16 |
| Ritchie, John | 12/02/09 | 195:11 - 195:16 |
| Ritchie, John | 12/02/09 | 196:10 - 196:18 |
| Ritchie, John | 12/02/09 | 196:24 - 197:7 |
| Ritchie, John | 12/02/09 | 197:17 - 198:9 |
| Ritchie, John | 12/02/09 | 198:21 - 200:2 |
| Ritchie, John | 12/02/09 | 200:24 - 201:7 |
| Ritchie, John | 12/02/09 | 202:12 - 203:8 |
| Ritchie, John | 12/02/09 | 203:13 - 203:24 |
| Ritchie, John | 12/02/09 | 204:4 - 204:6 |
| Ritchie, John | 12/02/09 | 204:23 - 206:13 |
| Ritchie, John | 12/02/09 | 208:14 - 208:16 |
| Ritchie, John | 12/02/09 | 208:20 - 208:25 |
| Ritchie, John | 12/02/09 | 209:1 - 210:9 |
| Ritchie, John | 12/02/09 | 211:13 - 212:10 |
| Ritchie, John | 12/02/09 | 212:17 - 213:20 |
| Rottler, Juergen | 05/13/09 | 6:15 - 6:18 |
| Rottler, Juergen | 05/13/09 | 19:13 - 20:11 |
| Rottler, Juergen | 05/13/09 | 25:6 - 30:13 |
| Rottler, Juergen | 05/13/09 | 78:14 - 82:12 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Rottler, Juergen | 05/13/09 | 83:22 - 85:12 |
| Rottler, Juergen | 05/13/09 | 97:13 - 99:4 |
| Rottler, Juergen | 05/13/09 | 100:8 - 100:19 |
| Rottler, Juergen | 05/13/09 | 102:16 - 103:10 |
| Rottler, Juergen | 05/13/09 | 166:21 - 168:24 |
| Rottler, Juergen | 05/13/09 | 170:11 - 172:8 |
| Rottler, Juergen | 05/13/09 | 174:13 - 174:25 |
| Rottler, Juergen | 05/13/09 | 193:8 - 193:22 |
| Rottler, Juergen | 05/13/09 | 196:18 - 197:13 |
| Rottler, Juergen | 05/13/09 | 210:1 - 212:4 |
| Rottler, Juergen | 05/13/09 | 239:14 - 243:7 |
| Rottler, Juergen | 05/13/09 | 243:12 - 247:19 |
| Rottler, Juergen | 05/13/09 | 247:22 - 251:23 |
| Rottler, Juergen | 05/13/09 | 253:1 - 253:18 |
| Rottler, Juergen | 05/13/09 | 278:2 - 281:18 |
| Rottler, Juergen | 05/13/09 | 289:19 - 292:1 |
| Rottler, Juergen | 05/13/09 | 295:14 - 296:3 |
| Rozwat, Charles | 10/12/09 | 5:17 - 5:19 |
| Rozwat, Charles | 10/12/09 | 6:8 - 6:23 |
| Rozwat, Charles | 10/12/09 | 24:24 - 27:11 |
| Rozwat, Charles | 10/12/09 | 39:20 - 41:19 |
| Rozwat, Charles | 10/12/09 | 76:15 - 77:25 |
| Rozwat, Charles | 10/12/09 | 87:12 - 92:17 |
| Rozwat, Charles | 10/12/09 | 99:23 - 100:22 |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

**DEFENDANTS' DEPOSITION DESIGNATIONS**

| Witness Name | Depo Date | Designations |
|---|---|---|
| Rozwat, Charles | 10/12/09 | 103:1 - 107:10 |
| Rozwat, Charles | 10/12/09 | 149:15 - 151:7 |
| Rozwat, Charles | 10/12/09 | 151:9 - 152:1 |
| Rozwat, Charles | 10/12/09 | 154:16 - 157:17 |
| Rozwat, Charles | 10/12/09 | 200:25 - 201:20 |
| Rozwat, Charles | 10/12/09 | 216:19 - 218:4 |
| Russell, Roderic | 06/25/08 | 6:5 - 6:6 |
| Russell, Roderic | 06/25/08 | 7:18 - 8:10 |
| Russell, Roderic | 06/25/08 | 9:14 - 9:18 |
| Russell, Roderic | 06/25/08 | 15:9 - 20:14 |
| Russell, Roderic | 06/25/08 | 21:8 - 23:22 |
| Russell, Roderic | 06/25/08 | 36:7 - 36:18 |
| Russell, Roderic | 06/25/08 | 39:25 - 43:20 |
| Russell, Roderic | 06/25/08 | 54:17 - 55:9 |
| Russell, Roderic | 06/25/08 | 55:18 - 56:18 |
| Russell, Roderic | 06/25/08 | 58:19 - 59:15 |
| Russell, Roderic | 06/25/08 | 65:16 - 66:22 |
| Russell, Roderic | 06/25/08 | 71:10 - 71:14 |
| Russell, Roderic | 06/25/08 | 71:15 - 72:11 |
| Russell, Roderic | 06/25/08 | 73:14 - 75:23 |
| Russell, Roderic | 06/25/08 | 86:22 - 90:3 |
| Russell, Roderic | 06/25/08 | 99:5 - 99:12 |
| Russell, Roderic | 06/25/08 | 99:19 - 100:17 |
| Russell, Roderic | 06/25/08 | 104:6 - 105:14 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Russell, Roderic | 06/25/08 | 116:19 - 116:24 |
| Russell, Roderic | 06/25/08 | 118:19 - 119:19 |
| Russell, Roderic | 06/25/08 | 121:14 - 122:6 |
| Russell, Roderic | 06/25/08 | 132:6 - 132:8 |
| Russell, Roderic | 06/25/08 | 134:4 - 134:15 |
| Russell, Roderic | 06/25/08 | 135:13 - 136:13 |
| Russell, Roderic | 02/05/09 | 4:24 - 4:25 |
| Russell, Roderic | 02/05/09 | 6:16 - 7:7 |
| Russell, Roderic | 02/05/09 | 9:12 - 9:14 |
| Russell, Roderic | 02/05/09 | 11:18 - 12:13 |
| Russell, Roderic | 02/05/09 | 17:8 - 19:5 |
| Russell, Roderic | 02/05/09 | 20:5 - 22:12 |
| Russell, Roderic | 02/05/09 | 26:8 - 28:2 |
| Russell, Roderic | 02/05/09 | 33:23 - 34:7 |
| Russell, Roderic | 02/05/09 | 37:15 - 37:19 |
| Russell, Roderic | 02/05/09 | 40:3 - 41:4 |
| Russell, Roderic | 02/05/09 | 43:16 - 44:19 |
| Russell, Roderic | 02/05/09 | 46:3 - 46:21 |
| Russell, Roderic | 02/05/09 | 46:14 - 46:17 |
| Russell, Roderic | 02/05/09 | 56:11 - 57:1 |
| Russell, Roderic | 02/05/09 | 60:17 - 60:24 |
| Russell, Roderic | 02/05/09 | 63:4 - 63:23 |
| Russell, Roderic | 02/05/09 | 76:1 - 77:25 |
| Russell, Roderic | 02/05/09 | 94:1 - 96:4 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Russell, Roderic | 02/05/09 | 101:7 - 102:23 |
| Russell, Roderic | 02/05/09 | 106:19 - 109:18 |
| Russell, Roderic | 02/05/09 | 113:8 - 113:18 |
| Russell, Roderic | 02/05/09 | 125:18 - 128:1 |
| Russell, Roderic | 02/05/09 | 129:3 - 129:16 |
| Russell, Roderic | 02/05/09 | 131:15 - 132:1 |
| Russell, Roderic | 02/05/09 | 133:10 - 133:13 |
| Russell, Roderic | 02/05/09 | 134:6 - 134:19 |
| Russell, Roderic | 02/05/09 | 135:7 - 135:19 |
| Russell, Roderic | 02/05/09 | 137:15 - 138:2 |
| Russell, Roderic | 02/05/09 | 141:11 - 141:23 |
| Russell, Roderic | 02/05/09 | 152:13 - 153:22 |
| Russell, Roderic | 02/05/09 | 169:6 - 169:12 |
| Russell, Roderic | 02/05/09 | 169:6 - 169:12 |
| Russell, Roderic | 02/05/09 | 171:11 - 171:16 |
| Russell, Roderic | 02/05/09 | 176:1 - 176:10 |
| Russell, Roderic | 02/05/09 | 179:7 - 179:19 |
| Russell, Roderic | 02/05/09 | 190:17 - 191:9 |
| Russell, Roderic | 02/05/09 | 203:7 - 203:14 |
| Russell, Roderic | 02/05/09 | 204:1 - 205:12 |
| Russell, Roderic | 02/05/09 | 207:11 - 207:16 |
| Ryland, Keith | 08/14/08 | 6:11 - 6:22 |
| Ryland, Keith | 08/14/08 | 8:10 - 8:16 |
| Ryland, Keith | 08/14/08 | 10:19 - 12:16 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ryland, Keith | 08/14/08 | 15:19 - 16:1 |
| Ryland, Keith | 08/14/08 | 16:9 - 17:10 |
| Ryland, Keith | 08/14/08 | 30:4 - 30:11 |
| Ryland, Keith | 08/14/08 | 35:23 - 37:8 |
| Ryland, Keith | 08/14/08 | 40:24 - 41:25 |
| Ryland, Keith | 08/14/08 | 45:2 - 45:18 |
| Ryland, Keith | 08/14/08 | 47:11 - 48:7 |
| Ryland, Keith | 08/14/08 | 181:1 - 181:7 |
| Ryland, Keith | 08/14/08 | 182:3 - 183:2 |
| Ryland, Keith | 08/14/08 | 183:8 - 183:19 |
| Ryland, Keith | 08/14/08 | 192:14 - 192:25 |
| Ryland, Keith | 08/14/08 | 196:6 - 196:12 |
| Sanders, Tawanna | 12/03/09 | 5:15 - 6:4 |
| Sanders, Tawanna | 12/03/09 | 18:18 - 19:23 |
| Sanders, Tawanna | 12/03/09 | 20:25 - 22:7 |
| Sanders, Tawanna | 12/03/09 | 24:16 - 26:25 |
| Sanders, Tawanna | 12/03/09 | 36:12 - 37:23 |
| Sanders, Tawanna | 12/03/09 | 39:11 - 41:7 |
| Sanders, Tawanna | 12/03/09 | 45:15 - 45:25 |
| Sanders, Tawanna | 12/03/09 | 46:24 - 50:20 |
| Sanders, Tawanna | 12/03/09 | 52:24 - 55:7 |
| Sanders, Tawanna | 12/03/09 | 59:22 - 62:9 |
| Sanders, Tawanna | 12/03/09 | 63:7 - 67:16 |
| Sanders, Tawanna | 12/03/09 | 69:6 - 69:13 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Sanders, Tawanna | 12/03/09 | 70:5 - 70:8 |
| Sanders, Tawanna | 12/03/09 | 70:9 - 70:18 |
| Sanders, Tawanna | 12/03/09 | 71:14 - 73:20 |
| Sanders, Tawanna | 12/03/09 | 74:10 - 74:21 |
| Sanders, Tawanna | 12/03/09 | 75:2 - 75:19 |
| Sanders, Tawanna | 12/03/09 | 77:16 - 84:5 |
| Sanders, Tawanna | 12/03/09 | 84:6 - 87:15 |
| Sanders, Tawanna | 12/03/09 | 90:22 - 91:1 |
| Sanders, Tawanna | 12/03/09 | 91:17 - 92:19 |
| Sanders, Tawanna | 12/03/09 | 93:6 - 94:9 |
| Sanders, Tawanna | 12/03/09 | 103:19 - 105:12 |
| Sanders, Tawanna | 12/03/09 | 105:19 - 106:12 |
| Schmidt, Josef | 08/01/08 | 12:13 - 12:15 |
| Schmidt, Josef | 08/01/08 | 15:6 - 15:8 |
| Schmidt, Josef | 08/01/08 | 19:16 - 19:22 |
| Schmidt, Josef | 08/01/08 | 22:2 - 22:2 |
| Schmidt, Josef | 08/01/08 | 23:10 - 23:24 |
| Schmidt, Josef | 08/01/08 | 24:20 - 25:14 |
| Schmidt, Josef | 08/01/08 | 28:6 - 28:17 |
| Schmidt, Josef | 08/01/08 | 29:8 - 29:21 |
| Schmidt, Josef | 08/01/08 | 30:13 - 31:15 |
| Schmidt, Josef | 08/01/08 | 33:20 - 33:25 |
| Schmidt, Josef | 08/01/08 | 34:20 - 35:2 |
| Schmidt, Josef | 08/01/08 | 38:15 - 38:22 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Schmidt, Josef | 08/01/08 | 45:22 - 47:5 |
| Schmidt, Josef | 08/01/08 | 50:10 - 50:15 |
| Schmidt, Josef | 08/01/08 | 61:19 - 62:1 |
| Schmidt, Josef | 08/01/08 | 63:25 - 64:12 |
| Schmidt, Josef | 08/01/08 | 70:7 - 70:14 |
| Schmidt, Josef | 08/01/08 | 72:2 - 72:10 |
| Schmidt, Josef | 08/01/08 | 72:15 - 73:12 |
| Scholten, Jochen | 11/30/09 | 7:25 - 8:2 |
| Scholten, Jochen | 11/30/09 | 44:1 - 44:2 |
| Schraeder, Georg | 11/30/09 | 11:11 - 13:16 |
| Schraeder, Georg | 11/30/09 | 14:17 - 16:25 |
| Schraeder, Georg | 11/30/09 | 19:4 - 21:3 |
| Schraeder, Georg | 11/30/09 | 21:22 - 22:2 |
| Schraeder, Georg | 11/30/09 | 32:4 - 32:8 |
| Schraeder, Georg | 11/30/09 | 33:11 - 33:18 |
| Schraeder, Georg | 11/30/09 | 33:19 - 33:24 |
| Schraeder, Georg | 11/30/09 | 38:14 - 39:18 |
| Schraeder, Georg | 11/30/09 | 40:3 - 41:24 |
| Schraeder, Georg | 11/30/09 | 46:13 - 46:16 |
| Schraeder, Georg | 11/30/09 | 57:1 - 57:22 |
| Schraeder, Georg | 11/30/09 | 58:14 - 59:6 |
| Schraeder, Georg | 11/30/09 | 121:11 - 121:23 |
| Schraeder, Georg | 11/30/09 | 125:11 - 126:9 |
| Schraeder, Georg | 11/30/09 | 132:19 - 132:19 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Schraeder, Georg | 11/30/09 | 133:19 - 134:11 |
| Schraeder, Georg | 11/30/09 | 135:7 - 136:10 |
| Schraeder, Georg | 11/30/09 | 148:17 - 148:20 |
| Schraeder, Georg | 11/30/09 | 152:3 - 152:23 |
| Sebti, Claire | 11/20/09 | 5:12 - 5:19 |
| Sebti, Claire | 11/20/09 | 33:14 - 34:4 |
| Sebti, Claire | 11/20/09 | 34:5 - 39:25 |
| Sebti, Claire | 11/20/09 | 67:6 - 67:15 |
| Sebti, Claire | 11/20/09 | 71:24 - 72:10 |
| Sebti, Claire | 11/20/09 | 79:2 - 80:4 |
| Sebti, Claire | 11/20/09 | 81:10 - 82:14 |
| Sebti, Claire | 11/20/09 | 84:3 - 84:22 |
| Sebti, Claire | 11/20/09 | 92:13 - 93:1 |
| Sebti, Claire | 11/20/09 | 93:20 - 94:25 |
| Sebti, Claire | 11/20/09 | 109:8 - 109:24 |
| Sebti, Claire | 11/20/09 | 115:1 - 115:14 |
| Sebti, Claire | 11/20/09 | 116:21 - 119:11 |
| Shankle, Keith | 06/16/09 | 16:21 - 17:1 |
| Shankle, Keith | 06/16/09 | 27:9 - 30:17 |
| Shankle, Keith | 06/16/09 | 32:13 - 32:24 |
| Shankle, Keith | 06/16/09 | 38:6 - 38:10 |
| Shankle, Keith | 06/16/09 | 67:13 - 68:1 |
| Shankle, Keith | 06/16/09 | 77:7 - 77:9 |
| Shankle, Keith | 06/16/09 | 77:11 - 77:16 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Shankle, Keith | 06/16/09 | 77:18 - 77:22 |
| Shankle, Keith | 06/16/09 | 80:1 - 80:8 |
| Shankle, Keith | 06/16/09 | 80:17 - 81:5 |
| Shankle, Keith | 06/16/09 | 84:4 - 84:10 |
| Shankle, Keith | 06/16/09 | 85:16 - 85:19 |
| Shankle, Keith | 06/16/09 | 88:15 - 88:21 |
| Shankle, Keith | 06/16/09 | 89:1 - 89:1 |
| Shankle, Keith | 06/16/09 | 104:21 - 109:2 |
| Shankle, Keith | 06/16/09 | 130:4 - 130:7 |
| Shankle, Keith | 06/16/09 | 130:18 - 135:9 |
| Shankle, Keith | 06/16/09 | 138:18 - 144:25 |
| Shankle, Keith | 06/16/09 | 147:4 - 147:5 |
| Shenkman, Arlen | 06/04/08 | 30:20 - 30:25 |
| Shenkman, Arlen | 06/04/08 | 32:23 - 33:1 |
| Shenkman, Arlen | 06/04/08 | 33:9 - 33:11 |
| Shenkman, Arlen | 06/04/08 | 37:3 - 37:7 |
| Shenkman, Arlen | 06/04/08 | 39:20 - 40:17 |
| Shenkman, Arlen | 06/04/08 | 40:25 - 40:25 |
| Shenkman, Arlen | 06/04/08 | 44:4 - 44:7 |
| Shenkman, Arlen | 06/04/08 | 47:1 - 47:16 |
| Shenkman, Arlen | 06/04/08 | 48:7 - 49:7 |
| Shenkman, Arlen | 06/04/08 | 57:15 - 58:8 |
| Shenkman, Arlen | 06/04/08 | 58:16 - 59:23 |
| Shenkman, Arlen | 06/04/08 | 66:14 - 66:18 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Shenkman, Arlen | 06/04/08 | 67:20 - 67:20 |
| Shenkman, Arlen | 06/04/08 | 81:7 - 81:19 |
| Shenkman, Arlen | 06/04/08 | 89:19 - 89:23 |
| Shenkman, Arlen | 06/04/08 | 91:11 - 91:21 |
| Shenkman, Arlen | 06/04/08 | 96:24 - 97:2 |
| Shenkman, Arlen | 06/04/08 | 97:16 - 98:5 |
| Shenkman, Arlen | 06/04/08 | 98:11 - 99:3 |
| Shenkman, Arlen | 06/04/08 | 102:6 - 102:19 |
| Shenkman, Arlen | 06/04/08 | 103:9 - 103:18 |
| Shenkman, Arlen | 06/04/08 | 110:20 - 110:23 |
| Shenkman, Arlen | 06/04/08 | 131:2 - 131:12 |
| Shenkman, Arlen | 06/04/08 | 135:19 - 136:6 |
| Shenkman, Arlen | 06/04/08 | 139:7 - 139:15 |
| Shenkman, Arlen | 06/04/08 | 154:9 - 154:11 |
| Shenkman, Arlen | 06/04/08 | 155:18 - 156:3 |
| Shenkman, Arlen | 06/04/08 | 164:16 - 165:7 |
| Shenkman, Arlen | 06/04/08 | 168:5 - 172:18 |
| Shenkman, Arlen | 06/04/08 | 173:18 - 175:1 |
| Shenkman, Arlen | 06/04/08 | 187:5 - 187:11 |
| Shenkman, Arlen | 06/04/08 | 187:19 - 187:22 |
| Shenkman, Arlen | 06/04/08 | 222:17 - 223:6 |
| Shenkman, Arlen | 06/04/08 | 233:25 - 234:6 |
| Shenkman, Arlen | 06/04/08 | 243:1 - 243:3 |
| Shenkman, Arlen | 06/04/08 | 243:12 - 243:17 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Shenkman, Arlen | 06/04/08 | 273:16 - 273:20 |
| Shenkman, Arlen | 06/04/08 | 297:13 - 297:22 |
| Shenkman, Arlen | 06/04/08 | 305:7 - 305:10 |
| Shenkman, Arlen | 06/05/08 | 333:7 - 338:21 |
| Shenkman, Arlen | 06/05/08 | 335:9 - 336:13 |
| Shenkman, Arlen | 06/05/08 | 336:24 - 337:11 |
| Shenkman, Arlen | 06/05/08 | 377:8 - 377:23 |
| Shenkman, Arlen | 06/05/08 | 390:10 - 391:15 |
| Shenkman, Arlen | 06/05/08 | 395:6 - 395:9 |
| Shenkman, Arlen | 06/05/08 | 459:4 - 459:14 |
| Shenkman, Arlen | 06/05/08 | 472:24 - 473:10 |
| Shenkman, Arlen | 06/05/08 | 473:21 - 474:5 |
| Shippy, Elizabeth | 09/25/08 | 5:10 - 5:17 |
| Shippy, Elizabeth | 09/25/08 | 87:3 - 89:11 |
| Shippy, Elizabeth | 09/25/08 | 90:6 - 90:9 |
| Shippy, Elizabeth | 09/25/08 | 91:13 - 91:15 |
| Shippy, Elizabeth | 09/25/08 | 107:21 - 108:21 |
| Shippy, Elizabeth | 03/05/09 | 7:11 - 7:19 |
| Shippy, Elizabeth | 03/05/09 | 10:3 - 10:23 |
| Shippy, Elizabeth | 03/05/09 | 13:18 - 14:23 |
| Shippy, Elizabeth | 03/05/09 | 15:23 - 16:19 |
| Shippy, Elizabeth | 03/05/09 | 22:12 - 23:2 |
| Shippy, Elizabeth | 03/05/09 | 24:18 - 24:24 |
| Shippy, Elizabeth | 03/05/09 | 28:20 - 29:18 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Shippy, Elizabeth | 03/05/09 | 29:23 - 30:9 |
| Shippy, Elizabeth | 03/05/09 | 31:18 - 31:23 |
| Shippy, Elizabeth | 03/05/09 | 35:8 - 38:1 |
| Shippy, Elizabeth | 03/05/09 | 40:3 - 41:7 |
| Shippy, Elizabeth | 03/05/09 | 41:25 - 45:9 |
| Shippy, Elizabeth | 03/05/09 | 49:3 - 49:21 |
| Shippy, Elizabeth | 03/05/09 | 51:14 - 51:15 |
| Shippy, Elizabeth | 03/05/09 | 52:15 - 52:22 |
| Shippy, Elizabeth | 03/05/09 | 67:15 - 69:11 |
| Shippy, Elizabeth | 03/05/09 | 76:21 - 77:4 |
| Shippy, Elizabeth | 03/05/09 | 78:17 - 79:11 |
| Shippy, Elizabeth | 03/05/09 | 83:15 - 84:10 |
| Shippy, Elizabeth | 03/05/09 | 86:11 - 87:3 |
| Shippy, Elizabeth | 03/05/09 | 108:22 - 109:6 |
| Shippy, Elizabeth | 03/05/09 | 112:25 - 118:8 |
| Shippy, Elizabeth | 03/05/09 | 118:12 - 121:25 |
| Shippy, Elizabeth | 03/05/09 | 123:15 - 125:20 |
| Shippy, Elizabeth | 03/05/09 | 126:16 - 131:14 |
| Shippy, Elizabeth | 03/05/09 | 131:19 - 134:4 |
| Shippy, Elizabeth | 03/05/09 | 135:7 - 135:24 |
| Shippy, Elizabeth | 03/05/09 | 167:13 - 167:20 |
| Shippy, Elizabeth | 03/05/09 | 167:25 - 168:8 |
| Shippy, Elizabeth | 05/05/09 | 91:5 - 92:5 |
| Shippy, Elizabeth | 05/05/09 | 92:20 - 92:24 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Shippy, Elizabeth | 05/05/09 | 111:18 - 112:22 |
| Sim, Judith | 09/02/09 | 7:14 - 7:16 |
| Sim, Judith | 09/02/09 | 10:21 - 11:2 |
| Sim, Judith | 09/02/09 | 214:25 - 223:6 |
| Sim, Judith | 09/02/09 | 223:9 - 225:7 |
| Sim, Judith | 09/02/09 | 227:21 - 230:17 |
| Singh, Bruno | 08/21/09 | 7:21 - 8:4 |
| Singh, Bruno | 08/21/09 | 12:3 - 12:11 |
| Singh, Bruno | 08/21/09 | 15:15 - 15:24 |
| Singh, Bruno | 08/21/09 | 20:18 - 21:4 |
| Singh, Bruno | 08/21/09 | 21:5 - 22:9 |
| Singh, Bruno | 08/21/09 | 22:11 - 23:8 |
| Singh, Bruno | 08/21/09 | 28:7 - 30:20 |
| Singh, Bruno | 08/21/09 | 31:14 - 31:19 |
| Singh, Bruno | 08/21/09 | 38:17 - 39:18 |
| Singh, Bruno | 08/21/09 | 40:7 - 40:19 |
| Singh, Bruno | 08/21/09 | 40:21 - 41:16 |
| Singh, Bruno | 08/21/09 | 43:9 - 43:18 |
| Singh, Bruno | 08/21/09 | 44:8 - 44:16 |
| Singh, Bruno | 08/21/09 | 46:6 - 46:12 |
| Singh, Bruno | 08/21/09 | 46:18 - 47:14 |
| Singh, Bruno | 08/21/09 | 48:8 - 49:8 |
| Singh, Bruno | 08/21/09 | 49:10 - 50:15 |
| Singh, Bruno | 08/21/09 | 51:13 - 52:12 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Singh, Bruno | 08/21/09 | 68:15 - 69:20 |
| Singh, Bruno | 08/21/09 | 70:2 - 70:12 |
| Singh, Bruno | 08/21/09 | 71:1 - 71:25 |
| Singh, Bruno | 08/21/09 | 72:10 - 73:12 |
| Singh, Bruno | 08/21/09 | 73:22 - 75:9 |
| Singh, Bruno | 08/21/09 | 76:15 - 77:11 |
| Singh, Bruno | 08/21/09 | 77:25 - 78:5 |
| Singh, Bruno | 08/21/09 | 78:17 - 78:21 |
| Singh, Bruno | 08/21/09 | 80:4 - 80:17 |
| Singh, Bruno | 08/21/09 | 80:18 - 84:1 |
| Singh, Bruno | 08/21/09 | 84:12 - 84:20 |
| Storn, David | 11/18/09 | 5:22 - 6:12 |
| Storn, David | 11/18/09 | 10:1 - 10:14 |
| Storn, David | 11/18/09 | 13:24 - 14:23 |
| Storn, David | 11/18/09 | 15:9 - 16:2 |
| Storn, David | 11/18/09 | 18:8 - 18:24 |
| Storn, David | 11/18/09 | 20:22 - 21:19 |
| Storn, David | 11/18/09 | 34:13 - 35:8 |
| Storn, David | 11/18/09 | 39:12 - 40:12 |
| Storn, David | 11/18/09 | 40:13 - 40:16 |
| Storn, David | 11/18/09 | 41:4 - 41:8 |
| Storn, David | 11/18/09 | 41:21 - 42:7 |
| Storn, David | 11/18/09 | 80:11 - 80:19 |
| Storn, David | 11/18/09 | 81:16 - 81:23 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Story, Greg | 12/01/09 | 6:3 - 6:5 |
| Story, Greg | 12/01/09 | 7:14 - 7:19 |
| Story, Greg | 12/01/09 | 16:14 - 20:6 |
| Story, Greg | 12/01/09 | 49:6 - 57:1 |
| Story, Greg | 12/01/09 | 83:3 - 83:10 |
| Story, Greg | 12/01/09 | 84:19 - 87:1 |
| Story, Greg | 12/01/09 | 90:14 - 91:10 |
| Surette, Peter | 06/19/09 | 7:13 - 7:14 |
| Surette, Peter | 06/19/09 | 8:5 - 8:7 |
| Surette, Peter | 06/19/09 | 8:19 - 9:7 |
| Surette, Peter | 06/19/09 | 14:11 - 14:15 |
| Surette, Peter | 06/19/09 | 14:16 - 21:25 |
| Surette, Peter | 06/19/09 | 21:7 - 22:4 |
| Surette, Peter | 06/19/09 | 22:8 - 23:12 |
| Surette, Peter | 06/19/09 | 23:23 - 25:4 |
| Surette, Peter | 06/19/09 | 27:7 - 27:10 |
| Surette, Peter | 06/19/09 | 27:14 - 28:17 |
| Surette, Peter | 06/19/09 | 28:21 - 28:24 |
| Surette, Peter | 06/19/09 | 29:15 - 29:17 |
| Surette, Peter | 06/19/09 | 29:18 - 29:25 |
| Surette, Peter | 06/19/09 | 30:13 - 30:19 |
| Surette, Peter | 06/19/09 | 32:2 - 32:8 |
| Surette, Peter | 06/19/09 | 32:22 - 33:10 |
| Surette, Peter | 06/19/09 | 37:22 - 38:6 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Surette, Peter | 06/19/09 | 38:14 - 42:24 |
| Surette, Peter | 06/19/09 | 43:10 - 46:17 |
| Surette, Peter | 06/19/09 | 47:18 - 48:3 |
| Surette, Peter | 06/19/09 | 53:24 - 54:5 |
| Surette, Peter | 06/19/09 | 58:11 - 60:7 |
| Surette, Peter | 06/19/09 | 66:14 - 68:21 |
| Surette, Peter | 06/19/09 | 78:12 - 79:13 |
| Surette, Peter | 06/19/09 | 85:4 - 85:17 |
| Surette, Peter | 06/19/09 | 89:13 - 90:5 |
| Surette, Peter | 06/19/09 | 103:4 - 103:15 |
| Surette, Peter | 06/19/09 | 109:2 - 112:4 |
| Surette, Peter | 06/19/09 | 112:22 - 114:15 |
| Surette, Peter | 06/19/09 | 121:10 - 122:3 |
| Surette, Peter | 06/19/09 | 122:18 - 123:5 |
| Surette, Peter | 06/19/09 | 124:2 - 124:10 |
| Surette, Peter | 06/19/09 | 131:11 - 133:11 |
| Surette, Peter | 06/19/09 | 137:25 - 141:7 |
| Surette, Peter | 06/19/09 | 141:8 - 143:13 |
| Surette, Peter | 06/19/09 | 145:18 - 148:9 |
| Tanner, John | 03/13/09 | 8:6 - 8:21 |
| Tanner, John | 03/13/09 | 10:10 - 10:15 |
| Tanner, John | 03/13/09 | 13:19 - 16:25 |
| Tanner, John | 03/13/09 | 23:4 - 27:7 |
| Tanner, John | 03/13/09 | 45:16 - 46:22 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Tanner, John | 03/13/09 | 47:5 - 48:4 |
| Tanner, John | 03/13/09 | 48:12 - 49:5 |
| Tanner, John | 03/13/09 | 50:23 - 51:15 |
| Tanner, John | 03/13/09 | 51:19 - 52:5 |
| Tanner, John | 03/13/09 | 52:25 - 62:24 |
| Tanner, John | 03/13/09 | 87:4 - 87:9 |
| Tanner, John | 03/13/09 | 88:22 - 89:24 |
| Tanner, John | 03/13/09 | 90:5 - 91:25 |
| Tanner, John | 03/13/09 | 92:20 - 97:3 |
| Tanner, John | 03/13/09 | 99:5 - 101:6 |
| Tanner, John | 03/13/09 | 114:3 - 114:8 |
| Tanner, John | 03/13/09 | 114:19 - 116:3 |
| Tanner, John | 03/13/09 | 135:4 - 136:9 |
| Tanner, John | 03/13/09 | 138:2 - 138:17 |
| Tanner, John | 03/13/09 | 140:13 - 141:2 |
| Tanner, John | 03/13/09 | 145:22 - 146:1 |
| Tanner, John | 03/13/09 | 151:19 - 152:5 |
| Tanner, John | 03/13/09 | 162:8 - 162:14 |
| Tanner, John | 03/13/09 | 167:19 - 168:11 |
| Tanner, John | 03/13/09 | 169:11 - 169:25 |
| Tanner, John | 03/13/09 | 176:7 - 176:16 |
| Tanner, John | 03/13/09 | 176:18 - 177:4 |
| Tanner, John | 03/13/09 | 177:9 - 177:9 |
| Tanner, John | 03/13/09 | 177:14 - 177:15 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Tanner, John | 03/13/09 | 187:15 - 188:7 |
| Tanner, John | 03/13/09 | 196:13 - 204:11 |
| Tanner, John | 03/13/09 | 211:14 - 214:4 |
| Tanner, John | 09/17/09 | 184:13 - 184:19 |
| Tanner, John | 09/17/09 | 192:3 - 192:24 |
| Tanner, John | 09/17/09 | 197:7 - 197:14 |
| Tanner, John | 09/17/09 | 204:19 - 210:15 |
| Testone, Josh | 06/03/09 | 9:21 - 19:6 |
| Testone, Josh | 06/03/09 | 20:1 - 21:17 |
| Testone, Josh | 06/03/09 | 31:7 - 34:24 |
| Testone, Josh | 06/03/09 | 42:18 - 48:23 |
| Testone, Josh | 06/03/09 | 49:25 - 50:20 |
| Testone, Josh | 06/03/09 | 51:3 - 54:21 |
| Testone, Josh | 06/03/09 | 55:13 - 55:25 |
| Testone, Josh | 06/03/09 | 57:2 - 58:7 |
| Testone, Josh | 06/03/09 | 61:23 - 62:13 |
| Testone, Josh | 06/03/09 | 62:23 - 63:2 |
| Testone, Josh | 06/03/09 | 75:19 - 76:7 |
| Testone, Josh | 06/03/09 | 83:20 - 94:9 |
| Testone, Josh | 06/03/09 | 98:4 - 103:3 |
| Testone, Josh | 06/03/09 | 107:16 - 107:17 |
| Testone, Josh | 06/03/09 | 108:23 - 109:7 |
| Testone, Josh | 06/03/09 | 125:22 - 126:10 |
| Testone, Josh | 06/03/09 | 136:16 - 137:21 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Testone, Josh | 06/03/09 | 139:9 - 139:12 |
| Testone, Josh | 06/03/09 | 140:20 - 141:9 |
| Testone, Josh | 06/03/09 | 143:21 - 144:1 |
| Testone, Josh | 06/03/09 | 153:2 - 153:12 |
| Thomas, William | 10/29/07 | 4:10 - 4:14 |
| Thomas, William | 10/29/07 | 4:15 - 5:5 |
| Thomas, William | 10/29/07 | 15:12 - 15:20 |
| Thomas, William | 10/29/07 | 32:4 - 32:17 |
| Thomas, William | 10/29/07 | 65:24 - 66:17 |
| Thomas, William | 10/29/07 | 72:12 - 73:1 |
| Thomas, William | 10/29/07 | 107:9 - 107:13 |
| Thomas, William | 10/29/07 | 108:22 - 109:18 |
| Thomas, William | 10/29/07 | 118:13 - 118:16 |
| Thomas, William | 10/29/07 | 119:25 - 120:15 |
| Thomas, William | 10/29/07 | 150:25 - 151:15 |
| Thomas, William | 10/29/07 | 163:14 - 164:16 |
| Thomas, William | 10/29/07 | 169:17 - 170:3 |
| Thomas, William | 12/04/09 | 7:3 - 7:12 |
| Thomas, William | 12/04/09 | 7:17 - 7:20 |
| Thomas, William | 12/04/09 | 15:15 - 15:21 |
| Thomas, William | 12/04/09 | 19:24 - 20:16 |
| Thomas, William | 12/04/09 | 42:3 - 42:7 |
| Thomas, William | 12/04/09 | 65:13 - 66:2 |
| Thomas, William | 12/04/09 | 77:7 - 77:25 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Trainor, Scott | 10/13/09 | 6:19 - 6:20 |
| Trainor, Scott | 10/13/09 | 10:11 - 10:16 |
| Trainor, Scott | 10/13/09 | 10:19 - 10:19 |
| Trainor, Scott | 10/13/09 | 10:22 - 11:4 |
| Trainor, Scott | 10/13/09 | 11:10 - 11:13 |
| Trainor, Scott | 10/13/09 | 12:10 - 13:3 |
| Trainor, Scott | 10/13/09 | 15:19 - 16:2 |
| Trainor, Scott | 10/13/09 | 22:15 - 23:4 |
| Trainor, Scott | 10/13/09 | 23:7 - 23:21 |
| Trainor, Scott | 10/13/09 | 23:25 - 24:10 |
| Trainor, Scott | 10/13/09 | 27:7 - 27:25 |
| Trainor, Scott | 10/13/09 | 28:3 - 28:5 |
| Trainor, Scott | 10/13/09 | 29:8 - 29:18 |
| Trainor, Scott | 10/13/09 | 29:19 - 30:16 |
| Trainor, Scott | 10/13/09 | 56:21 - 57:8 |
| Trainor, Scott | 10/13/09 | 61:20 - 62:10 |
| Trainor, Scott | 10/13/09 | 63:2 - 64:2 |
| Trainor, Scott | 10/13/09 | 67:25 - 68:19 |
| Trainor, Scott | 10/13/09 | 71:18 - 71:22 |
| Trainor, Scott | 10/13/09 | 76:10 - 76:17 |
| Trainor, Scott | 10/13/09 | 78:4 - 78:4 |
| Trainor, Scott | 10/13/09 | 82:11 - 83:14 |
| Trainor, Scott | 10/13/09 | 85:11 - 86:2 |
| Trainor, Scott | 10/13/09 | 86:12 - 86:22 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Trainor, Scott | 10/13/09 | 88:21 - 88:25 |
| Trainor, Scott | 10/13/09 | 109:7 - 109:16 |
| Trainor, Scott | 10/13/09 | 113:6 - 113:9 |
| Trainor, Scott | 10/13/09 | 149:7 - 149:19 |
| Trainor, Scott | 10/13/09 | 157:11 - 157:21 |
| Trainor, Scott | 10/13/09 | 162:10 - 162:11 |
| Trainor, Scott | 10/13/09 | 163:22 - 164:17 |
| Trainor, Scott | 07/29/10 | 183:5 - 185:16 |
| Trainor, Scott | 07/29/10 | 188:13 - 188:24 |
| Trainor, Scott | 07/29/10 | 189:14 - 189:23 |
| Trainor, Scott | 07/29/10 | 208:4 - 208:15 |
| Trainor, Scott | 07/29/10 | 209:8 - 209:20 |
| Trainor, Scott | 07/29/10 | 210:1 - 210:2 |
| Trainor, Scott | 07/29/10 | 219:20 - 220:4 |
| Trainor, Scott | 07/29/10 | 220:25 - 221:12 |
| Trainor, Scott | 07/29/10 | 223:12 - 224:20 |
| Trainor, Scott | 07/29/10 | 231:5 - 231:25 |
| Trainor, Scott | 07/29/10 | 235:8 - 235:11 |
| Trainor, Scott | 07/29/10 | 239:1 - 239:15 |
| Tseng, Stephen | 12/09/08 | 6:13 - 6:14 |
| Tseng, Stephen | 12/09/08 | 21:2 - 23:11 |
| Tseng, Stephen | 12/09/08 | 25:2 - 25:14 |
| Tseng, Stephen | 12/09/08 | 48:11 - 48:21 |
| Tseng, Stephen | 12/09/08 | 50:10 - 50:12 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Tseng, Stephen | 12/09/08 | 57:13 - 58:22 |
| Tseng, Stephen | 12/09/08 | 73:23 - 73:23 |
| Tseng, Stephen | 12/09/08 | 75:12 - 75:24 |
| Tseng, Stephen | 12/09/08 | 76:6 - 76:10 |
| Tseng, Stephen | 12/09/08 | 77:1 - 77:3 |
| Tseng, Stephen | 12/09/08 | 77:9 - 78:5 |
| Tseng, Stephen | 12/09/08 | 81:1 - 81:16 |
| Tseng, Stephen | 12/09/08 | 84:7 - 84:17 |
| Tseng, Stephen | 12/09/08 | 91:21 - 92:20 |
| Tseng, Stephen | 12/09/08 | 98:1 - 98:20 |
| Tseng, Stephen | 12/09/08 | 99:1 - 99:5 |
| Tseng, Stephen | 12/09/08 | 99:12 - 100:16 |
| Tseng, Stephen | 12/09/08 | 102:25 - 103:2 |
| Tseng, Stephen | 12/09/08 | 112:18 - 113:8 |
| Tseng, Stephen | 12/09/08 | 167:8 - 167:15 |
| Tseng, Stephen | 12/09/08 | 168:1 - 168:8 |
| Tseng, Stephen | 12/09/08 | 221:1 - 221:1 |
| Tseng, Stephen | 12/09/08 | 237:13 - 238:17 |
| Tseng, Stephen | 12/09/08 | 240:1 - 240:3 |
| Tseng, Stephen | 12/09/08 | 242:13 - 242:16 |
| Tseng, Stephen | 12/09/08 | 244:19 - 245:11 |
| Tseng, Stephen | 12/09/08 | 262:1 - 262:3 |
| Tseng, Stephen | 12/09/08 | 262:20 - 265:10 |
| Tseng, Stephen | 12/09/08 | 265:11 - 265:25 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Van Boening, Michael | 09/10/09 | 5:12 - 5:19 |
| Van Boening, Michael | 09/10/09 | 18:22 - 18:23 |
| Van Boening, Michael | 09/10/09 | 18:24 - 19:2 |
| Van Boening, Michael | 09/10/09 | 20:5 - 21:9 |
| Van Boening, Michael | 09/10/09 | 25:18 - 26:5 |
| Van Boening, Michael | 09/10/09 | 30:12 - 31:7 |
| Van Boening, Michael | 09/10/09 | 31:22 - 32:8 |
| Van Boening, Michael | 09/10/09 | 33:19 - 36:16 |
| Van Boening, Michael | 09/10/09 | 129:9 - 130:21 |
| Van Boening, Michael | 09/10/09 | 131:24 - 140:9 |
| Van Boening, Michael | 09/10/09 | 140:10 - 140:22 |
| Van Boening, Michael | 09/10/09 | 145:6 - 148:1 |
| Van Boening, Michael | 09/10/09 | 148:14 - 150:8 |
| Vardell, Daniel | 11/25/09 | 7:20 - 8:3 |
| Vardell, Daniel | 11/25/09 | 52:22 - 53:6 |
| Vardell, Daniel | 11/25/09 | 53:7 - 56:9 |
| Von Feldt, Patti | 04/10/09 | 59:20 - 60:13 |
| Von Feldt, Patti | 04/10/09 | 110:8 - 110:14 |
| VonFeldt, Patti | 04/10/09 | 6:7 - 6:16 |
| VonFeldt, Patti | 04/10/09 | 7:10 - 8:22 |
| VonFeldt, Patti | 04/10/09 | 9:4 - 9:7 |
| VonFeldt, Patti | 04/10/09 | 10:14 - 10:16 |
| VonFeldt, Patti | 04/10/09 | 11:14 - 11:19 |
| VonFeldt, Patti | 04/10/09 | 15:13 - 15:15 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| VonFeldt, Patti | 04/10/09 | 17:15 - 18:10 |
| VonFeldt, Patti | 04/10/09 | 19:2 - 19:15 |
| VonFeldt, Patti | 04/10/09 | 22:12 - 22:15 |
| VonFeldt, Patti | 04/10/09 | 23:5 - 23:6 |
| VonFeldt, Patti | 04/10/09 | 23:22 - 23:25 |
| VonFeldt, Patti | 04/10/09 | 25:16 - 26:10 |
| VonFeldt, Patti | 04/10/09 | 26:17 - 26:19 |
| VonFeldt, Patti | 04/10/09 | 27:24 - 28:14 |
| VonFeldt, Patti | 04/10/09 | 29:14 - 30:2 |
| VonFeldt, Patti | 04/10/09 | 38:12 - 38:18 |
| VonFeldt, Patti | 04/10/09 | 39:16 - 39:21 |
| VonFeldt, Patti | 04/10/09 | 40:17 - 40:21 |
| VonFeldt, Patti | 04/10/09 | 41:18 - 41:21 |
| VonFeldt, Patti | 04/10/09 | 45:16 - 45:18 |
| VonFeldt, Patti | 04/10/09 | 46:3 - 46:23 |
| VonFeldt, Patti | 04/10/09 | 49:8 - 49:13 |
| VonFeldt, Patti | 04/10/09 | 58:15 - 59:3 |
| VonFeldt, Patti | 04/10/09 | 59:20 - 60:13 |
| VonFeldt, Patti | 04/10/09 | 62:24 - 63:4 |
| VonFeldt, Patti | 04/10/09 | 67:22 - 68:18 |
| VonFeldt, Patti | 04/10/09 | 70:13 - 70:24 |
| VonFeldt, Patti | 04/10/09 | 78:2 - 78:4 |
| VonFeldt, Patti | 04/10/09 | 85:7 - 85:11 |
| VonFeldt, Patti | 04/10/09 | 89:3 - 89:5 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| VonFeldt, Patti | 04/10/09 | 89:16 - 89:23 |
| VonFeldt, Patti | 04/10/09 | 90:16 - 90:24 |
| VonFeldt, Patti | 04/10/09 | 91:20 - 92:2 |
| VonFeldt, Patti | 04/10/09 | 92:14 - 93:7 |
| VonFeldt, Patti | 04/10/09 | 95:16 - 95:21 |
| VonFeldt, Patti | 04/10/09 | 97:17 - 97:18 |
| VonFeldt, Patti | 04/10/09 | 97:21 - 97:25 |
| VonFeldt, Patti | 04/10/09 | 99:16 - 100:21 |
| VonFeldt, Patti | 04/10/09 | 102:22 - 103:7 |
| VonFeldt, Patti | 04/10/09 | 103:13 - 104:17 |
| VonFeldt, Patti | 04/10/09 | 105:1 - 105:4 |
| VonFeldt, Patti | 04/10/09 | 110:2 - 110:7 |
| VonFeldt, Patti | 04/10/09 | 110:8 - 110:14 |
| VonFeldt, Patti | 04/10/09 | 113:19 - 113:23 |
| VonFeldt, Patti | 04/10/09 | 128:7 - 128:12 |
| VonFeldt, Patti | 04/10/09 | 131:12 - 132:16 |
| VonFeldt, Patti | 04/10/09 | 133:20 - 134:1 |
| VonFeldt, Patti | 04/10/09 | 138:7 - 138:10 |
| VonFeldt, Patti | 04/10/09 | 142:10 - 142:15 |
| VonFeldt, Patti | 04/10/09 | 142:23 - 143:3 |
| VonFeldt, Patti | 04/10/09 | 157:20 - 157:25 |
| VonFeldt, Patti | 04/10/09 | 158:23 - 159:1 |
| VonFeldt, Patti | 04/10/09 | 159:4 - 159:6 |
| VonFeldt, Patti | 04/10/09 | 159:24 - 159:25 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| VonFeldt, Patti | 04/10/09 | 174:6 - 175:1 |
| Walden, Wade | 07/17/09 | 7:9 - 7:13 |
| Walden, Wade | 07/17/09 | 10:10 - 10:14 |
| Walden, Wade | 07/17/09 | 11:4 - 12:17 |
| Walden, Wade | 07/17/09 | 14:23 - 15:4 |
| Walden, Wade | 07/17/09 | 16:14 - 17:17 |
| Walden, Wade | 07/17/09 | 21:15 - 21:19 |
| Walden, Wade | 07/17/09 | 23:13 - 24:25 |
| Walden, Wade | 07/17/09 | 27:21 - 28:2 |
| Walden, Wade | 07/17/09 | 28:25 - 29:2 |
| Walden, Wade | 07/17/09 | 29:3 - 29:17 |
| Walden, Wade | 07/17/09 | 30:17 - 30:20 |
| Walden, Wade | 07/17/09 | 32:3 - 32:13 |
| Walden, Wade | 07/17/09 | 36:21 - 37:19 |
| Walden, Wade | 07/17/09 | 39:10 - 39:25 |
| Walden, Wade | 07/17/09 | 40:6 - 40:18 |
| Walden, Wade | 07/17/09 | 41:2 - 42:1 |
| Walden, Wade | 07/17/09 | 42:19 - 45:17 |
| Walden, Wade | 07/17/09 | 47:6 - 49:23 |
| Walden, Wade | 07/17/09 | 50:17 - 50:19 |
| Walden, Wade | 07/17/09 | 52:2 - 52:8 |
| Walden, Wade | 07/17/09 | 52:17 - 52:19 |
| Walden, Wade | 07/17/09 | 52:23 - 53:7 |
| Walden, Wade | 07/17/09 | 53:8 - 53:16 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Walden, Wade | 07/17/09 | 60:1 - 60:5 |
| Walden, Wade | 07/17/09 | 63:14 - 63:20 |
| Walden, Wade | 07/17/09 | 66:3 - 66:4 |
| Walden, Wade | 07/17/09 | 68:21 - 69:22 |
| Walden, Wade | 07/17/09 | 69:24 - 70:23 |
| Walden, Wade | 07/17/09 | 75:2 - 76:3 |
| Walden, Wade | 07/17/09 | 76:4 - 76:13 |
| Walden, Wade | 07/17/09 | 76:17 - 77:17 |
| Walden, Wade | 07/17/09 | 87:6 - 88:5 |
| Walden, Wade | 07/17/09 | 91:14 - 92:8 |
| Walden, Wade | 07/17/09 | 92:9 - 92:12 |
| Walden, Wade | 07/17/09 | 93:17 - 94:7 |
| Walden, Wade | 07/17/09 | 99:11 - 99:22 |
| Walden, Wade | 07/17/09 | 105:25 - 106:9 |
| Walden, Wade | 07/17/09 | 106:16 - 106:24 |
| Walden, Wade | 07/17/09 | 108:7 - 108:25 |
| Walden, Wade | 07/17/09 | 110:21 - 110:24 |
| Walden, Wade | 07/17/09 | 110:25 - 111:20 |
| Walden, Wade | 07/17/09 | 112:8 - 112:23 |
| Walden, Wade | 07/17/09 | 150:14 - 153:3 |
| Walden, Wade | 07/17/09 | 155:25 - 156:22 |
| Walden, Wade | 07/17/09 | 181:25 - 182:3 |
| Walden, Wade | 07/17/09 | 183:14 - 184:25 |
| Walden, Wade | 07/17/09 | 202:9 - 204:14 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Walden, Wade | 07/17/09 | 213:12 - 218:18 |
| Walden, Wade | 07/17/09 | 219:19 - 219:25 |
| Walden, Wade | 07/17/09 | 220:6 - 220:9 |
| Walden, Wade | 07/17/09 | 220:14 - 221:4 |
| Walden, Wade | 07/17/09 | 225:10 - 226:3 |
| Walden, Wade | 07/17/09 | 226:4 - 230:23 |
| Wasson, Robert | 07/23/09 | 6:1 - 6:13 |
| Wasson, Robert | 07/23/09 | 28:25 - 29:10 |
| Wasson, Robert | 07/23/09 | 34:5 - 35:2 |
| Wasson, Robert | 07/23/09 | 36:20 - 36:23 |
| Wasson, Robert | 07/23/09 | 38:2 - 38:20 |
| Wasson, Robert | 07/23/09 | 39:21 - 40:17 |
| Wasson, Robert | 07/23/09 | 42:25 - 43:9 |
| Wasson, Robert | 07/23/09 | 89:17 - 89:25 |
| Wasson, Robert | 07/23/09 | 90:1 - 90:15 |
| Wasson, Robert | 07/23/09 | 90:25 - 91:16 |
| Wasson, Robert | 07/23/09 | 92:2 - 92:6 |
| Wasson, Robert | 07/23/09 | 96:3 - 96:12 |
| Wasson, Robert | 07/23/09 | 97:6 - 98:12 |
| Wasson, Robert | 07/23/09 | 98:21 - 99:9 |
| Wasson, Robert | 07/23/09 | 101:16 - 101:19 |
| Wasson, Robert | 07/23/09 | 104:7 - 104:23 |
| Wasson, Robert | 07/23/09 | 110:21 - 111:6 |
| Wasson, Robert | 07/23/09 | 114:1 - 118:20 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Wasson, Robert | 07/23/09 | 119:2 - 119:13 |
| Wasson, Robert | 07/23/09 | 124:10 - 125:22 |
| Wasson, Robert | 07/23/09 | 128:23 - 129:15 |
| Wasson, Robert | 07/23/09 | 131:16 - 134:10 |
| Wasson, Robert | 07/23/09 | 135:10 - 136:14 |
| Wasson, Robert | 07/23/09 | 139:13 - 143:5 |
| Wasson, Robert | 07/23/09 | 143:11 - 143:17 |
| Wasson, Robert | 07/23/09 | 144:10 - 144:19 |
| Wasson, Robert | 07/23/09 | 147:11 - 148:17 |
| Wasson, Robert | 07/23/09 | 160:16 - 161:10 |
| Welz, Bernd | 01/23/09 | 6:13 - 6:16 |
| Welz, Bernd | 01/23/09 | 7:12 - 7:13 |
| Welz, Bernd | 01/23/09 | 26:2 - 26:8 |
| Welz, Bernd | 01/23/09 | 27:15 - 27:25 |
| Welz, Bernd | 01/23/09 | 33:9 - 33:16 |
| Welz, Bernd | 01/23/09 | 63:11 - 63:12 |
| Welz, Bernd | 01/23/09 | 63:14 - 63:17 |
| Welz, Bernd | 01/23/09 | 63:20 - 63:21 |
| Welz, Bernd | 01/23/09 | 65:11 - 65:17 |
| Welz, Bernd | 01/23/09 | 66:16 - 66:21 |
| Welz, Bernd | 01/23/09 | 68:16 - 68:24 |
| Welz, Bernd | 01/23/09 | 82:14 - 84:4 |
| Welz, Bernd | 01/23/09 | 87:14 - 89:14 |
| Welz, Bernd | 01/23/09 | 108:16 - 108:20 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Welz, Bernd | 01/23/09 | 109:1 - 109:2 |
| Welz, Bernd | 01/23/09 | 109:15 - 109:18 |
| Welz, Bernd | 01/23/09 | 109:24 - 110:7 |
| Welz, Bernd | 01/23/09 | 110:19 - 110:21 |
| Welz, Bernd | 01/23/09 | 117:18 - 117:25 |
| Welz, Bernd | 01/23/09 | 146:16 - 147:15 |
| Welz, Bernd | 01/23/09 | 152:2 - 152:18 |
| Welz, Bernd | 01/23/09 | 158:25 - 159:13 |
| Welz, Bernd | 01/23/09 | 159:25 - 159:25 |
| Welz, Bernd | 01/23/09 | 160:21 - 161:7 |
| Welz, Bernd | 01/23/09 | 161:15 - 161:23 |
| Welz, Bernd | 01/23/09 | 178:5 - 179:23 |
| Welz, Bernd | 01/23/09 | 180:21 - 180:22 |
| Welz, Bernd | 01/23/09 | 181:8 - 182:12 |
| Welz, Bernd | 01/23/09 | 185:2 - 185:6 |
| Welz, Bernd | 01/23/09 | 186:19 - 187:21 |
| Welz, Bernd | 01/23/09 | 188:12 - 188:23 |
| Welz, Bernd | 01/23/09 | 189:3 - 190:4 |
| Welz, Bernd | 01/23/09 | 190:18 - 190:25 |
| Welz, Bernd | 01/23/09 | 192:24 - 193:6 |
| Welz, Bernd | 01/23/09 | 194:24 - 195:2 |
| Welz, Bernd | 01/23/09 | 196:16 - 197:6 |
| Welz, Bernd | 01/23/09 | 203:13 - 203:21 |
| Welz, Bernd | 01/23/09 | 205:3 - 205:14 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| West, Corey | 04/09/09 | 5:3 - 5:9 |
| West, Corey | 04/09/09 | 17:17 - 18:18 |
| West, Corey | 04/09/09 | 31:14 - 33:16 |
| West, Corey | 04/09/09 | 57:17 - 57:23 |
| West, Corey | 04/09/09 | 61:22 - 64:24 |
| West, Corey | 04/09/09 | 67:17 - 68:10 |
| West, Corey | 04/09/09 | 68:21 - 70:6 |
| West, Corey | 04/09/09 | 78:2 - 78:23 |
| West, Corey | 04/09/09 | 81:12 - 81:23 |
| White, Mark | 03/05/09 | 4:5 - 4:6 |
| White, Mark | 03/05/09 | 6:15 - 9:16 |
| White, Mark | 03/05/09 | 9:20 - 10:13 |
| White, Mark | 03/05/09 | 10:21 - 11:16 |
| White, Mark | 03/05/09 | 13:11 - 14:25 |
| White, Mark | 03/05/09 | 16:21 - 17:3 |
| White, Mark | 03/05/09 | 17:15 - 19:17 |
| White, Mark | 03/05/09 | 22:1 - 22:14 |
| White, Mark | 03/05/09 | 23:14 - 24:1 |
| White, Mark | 03/05/09 | 31:6 - 31:8 |
| White, Mark | 03/05/09 | 31:13 - 32:11 |
| White, Mark | 03/05/09 | 33:3 - 34:13 |
| White, Mark | 03/05/09 | 34:21 - 35:24 |
| White, Mark | 03/05/09 | 38:20 - 39:18 |
| White, Mark | 03/05/09 | 40:6 - 40:17 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| White, Mark | 03/05/09 | 45:19 - 45:22 |
| White, Mark | 03/05/09 | 46:18 - 48:8 |
| White, Mark | 03/05/09 | 49:10 - 49:15 |
| White, Mark | 03/05/09 | 49:22 - 51:1 |
| White, Mark | 03/05/09 | 52:17 - 52:21 |
| White, Mark | 03/05/09 | 54:1 - 54:25 |
| White, Mark | 03/05/09 | 55:22 - 56:24 |
| White, Mark | 03/05/09 | 58:5 - 58:22 |
| White, Mark | 03/05/09 | 64:13 - 67:2 |
| White, Mark | 03/05/09 | 69:8 - 69:25 |
| White, Mark | 03/05/09 | 71:1 - 71:3 |
| White, Mark | 03/05/09 | 74:6 - 74:17 |
| White, Mark | 03/05/09 | 76:23 - 77:13 |
| White, Mark | 03/05/09 | 78:7 - 82:10 |
| White, Mark | 03/05/09 | 86:10 - 88:7 |
| White, Mark | 03/05/09 | 88:24 - 89:4 |
| White, Mark | 03/05/09 | 91:17 - 92:8 |
| White, Mark | 03/05/09 | 95:16 - 96:7 |
| White, Mark | 03/05/09 | 99:22 - 100:1 |
| White, Mark | 03/05/09 | 106:6 - 107:2 |
| White, Mark | 03/05/09 | 109:5 - 110:13 |
| White, Mark | 03/05/09 | 111:20 - 112:25 |
| White, Mark | 03/05/09 | 113:21 - 114:9 |
| White, Mark | 03/05/09 | 119:16 - 120:8 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| White, Mark | 03/05/09 | 121:6 - 123:19 |
| White, Mark | 03/05/09 | 124:3 - 124:10 |
| White, Mark | 03/05/09 | 125:8 - 126:17 |
| White, Mark | 03/05/09 | 126:22 - 127:14 |
| White, Mark | 03/05/09 | 128:7 - 128:23 |
| White, Mark | 03/05/09 | 128:24 - 129:10 |
| White, Mark | 03/05/09 | 132:1 - 133:1 |
| White, Mark | 03/05/09 | 133:16 - 140:11 |
| White, Mark | 03/05/09 | 141:15 - 143:7 |
| White, Mark | 03/05/09 | 144:23 - 147:20 |
| White, Mark | 03/05/09 | 147:21 - 149:8 |
| White, Mark | 03/05/09 | 162:21 - 163:16 |
| White, Mark | 03/05/09 | 164:1 - 165:9 |
| White, Mark | 03/05/09 | 165:24 - 166:14 |
| White, Mark | 03/05/09 | 176:19 - 176:19 |
| White, Mark | 03/05/09 | 177:6 - 177:20 |
| White, Mark | 03/05/09 | 178:10 - 178:24 |
| White, Mark | 03/05/09 | 181:18 - 182:9 |
| White, Mark | 03/05/09 | 182:15 - 182:23 |
| White, Mark | 03/05/09 | 183:14 - 183:23 |
| White, Mark | 03/05/09 | 186:10 - 186:18 |
| White, Mark | 03/05/09 | 187:6 - 187:15 |
| White, Mark | 03/05/09 | 189:4 - 190:8 |
| White, Mark | 03/05/09 | 190:9 - 190:24 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| White, Mark | 03/05/09 | 219:25 - 222:23 |
| White, Mark | 03/05/09 | 223:16 - 224:15 |
| White, Mark | 03/05/09 | 246:24 - 247:3 |
| White, Mark | 03/05/09 | 252:16 - 253:4 |
| White, Mark | 03/05/09 | 270:17 - 271:19 |
| White, Mark | 03/05/09 | 272:18 - 273:9 |
| White, Mark | 03/05/09 | 276:3 - 282:4 |
| White, Mark | 03/05/09 | 286:24 - 287:22 |
| White, Mark | 03/05/09 | 288:15 - 290:4 |
| White, Mark | 03/05/09 | 290:19 - 294:4 |
| White, Mark | 03/05/09 | 294:15 - 294:23 |
| White, Mark | 03/05/09 | 299:19 - 301:14 |
| White, Mark | 03/05/09 | 302:16 - 305:2 |
| White, Mark | 03/05/09 | 306:7 - 309:22 |
| White, Mark | 03/05/09 | 310:14 - 310:25 |
| White, Mark | 03/05/09 | 311:5 - 321:14 |
| White, Mark | 03/05/09 | 322:20 - 324:9 |
| White, Mark | 03/05/09 | 325:15 - 326:2 |
| White, Mark | 03/05/09 | 327:20 - 329:21 |
| White, Mark | 03/05/09 | 330:5 - 333:25 |
| White, Mark | 03/05/09 | 334:1 - 337:7 |
| White, Mark | 03/05/09 | 350:15 - 350:22 |
| White, Mark | 03/05/09 | 353:20 - 355:12 |
| White, Mark | 03/05/09 | 356:1 - 356:3 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| White, Mark | 03/05/09 | 357:1 - 358:4 |
| White, Mark | 03/06/09 | 9:7 - 9:14 |
| White, Mark | 03/06/09 | 9:23 - 11:22 |
| White, Mark | 03/06/09 | 18:8 - 18:23 |
| White, Mark | 03/06/09 | 20:1 - 20:9 |
| White, Mark | 03/06/09 | 21:20 - 23:10 |
| White, Mark | 03/06/09 | 28:25 - 29:23 |
| White, Mark | 03/06/09 | 39:21 - 40:2 |
| White, Mark | 03/06/09 | 41:22 - 45:12 |
| White, Mark | 03/06/09 | 46:25 - 47:11 |
| White, Mark | 03/06/09 | 48:3 - 49:25 |
| White, Mark | 03/06/09 | 50:6 - 50:25 |
| White, Mark | 03/06/09 | 51:15 - 52:20 |
| White, Mark | 03/06/09 | 52:21 - 56:8 |
| White, Mark | 03/06/09 | 57:11 - 57:24 |
| White, Mark | 03/06/09 | 58:10 - 58:21 |
| White, Mark | 03/06/09 | 59:23 - 60:8 |
| White, Mark | 03/06/09 | 61:10 - 61:16 |
| White, Mark | 03/06/09 | 67:5 - 67:7 |
| White, Mark | 03/06/09 | 69:3 - 69:10 |
| White, Mark | 03/06/09 | 97:13 - 100:10 |
| White, Mark | 03/06/09 | 101:2 - 102:11 |
| White, Mark | 03/06/09 | 114:20 - 114:25 |
| White, Mark | 03/06/09 | 115:24 - 116:5 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| White, Mark | 03/06/09 | 116:6 - 116:11 |
| White, Mark | 03/06/09 | 116:12 - 117:1 |
| White, Mark | 03/06/09 | 117:14 - 120:5 |
| White, Mark | 03/06/09 | 121:23 - 122:5 |
| White, Mark | 03/06/09 | 122:19 - 124:5 |
| White, Mark | 03/06/09 | 124:9 - 124:16 |
| White, Mark | 03/06/09 | 125:3 - 126:17 |
| White, Mark | 03/06/09 | 131:15 - 134:12 |
| White, Mark | 03/06/09 | 148:15 - 151:17 |
| White, Mark | 03/06/09 | 167:14 - 167:23 |
| White, Mark | 03/06/09 | 189:11 - 191:11 |
| White, Mark | 03/06/09 | 196:15 - 202:7 |
| White, Mark | 03/06/09 | 209:17 - 213:6 |
| White, Mark | 03/06/09 | 213:13 - 214:22 |
| White, Mark | 03/06/09 | 215:12 - 216:16 |
| White, Mark | 03/06/09 | 226:5 - 226:16 |
| White, Mark | 03/06/09 | 237:6 - 240:11 |
| White, Mark | 03/06/09 | 248:2 - 248:5 |
| White, Mark | 03/06/09 | 264:11 - 267:19 |
| White, Mark | 03/06/09 | 273:12 - 274:7 |
| White, Mark | 03/06/09 | 284:19 - 284:21 |
| White, Mark | 03/06/09 | 285:11 - 286:15 |
| White, Mark | 03/06/09 | 287:16 - 288:16 |
| White, Mark | 03/06/09 | 312:14 - 314:3 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
| --- | --- | --- |
| White, Mark | 03/06/09 | 316:15 - 317:6 |
| White, Mark | 03/06/09 | 319:6 - 320:15 |
| White, Mark | 03/06/09 | 321:16 - 322:6 |
| White, Mark | 03/06/09 | 322:7 - 322:15 |
| White, Mark | 03/06/09 | 323:12 - 325:16 |
| White, Mark | 03/06/09 | 326:6 - 327:17 |
| White, Mark | 03/06/09 | 328:11 - 328:17 |
| White, Mark | 09/09/09 | 367:1 - 367:2 |
| White, Mark | 09/09/09 | 367:3 - 367:13 |
| White, Mark | 09/09/09 | 367:14 - 367:23 |
| White, Mark | 09/09/09 | 370:5 - 371:9 |
| White, Mark | 09/09/09 | 372:6 - 373:7 |
| White, Mark | 09/09/09 | 373:8 - 374:20 |
| White, Mark | 09/09/09 | 375:8 - 376:7 |
| White, Mark | 09/09/09 | 376:23 - 377:10 |
| White, Mark | 09/09/09 | 381:3 - 381:21 |
| White, Mark | 09/09/09 | 383:15 - 383:22 |
| White, Mark | 09/09/09 | 384:4 - 384:11 |
| White, Mark | 09/09/09 | 389:15 - 389:22 |
| White, Mark | 09/09/09 | 390:3 - 390:14 |
| White, Mark | 09/09/09 | 390:15 - 390:21 |
| White, Mark | 09/09/09 | 391:2 - 391:16 |
| White, Mark | 09/09/09 | 392:10 - 393:20 |
| White, Mark | 09/09/09 | 396:16 - 396:25 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| White, Mark | 09/09/09 | 398:2 - 400:18 |
| White, Mark | 09/09/09 | 402:1 - 402:4 |
| White, Mark | 09/09/09 | 403:19 - 404:18 |
| White, Mark | 09/09/09 | 405:18 - 409:1 |
| White, Mark | 09/09/09 | 411:8 - 411:17 |
| White, Mark | 09/09/09 | 417:11 - 420:17 |
| White, Mark | 09/09/09 | 423:1 - 425:14 |
| White, Mark | 09/09/09 | 432:5 - 435:13 |
| White, Mark | 09/09/09 | 435:16 - 436:6 |
| White, Mark | 09/09/09 | 438:7 - 438:22 |
| Wieditz, Uwe | 01/30/09 | 7:4 - 7:16 |
| Wieditz, Uwe | 01/30/09 | 12:22 - 13:12 |
| Wieditz, Uwe | 01/30/09 | 43:11 - 43:17 |
| Wieditz, Uwe | 01/30/09 | 51:8 - 51:21 |
| Wieditz, Uwe | 01/30/09 | 52:11 - 52:19 |
| Wieditz, Uwe | 01/30/09 | 54:7 - 61:6 |
| Wieditz, Uwe | 01/30/09 | 61:14 - 63:22 |
| Wieditz, Uwe | 01/30/09 | 76:14 - 82:7 |
| Wieditz, Uwe | 01/30/09 | 88:18 - 88:23 |
| Wieditz, Uwe | 01/30/09 | 116:18 - 120:4 |
| Wieditz, Uwe | 01/30/09 | 122:12 - 124:7 |
| Williams, Kathy | 04/01/08 | 6:9 - 6:10 |
| Williams, Kathy | 04/01/08 | 7:8 - 7:13 |
| Williams, Kathy | 04/01/08 | 10:3 - 11:7 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Williams, Kathy | 04/01/08 | 12:3 - 13:9 |
| Williams, Kathy | 04/01/08 | 13:22 - 22:4 |
| Williams, Kathy | 04/01/08 | 43:5 - 43:20 |
| Williams, Kathy | 04/01/08 | 47:14 - 47:21 |
| Williams, Kathy | 04/01/08 | 48:13 - 48:17 |
| Williams, Kathy | 04/01/08 | 49:6 - 50:10 |
| Williams, Kathy | 04/01/08 | 54:11 - 54:15 |
| Williams, Kathy | 04/01/08 | 62:9 - 62:10 |
| Williams, Kathy | 04/01/08 | 62:15 - 62:19 |
| Williams, Kathy | 04/01/08 | 69:15 - 70:9 |
| Williams, Kathy | 04/01/08 | 70:17 - 70:20 |
| Williams, Kathy | 04/01/08 | 78:20 - 82:16 |
| Williams, Kathy | 04/01/08 | 83:17 - 83:20 |
| Williams, Kathy | 04/01/08 | 85:19 - 89:3 |
| Williams, Kathy | 04/01/08 | 89:24 - 90:6 |
| Williams, Kathy | 04/01/08 | 93:5 - 95:1 |
| Williams, Kathy | 04/01/08 | 96:7 - 96:16 |
| Williams, Kathy | 04/01/08 | 100:15 - 101:25 |
| Williams, Kathy | 04/01/08 | 102:6 - 106:3 |
| Williams, Kathy | 04/01/08 | 106:6 - 106:18 |
| Williams, Kathy | 04/01/08 | 107:10 - 108:3 |
| Williams, Kathy | 04/01/08 | 108:10 - 109:3 |
| Williams, Kathy | 04/01/08 | 109:4 - 110:23 |
| Williams, Kathy | 04/01/08 | 118:18 - 119:24 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Williams, Kathy | 04/01/08 | 130:4 - 130:12 |
| Williams, Kathy | 04/01/08 | 131:2 - 131:6 |
| Williams, Kathy | 04/01/08 | 131:21 - 131:22 |
| Williams, Kathy | 04/01/08 | 132:10 - 132:15 |
| Williams, Kathy | 04/01/08 | 137:5 - 137:17 |
| Williams, Kathy | 04/01/08 | 194:13 - 194:16 |
| Williams, Kathy | 04/01/08 | 194:25 - 195:22 |
| Williams, Kathy | 04/01/08 | 196:16 - 197:9 |
| Word, Jeff | 12/11/08 | 11:22 - 12:18 |
| Word, Jeff | 12/11/08 | 12:23 - 14:13 |
| Word, Jeff | 12/11/08 | 28:15 - 28:19 |
| Word, Jeff | 12/11/08 | 29:12 - 30:11 |
| Word, Jeff | 12/11/08 | 30:20 - 31:18 |
| Word, Jeff | 12/11/08 | 43:15 - 43:21 |
| Word, Jeff | 12/11/08 | 49:21 - 50:15 |
| Word, Jeff | 12/11/08 | 57:10 - 58:6 |
| Word, Jeff | 12/11/08 | 75:3 - 75:7 |
| Word, Jeff | 12/11/08 | 151:22 - 152:9 |
| Word, Jeff | 12/11/08 | 169:2 - 169:9 |
| Word, Jeff | 12/11/08 | 172:5 - 172:14 |
| Word, Jeff | 12/11/08 | 190:6 - 190:20 |
| Word, Jeff | 12/11/08 | 191:6 - 191:16 |
| Word, Jeff | 12/11/08 | 206:3 - 206:11 |
| Word, Jeff | 12/11/08 | 208:19 - 209:12 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Word, Jeff | 12/11/08 | 210:9 - 210:14 |
| Zepecki, John | 09/09/08 | 6:16 - 6:18 |
| Zepecki, John | 09/09/08 | 24:18 - 26:2 |
| Zepecki, John | 09/09/08 | 35:11 - 35:12 |
| Zepecki, John | 09/09/08 | 35:21 - 36:3 |
| Zepecki, John | 09/09/08 | 38:21 - 38:22 |
| Zepecki, John | 09/09/08 | 39:4 - 39:10 |
| Zepecki, John | 09/09/08 | 39:14 - 39:15 |
| Zepecki, John | 09/09/08 | 40:4 - 40:12 |
| Zepecki, John | 09/09/08 | 41:1 - 41:17 |
| Zepecki, John | 09/09/08 | 43:15 - 43:22 |
| Zepecki, John | 09/09/08 | 46:24 - 46:24 |
| Zepecki, John | 09/09/08 | 47:8 - 47:8 |
| Zepecki, John | 09/09/08 | 47:14 - 47:15 |
| Zepecki, John | 09/09/08 | 63:18 - 64:6 |
| Zepecki, John | 09/09/08 | 64:10 - 64:13 |
| Zepecki, John | 09/09/08 | 65:2 - 65:6 |
| Zepecki, John | 09/09/08 | 66:16 - 66:17 |
| Zepecki, John | 09/09/08 | 66:21 - 66:22 |
| Zepecki, John | 09/09/08 | 69:12 - 69:18 |
| Zepecki, John | 09/09/08 | 69:23 - 70:2 |
| Zepecki, John | 09/09/08 | 74:25 - 75:2 |
| Zepecki, John | 09/09/08 | 75:5 - 75:7 |
| Zepecki, John | 09/09/08 | 80:24 - 80:24 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Zepecki, John | 09/09/08 | 81:3 - 81:5 |
| Zepecki, John | 09/09/08 | 85:12 - 86:10 |
| Zepecki, John | 09/09/08 | 86:14 - 86:14 |
| Zepecki, John | 09/09/08 | 89:17 - 89:23 |
| Zepecki, John | 09/09/08 | 91:5 - 91:15 |
| Zepecki, John | 09/09/08 | 93:10 - 93:23 |
| Zepecki, John | 09/09/08 | 117:1 - 117:4 |
| Zepecki, John | 09/09/08 | 117:8 - 117:22 |
| Zepecki, John | 09/09/08 | 118:2 - 118:6 |
| Zepecki, John | 09/09/08 | 132:2 - 132:15 |
| Zepecki, John | 09/09/08 | 133:14 - 134:4 |
| Zepecki, John | 09/09/08 | 134:21 - 134:22 |
| Zepecki, John | 09/09/08 | 135:16 - 135:18 |
| Zepecki, John | 09/09/08 | 135:25 - 136:9 |
| Zepecki, John | 09/09/08 | 137:18 - 138:5 |
| Zepecki, John | 09/09/08 | 138:7 - 138:11 |
| Zepecki, John | 09/09/08 | 138:14 - 138:17 |
| Zepecki, John | 09/09/08 | 145:4 - 145:7 |
| Zepecki, John | 09/09/08 | 145:9 - 145:13 |
| Zepecki, John | 09/09/08 | 145:15 - 145:22 |
| Zepecki, John | 09/09/08 | 145:25 - 146:23 |
| Zepecki, John | 09/09/08 | 147:2 - 147:4 |
| Zepecki, John | 09/09/08 | 147:6 - 147:15 |
| Zepecki, John | 09/09/08 | 147:22 - 148:11 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Zepecki, John | 09/09/08 | 148:17 - 150:25 |
| Zepecki, John | 09/09/08 | 151:6 - 151:7 |
| Zepecki, John | 09/09/08 | 155:6 - 155:9 |
| Zepecki, John | 09/09/08 | 160:12 - 160:16 |
| Zepecki, John | 09/09/08 | 161:10 - 161:11 |
| Zepecki, John | 09/09/08 | 161:21 - 161:21 |
| Zepecki, John | 09/09/08 | 162:13 - 162:16 |
| Zepecki, John | 09/09/08 | 168:13 - 168:19 |
| Zepecki, John | 09/09/08 | 168:24 - 168:25 |
| Zepecki, John | 09/09/08 | 169:2 - 169:6 |
| Zepecki, John | 09/09/08 | 169:17 - 170:17 |
| Zepecki, John | 09/09/08 | 173:5 - 173:9 |
| Zepecki, John | 09/09/08 | 173:11 - 173:11 |
| Zepecki, John | 09/09/08 | 175:10 - 175:13 |
| Zepecki, John | 09/09/08 | 175:24 - 176:19 |
| Zepecki, John | 09/09/08 | 179:6 - 179:6 |
| Zepecki, John | 09/09/08 | 179:9 - 179:14 |
| Zepecki, John | 09/09/08 | 182:9 - 182:9 |
| Zepecki, John | 09/09/08 | 182:25 - 183:2 |
| Zepecki, John | 09/09/08 | 183:13 - 183:18 |
| Zepecki, John | 09/09/08 | 183:25 - 184:1 |
| Zepecki, John | 09/09/08 | 184:7 - 184:8 |
| Zepecki, John | 09/09/08 | 184:11 - 184:16 |
| Zepecki, John | 09/09/08 | 189:12 - 189:19 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Zepecki, John | 09/09/08 | 189:22 - 189:23 |
| Zepecki, John | 09/09/08 | 191:14 - 191:17 |
| Zepecki, John | 09/09/08 | 193:12 - 193:22 |
| Zepecki, John | 09/09/08 | 193:24 - 194:3 |
| Zepecki, John | 09/09/08 | 194:6 - 194:7 |
| Zepecki, John | 09/09/08 | 194:14 - 195:1 |
| Zepecki, John | 09/09/08 | 195:3 - 195:11 |
| Zepecki, John | 09/09/08 | 195:14 - 195:20 |
| Zepecki, John | 09/09/08 | 195:22 - 196:3 |
| Zepecki, John | 09/09/08 | 196:5 - 196:11 |
| Zepecki, John | 09/09/08 | 196:14 - 196:19 |
| Zepecki, John | 09/09/08 | 197:1 - 197:2 |
| Zepecki, John | 09/09/08 | 197:7 - 197:8 |
| Zepecki, John | 09/09/08 | 197:14 - 197:14 |
| Zepecki, John | 09/09/08 | 204:21 - 205:10 |
| Zepecki, John | 09/09/08 | 205:12 - 205:14 |
| Zepecki, John | 09/09/08 | 207:8 - 207:8 |
| Zepecki, John | 09/09/08 | 207:11 - 207:11 |
| Zepecki, John | 09/09/08 | 207:18 - 207:18 |
| Zepecki, John | 09/09/08 | 217:11 - 217:13 |
| Zepecki, John | 09/09/08 | 217:16 - 218:7 |
| Zepecki, John | 09/09/08 | 218:9 - 218:13 |
| Zepecki, John | 09/09/08 | 218:20 - 219:2 |
| Zepecki, John | 09/09/08 | 219:5 - 219:7 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Zepecki, John | 09/09/08 | 219:11 - 219:15 |
| Zepecki, John | 09/09/08 | 219:21 - 219:22 |
| Zepecki, John | 09/09/08 | 220:2 - 220:2 |
| Zepecki, John | 09/09/08 | 220:11 - 220:12 |
| Zepecki, John | 09/09/08 | 220:14 - 221:6 |
| Zepecki, John | 09/09/08 | 221:12 - 221:24 |
| Zepecki, John | 09/09/08 | 222:19 - 222:21 |
| Zepecki, John | 09/09/08 | 222:23 - 222:25 |
| Zepecki, John | 09/09/08 | 225:10 - 225:11 |
| Zepecki, John | 09/09/08 | 225:18 - 225:19 |
| Zepecki, John | 09/09/08 | 229:8 - 229:15 |
| Zepecki, John | 09/09/08 | 232:8 - 232:25 |
| Zepecki, John | 09/09/08 | 233:2 - 233:20 |
| Zepecki, John | 09/09/08 | 236:14 - 237:17 |
| Zepecki, John | 09/09/08 | 243:18 - 243:18 |
| Zepecki, John | 09/09/08 | 267:11 - 269:16 |
| Zepecki, John | 09/09/08 | 269:18 - 269:22 |
| Zepecki, John | 09/09/08 | 269:24 - 270:6 |
| Zepecki, John | 09/09/08 | 270:8 - 270:15 |
| Zepecki, John | 09/09/08 | 270:18 - 271:10 |
| Zepecki, John | 09/09/08 | 271:13 - 271:18 |
| Zepecki, John | 09/09/08 | 271:21 - 272:2 |
| Zepecki, John | 09/09/08 | 272:4 - 272:15 |
| Zepecki, John | 09/09/08 | 272:18 - 272:19 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Zepecki, John | 09/09/08 | 272:21 - 273:11 |
| Zepecki, John | 09/09/08 | 273:13 - 273:18 |
| Zepecki, John | 09/09/08 | 273:22 - 274:5 |
| Zepecki, John | 09/09/08 | 274:8 - 274:9 |
| Zepecki, John | 09/09/08 | 275:5 - 275:7 |
| Zepecki, John | 09/09/08 | 275:10 - 275:11 |
| Zepecki, John | 09/09/08 | 275:19 - 276:6 |
| Zepecki, John | 09/09/08 | 276:8 - 276:11 |
| Zepecki, John | 09/09/08 | 277:10 - 278:1 |
| Zepecki, John | 09/09/08 | 280:1 - 280:11 |
| Zepecki, John | 09/09/08 | 282:1 - 282:1 |
| Zepecki, John | 09/09/08 | 282:7 - 282:14 |
| Zepecki, John | 09/09/08 | 282:16 - 283:12 |
| Zepecki, John | 09/09/08 | 284:19 - 284:19 |
| Zepecki, John | 09/09/08 | 284:22 - 285:15 |
| Zepecki, John | 09/09/08 | 285:18 - 286:4 |
| Zepecki, John | 09/09/08 | 287:19 - 288:5 |
| Zepecki, John | 09/09/08 | 288:10 - 288:12 |
| Zepecki, John | 09/09/08 | 291:5 - 291:6 |
| Zepecki, John | 09/09/08 | 291:10 - 291:11 |
| Zepecki, John | 09/09/08 | 292:6 - 292:7 |
| Zepecki, John | 09/09/08 | 292:12 - 292:12 |
| Zepecki, John | 09/09/08 | 292:16 - 292:16 |
| Zepecki, John | 09/09/08 | 293:10 - 293:12 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Zepecki, John | 09/09/08 | 293:20 - 293:20 |
| Zepecki, John | 09/09/08 | 293:23 - 293:24 |
| Zepecki, John | 09/09/08 | 299:13 - 299:14 |
| Zepecki, John | 09/09/08 | 299:18 - 299:19 |
| Zepecki, John | 09/09/08 | 300:1 - 300:14 |
| Zepecki, John | 09/09/08 | 300:19 - 300:19 |
| Zepecki, John | 09/09/08 | 300:24 - 301:10 |
| Zepecki, John | 09/09/08 | 301:15 - 301:15 |
| Zepecki, John | 09/09/08 | 301:23 - 301:25 |
| Zepecki, John | 09/09/08 | 302:3 - 302:8 |
| Zepecki, John | 09/09/08 | 302:22 - 302:22 |
| Zepecki, John | 09/09/08 | 312:9 - 312:15 |
| Zepecki, John | 09/09/08 | 313:6 - 313:18 |
| Zepecki, John | 09/09/08 | 313:22 - 313:22 |
| Zepecki, John | 09/09/08 | 319:6 - 319:10 |
| Zepecki, John | 09/09/08 | 328:11 - 328:12 |
| Zepecki, John | 09/09/08 | 328:20 - 328:23 |
| Zepecki, John | 09/09/08 | 329:4 - 329:5 |
| Zepecki, John | 09/09/08 | 334:7 - 334:8 |
| Zepecki, John | 09/09/08 | 334:11 - 334:12 |
| Ziemen, Thomas | 09/30/08 | 5:8 - 5:11 |
| Ziemen, Thomas | 09/30/08 | 13:9 - 13:10 |
| Ziemen, Thomas | 09/30/08 | 20:19 - 20:24 |
| Ziemen, Thomas | 09/30/08 | 21:2 - 21:8 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ziemen, Thomas | 09/30/08 | 56:11 - 56:13 |
| Ziemen, Thomas | 09/30/08 | 65:16 - 66:10 |
| Ziemen, Thomas | 09/30/08 | 66:15 - 66:17 |
| Ziemen, Thomas | 09/30/08 | 67:20 - 67:23 |
| Ziemen, Thomas | 09/30/08 | 68:5 - 68:8 |
| Ziemen, Thomas | 09/30/08 | 69:14 - 70:25 |
| Ziemen, Thomas | 09/30/08 | 71:1 - 71:11 |
| Ziemen, Thomas | 09/30/08 | 71:20 - 72:2 |
| Ziemen, Thomas | 09/30/08 | 72:8 - 72:9 |
| Ziemen, Thomas | 09/30/08 | 72:11 - 72:17 |
| Ziemen, Thomas | 09/30/08 | 72:23 - 73:7 |
| Ziemen, Thomas | 09/30/08 | 73:8 - 74:5 |
| Ziemen, Thomas | 09/30/08 | 74:10 - 74:14 |
| Ziemen, Thomas | 09/30/08 | 74:20 - 75:20 |
| Ziemen, Thomas | 09/30/08 | 76:4 - 76:9 |
| Ziemen, Thomas | 09/30/08 | 77:11 - 77:15 |
| Ziemen, Thomas | 09/30/08 | 77:24 - 78:13 |
| Ziemen, Thomas | 09/30/08 | 79:7 - 79:10 |
| Ziemen, Thomas | 09/30/08 | 80:9 - 81:11 |
| Ziemen, Thomas | 09/30/08 | 82:18 - 82:24 |
| Ziemen, Thomas | 09/30/08 | 84:16 - 85:1 |
| Ziemen, Thomas | 09/30/08 | 85:2 - 86:18 |
| Ziemen, Thomas | 09/30/08 | 87:18 - 88:10 |
| Ziemen, Thomas | 09/30/08 | 88:11 - 88:17 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ziemen, Thomas | 09/30/08 | 89:14 - 90:22 |
| Ziemen, Thomas | 09/30/08 | 97:2 - 97:3 |
| Ziemen, Thomas | 09/30/08 | 100:5 - 102:5 |
| Ziemen, Thomas | 09/30/08 | 102:18 - 102:22 |
| Ziemen, Thomas | 09/30/08 | 114:5 - 116:19 |
| Ziemen, Thomas | 09/30/08 | 117:1 - 117:4 |
| Ziemen, Thomas | 09/30/08 | 117:9 - 117:14 |
| Ziemen, Thomas | 09/30/08 | 119:16 - 120:3 |
| Ziemen, Thomas | 09/30/08 | 120:19 - 121:1 |
| Ziemen, Thomas | 09/30/08 | 121:16 - 121:23 |
| Ziemen, Thomas | 09/30/08 | 122:12 - 122:18 |
| Ziemen, Thomas | 09/30/08 | 123:5 - 123:13 |
| Ziemen, Thomas | 09/30/08 | 123:14 - 123:16 |
| Ziemen, Thomas | 09/30/08 | 126:5 - 126:8 |
| Ziemen, Thomas | 09/30/08 | 126:13 - 126:17 |
| Ziemen, Thomas | 09/30/08 | 134:15 - 134:16 |
| Ziemen, Thomas | 09/30/08 | 136:9 - 136:12 |
| Ziemen, Thomas | 09/30/08 | 137:2 - 137:7 |
| Ziemen, Thomas | 09/30/08 | 137:19 - 137:23 |
| Ziemen, Thomas | 09/30/08 | 138:22 - 139:4 |
| Ziemen, Thomas | 09/30/08 | 161:25 - 162:3 |
| Ziemen, Thomas | 09/30/08 | 168:3 - 168:25 |
| Ziemen, Thomas | 09/30/08 | 169:1 - 169:21 |
| Ziemen, Thomas | 09/30/08 | 170:22 - 171:3 |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ziemen, Thomas | 09/30/08 | 172:9 - 172:13 |
| Ziemen, Thomas | 09/30/08 | 173:22 - 174:6 |
| Ziemen, Thomas | 09/30/08 | 175:25 - 177:4 |
| Ziemen, Thomas | 09/30/08 | 177:14 - 178:6 |
| Ziemen, Thomas | 09/30/08 | 178:8 - 178:9 |
| Ziemen, Thomas | 09/30/08 | 178:12 - 178:13 |
| Ziemen, Thomas | 09/30/08 | 179:21 - 179:25 |
| Ziemen, Thomas | 09/30/08 | 180:8 - 180:13 |
| Ziemen, Thomas | 09/30/08 | 181:2 - 181:8 |
| Ziemen, Thomas | 09/30/08 | 181:10 - 181:15 |
| Ziemen, Thomas | 09/30/08 | 185:14 - 185:16 |
| Ziemen, Thomas | 09/30/08 | 192:21 - 194:20 |
| Ziemen, Thomas | 09/30/08 | 195:4 - 196:1 |
| Ziemen, Thomas | 09/30/08 | 210:22 - 210:24 |
| Ziemen, Thomas | 09/30/08 | 211:12 - 211:21 |
| Ziemen, Thomas | 09/30/08 | 212:2 - 212:4 |
| Ziemen, Thomas | 09/30/08 | 212:17 - 213:7 |
| Ziemen, Thomas | 09/30/08 | 212:17 - 216:3 |
| Ziemen, Thomas | 09/30/08 | 233:8 - 233:10 |
| Ziemen, Thomas | 09/30/08 | 235:23 - 236:20 |
| Ziemen, Thomas | 09/30/08 | 236:25 - 237:2 |
| Ziemen, Thomas | 09/30/08 | 247:3 - 247:11 |
| Ziemen, Thomas | 09/30/08 | 257:15 - 257:21 |
| Ziemen, Thomas | 09/30/08 | 258:13 - 259:13 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ziemen, Thomas | 09/30/08 | 260:7 - 260:8 |
| Ziemen, Thomas | 09/30/08 | 260:16 - 261:21 |
| Ziemen, Thomas | 09/30/08 | 270:8 - 270:22 |
| Ziemen, Thomas | 09/30/08 | 273:14 - 273:21 |
| Ziemen, Thomas | 09/30/08 | 276:10 - 276:13 |
| Ziemen, Thomas | 09/30/08 | 278:1 - 280:2 |
| Ziemen, Thomas | 09/30/08 | 283:10 - 283:12 |
| Ziemen, Thomas | 09/30/08 | 283:25 - 284:3 |
| Ziemen, Thomas | 09/30/08 | 284:21 - 286:3 |
| Ziemen, Thomas | 09/30/08 | 294:3 - 294:11 |
| Ziemen, Thomas | 09/30/08 | 305:24 - 306:5 |
| Ziemen, Thomas | 10/01/08 | 325:24 - 326:2 |
| Ziemen, Thomas | 10/01/08 | 327:12 - 328:21 |
| Ziemen, Thomas | 10/01/08 | 328:7 - 328:21 |
| Ziemen, Thomas | 10/01/08 | 331:11 - 332:7 |
| Ziemen, Thomas | 10/01/08 | 333:10 - 334:10 |
| Ziemen, Thomas | 10/01/08 | 336:17 - 337:4 |
| Ziemen, Thomas | 10/01/08 | 337:14 - 339:5 |
| Ziemen, Thomas | 10/01/08 | 340:2 - 340:4 |
| Ziemen, Thomas | 10/01/08 | 341:2 - 342:6 |
| Ziemen, Thomas | 10/01/08 | 347:21 - 347:25 |
| Ziemen, Thomas | 10/01/08 | 348:14 - 352:2 |
| Ziemen, Thomas | 10/01/08 | 353:11 - 353:15 |
| Ziemen, Thomas | 10/01/08 | 354:18 - 355:21 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
| --- | --- | --- |
| Ziemen, Thomas | 10/01/08 | 356:24 - 358:1 |
| Ziemen, Thomas | 10/01/08 | 366:10 - 366:15 |
| Ziemen, Thomas | 10/01/08 | 367:6 - 367:10 |
| Ziemen, Thomas | 10/01/08 | 370:9 - 370:11 |
| Ziemen, Thomas | 10/01/08 | 371:4 - 371:11 |
| Ziemen, Thomas | 10/01/08 | 373:7 - 373:9 |
| Ziemen, Thomas | 10/01/08 | 375:21 - 376:8 |
| Ziemen, Thomas | 10/01/08 | 385:3 - 385:6 |
| Ziemen, Thomas | 10/01/08 | 385:24 - 386:5 |
| Ziemen, Thomas | 10/01/08 | 393:22 - 394:19 |
| Ziemen, Thomas | 10/01/08 | 480:10 - 480:21 |
| Ziemen, Thomas | 10/01/08 | 481:1 - 482:1 |
| Ziemen, Thomas | 10/01/08 | 482:5 - 482:10 |
| Ziemen, Thomas | 10/01/08 | 485:18 - 485:22 |
| Ziemen, Thomas | 10/01/08 | 487:13 - 488:10 |
| Ziemen, Thomas | 10/01/08 | 488:21 - 489:10 |
| Ziemen, Thomas | 10/01/08 | 490:13 - 491:17 |
| Ziemen, Thomas | 10/01/08 | 495:15 - 495:20 |
| Ziemen, Thomas | 10/01/08 | 497:3 - 497:14 |
| Ziemen, Thomas | 10/01/08 | 502:4 - 502:11 |
| Ziemen, Thomas | 10/01/08 | 504:15 - 505:2 |
| Ziemen, Thomas | 10/01/08 | 506:17 - 506:20 |
| Ziemen, Thomas | 10/01/08 | 515:4 - 515:12 |
| Ziemen, Thomas | 10/01/08 | 516:1 - 516:7 |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

### DEFENDANTS' DEPOSITION DESIGNATIONS

| Witness Name | Depo Date | Designations |
|---|---|---|
| Ziemen, Thomas | 10/01/08 | 523:5 - 523:10 |