1   BINGHAM McCUTCHEN LLP
DONN P. PICKETT (SBN 72257)
2   GEOFFREY M. HOWARD (SBN 157468)
HOLLY A. HOUSE (SBN 136045)
3   ZACHARY J. ALINDER (SBN 209009)
BREE HANN (SBN 215695)
4   Three Embarcadero Center
San Francisco, CA  94111-4067
5   Telephone:  (415) 393-2000
Facsimile:  (415) 393-2286
6   donn.pickett@bingham.com
geoff.howard@bingham.com
7   holly.house@bingham.com
zachary.alinder@bingham.com
8   bree.hann@bingham.com

9   BOIES, SCHILLER & FLEXNER LLP
DAVID BOIES (Admitted *Pro Hac Vice*)
10   333 Main Street
Armonk, NY 10504
11   Telephone: (914) 749-8200
dboies@bsfllp.com
12   STEVEN C. HOLTZMAN (SBN 144177)
1999 Harrison St., Suite 900
13   Oakland, CA 94612
Telephone: (510) 874-1000
14   sholtzman@bsfllp.com

15   DORIAN DALEY (SBN 129049)
JENNIFER GLOSS (SBN 154227)
16   500 Oracle Parkway, M/S 5op7
Redwood City, CA  94070
17   Telephone:  650.506.4846
Facsimile:  650.506.7114
18   dorian.daley@oracle.com
jennifer.gloss@oracle.com
19

20   Attorneys for Plaintiffs
Oracle USA, Inc., *et al.*

21

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA

## OAKLAND DIVISION

| ORACLE USA, INC., *et al.*, | Case No. 07-CV-01658 PJH (EDL) |
|---|---|
| Plaintiffs, | **PLAINTIFFS' TRIAL EXHIBIT LIST** |
| v. | Date:     September 30, 2010 |
| SAP AG, *et al.*, | Time:     2:30 pm<br>Place:    Courtroom 3, 3rd Floor |
| Defendants. | Judge:   Hon. Phyllis J. Hamilton |

Case No. 07-CV-01658 PJH (EDL)

1    Oracle USA Inc. Oracle International Corporation, Oracle EMEA Limited, and

2   Siebel Systems, Inc. (together "Plaintiffs) submit the attached trial exhibit list that contains those

3   exhibits that will be offered as evidence in Plaintiffs' case in chief in support of their claims. *See*

4   Exhibit "A," which is attached hereto and incorporated by reference as if fully set forth herein.

5   The attached trial exhibit list may be updated in light of the parties' ongoing efforts to streamline

6   trial, and depending on the Court's rulings on pending motions for summary judgment, motions

7   *in limine*, and impending *Daubert* motions or other future proceedings.  In addition, Plaintiffs

8   reserve the right to use exhibits designated by Defendants at trial.

9    Pursuant to the Court's July 21, 2010 Order and the parties' stipulation, the

10   parties will exchange their respective trial exhibits on August 10, 2010.

11

12   DATED:  August 5, 2010                    BINGHAM McCUTCHEN LLP

13

14                                    By:_____/s/ Geoffrey Howard_____

15                                          Geoffrey M. Howard
                                          Attorneys for Plaintiffs
16                                          Oracle USA, Inc.,
                                    Oracle International Corporation, Oracle EMEA
17                                          Limited, and Siebel Systems, Inc.

18

19

20

21

22

23

24

25

26

27

28                                    1

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT A

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0001 | 8/5/2007 | | | | SAP Statement - SAP Acts to Focus TomorrowNow Lawsuit | Brandt, Werner |
| 0002 | 12/14/2004 | Exhibit 0208 | SAP-OR00004915 | | Email from James Mackey to Arlen Shenkman re TomorrowNow | Shenkman, Arlen |
| 0003 | 12/15/2004 | Exhibit 0423 | SAP-OR00299161 | SAP-OR00299168 | SAP Executive Board Meeting Minutes | Kagermann, Henning |
| 0004 | 12/16/2004 | Exhibit 0308 | SAP-OR00091562 | SAP-OR00091563 | Email from Shai Agassi to James Mackey re TomorrowNow | Mackey, James |
| 0005 | 12/17/2004 | Exhibit 0209 | SAP-OR00091570 | SAP-OR00091572 | Email from Arlen Shenkman to Shai Agassi re Confidential | Shenkman, Arlen |
| 0006 | 12/20/2004 | Exhibit 0386 | SAP-OR00162690 | SAP-OR00162705 | Email from John Zepecki to Shai Agassi re PeopleSoft 1-2-3 | Zepecki, John |
| 0007 | 12/28/2004 | Exhibit 0217 | SAP-OR00004973 | SAP-OR00004974 | Email from John Zepecki to James Mackey, Arlen Shenkman, Torsten Geers re TomorrowNow Meeting Summary - December 28, 2004 | Shenkman, Arlen |
| 0008 | 12/22/2004 | Exhibit 0210 | SAP-OR00091723 | SAP-OR00091728 | Email from Arlen Shenkman to James Mackey re PeopleSoft 1-2-3 | Shenkman, Arlen |
| 0009 | 12/22/2004 | Exhibit 0212 | SAP-OR00096146 | | Email from James Mackey to Arlen Shenkman re TomorrowNow meeting next week | Shenkman, Arlen |
| 0010 | 12/26/2004 | Exhibit 0213 | SAP-OR00004970 | SAP-OR00004972 | Email from Shai Agassi to Arlen Shenkman, James Mackey, Werner Brandt, Jeffrey Word re TomorrowNow Financials (Confidential) | Shenkman, Arlen |
| 0011 | 12/23/2004 | Exhibit 0388 | SAP-OR00162752 | SAP-OR00162757 | Email from Shai Agassi to John Zepecki re PeopleSoft 1-2-3 | Zepecki, John |
| 0012 | 12/23/2004 | Exhibit 0447 | SAP-OR00253278 | SAP-OR00253301 | Email from Thomas Ziemen to Leo Apotheker re PeopleSoft Attack Program | Zeimen, Thomas |
| 0013 | 12/28/2004 | Def. Exhibit 0403 | ORCL00313160 | ORCL00313253 | Oracle - Estimation of Fair Value of Certain Assets and Liabilities of PeopleSoft, Inc. as of December 28, 2004 | Ellison, Larry |
| 0014 | 12/30/2004 | Exhibit 0219 | SAP-OR00091756 | SAP-OR00091757 | Email from John Zepecki to Arlen Shenkman, Torsten Geers, James Mackey re TN Overview | Shenkman, Arlen |
| 0015 | 1/5/2005 | Exhibit 0225 | SAP-OR00004991 | SAP-OR00005007 | Email from John Zepecki to Arlen Shenkman, James Mackey and Torsten Geers re TomorrowNow/PSFT related background info | Shenkman, Arlen |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0016 | 1/6/2005 | Exhibit 0226 | SAP-OR00004987 | | Email from Jeffrey Word to John Zepecki, James Mackey and Torsten Geers re TomorrowNow/PSFT related background info | Shenkman, Arlen |
| 0017 | 1/6/2005 | Exhibit 0426 | SAP-OR00004982 | | Email from Shai Agassi to James Mackey, Arlen Shenkman re TNow | Kagermann, Henning |
| 0018 | 1/6/2005 | Exhibit 0734 | SAP-OR00503908 | SAP-OR00503909 | Email from Shai Agassi to James Mackey, Arlen Shenkman re RE: TNow | Agassi, Shai |
| 0019 | 1/7/2005 | Exhibit 0427 | SAP-OR00091829 | SAP-OR00091838 | Email from Arlen Shenkman to Shai Agassi et al re Business Case (Confidential) | Kagermann, Henning |
| 0020 | 1/13/2005 | Exhibit 0514 | SAP-OR00187024 | SAP-OR00187001 | Email from James Mackey to Michael Junge et al re TomorrowNow | Brandt, Werner |
| 0021 | 1/17/2005 | Exhibit 0429 | SAP-OR00187201 | | Email from James Mackey to Werner Brandt et al re TomorrowNow | Kagermann, Henning |
| 0022 | 1/19/2005 | Exhibit 0738 | SAP-OR00503877 | SAP-OR00503882 | Email from Shai Agassi to Dennis Moore re RE: Opportunities at SAP | Agassi, Shai |
| 0023 | Undated | Def. Exhibit 2043 | SAP-OR00329565 | SAP-OR00329591 | Transcript of SAP AG Phone Conference (undated) | Meyer, Paul |
| 0024 | 1/20/2005 | Exhibit 0595 | SAP-OR00299495 | SAP-OR00299518 | SAP presentation entitled Safe Passage: Winning Customers and Markets from Oracle-PeopleSoft-J.D. Edwards | Oswald, Gerhard |
| 0025 | 1/25/2005 | Exhibit 1314 | SAP-OR00009794 from native | SAP-OR00009819 | Presentation entitled "TomorrowNow Integration Meeting, 25-26 January 2005" | Ravin, Seth |
| 0026 | 2/2/2005 | Exhibit 0430 | SAP-OR00002183 | SAP-OR00002191 | SAP risk documents entitled "Investment Lifecycle RA TomorrowNow" | Kagermann, Henning |
| 0027 | 3/9/2005 | Exhibit 0019 | TN-OR00000016 | TN-OR00000020 | Email from Andrew Nelson to distribution list re SAP and TomorrowNow | Nelson, Shelley |
| 0028 | 3/9/2005 | Exhibit 0487 | SAP-OR00206525 | | Email from Leo Apotheker to Bill McDermott re SAP and TomorrowNow | Apotheker, Leo |
| 0029 | 3/21/2005 | Exhibit 1223 | TN-OR01018370 | TN-OR01018371 | Email from Andrew Nelson to Greg Nelson re spreadsheet, attaching Mark White HC, Rev, Exp 3-12-2005.xls | Nelson, Andrew |
| 0030 | 4/14/2005 | Exhibit 0416 | SAP-OR00299534 | SAP-OR00299558 | SAP presentation slides entitled "Cooperstown - Board Discussion - Corporate Consulting Team" | Kagermann, Henning |
| 0031 | 6/1/2005 | Exhibit 1175 | TN-OR00793558 | | Email from Bob Geib to Bob Ludlam et al re Capital Group - Exhibit C - Client Hosting Requirements | Geib, Bob |
| 0032 | 6/30/2005 | Exhibit 0140 | TN-OR00854905 | TN-OR00854906 | Email from Shelley Nelson to George Lester, Owen O'Neil re Request for input | Nelson, Shelley |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0033 | Undated | Exhibit 0141 | TN-OR00854907 | TN-OR00854923 | "Follow the Blue Brick Road - A first attempt of a route to the land of OZ, which apparently is at the end of the blue brick road" presentation slides | Nelson, Shelley |
| 0034 | Undated | Exhibit 0153 | TN-OR00003204 | TN-OR00003204 | TomorrowNow Safe Passage with TomorrowNow Support - SAP AE FAQ's - Regarding TomorrowNow Support Services | Hurst, Terry |
| 0035 | 2/2/2006 | Exhibit 0466 | SAP-OR00156479 | | Email from Thomas Ziemen to Lars Lamade re risk management for TN? | Ziemen, Thomas |
| 0036 | 3/15/2006 | Exhibit 0020 | TN-OR00000021 | TN-OR00000024 | Email from Christopher Faye,  to Mark White, et al re SAP and TomorrowNow Integration | Nelson, Shelley |
| 0037 | 3/26/2006 | Exhibit 1018 | TN-OR00609470 | TN-OR00609471 | Email from Andrew Nelson to Lon Fiala; Bob Geib; and Nigel Pullan re TN Standalone deals to Safe Passage | Nelson, Andrew |
| 0038 | 4/20/2006 | Exhibit 1468 | TN-OR01541298 | TN-OR01541299 | Email from Pete Surette to Desmond Harris et al re URGENT: Download before eod 21 April, attaching Bacup Shoe Company.xls | Surette, Peter |
| 0039 | 4/20/2006 | Exhibit 1469 | TN-OR01541300 from native | | Document entitled Customer Connect JDE One World Downloads | Surette, Peter |
| 0040 | 8/31/0000 | Exhibit 0132 | TN-OR00354158 | TN-OR00354159 | Analyst visit Pat Phelan, Gartner on Aug. 31st notes | Nelson, Shelley |
| 0041 | 8/16/2006 | Exhibit 1212 | TN-OR01222162 | TN-OR01222163 | Email from George Lester to John Ritchie et al re BatchID processing problem | Lester, George |
| 0042 | 1/19/2007 | | ORCL00289369 | ORCL00289386 | PowerPoint presentation titled, "Oracle - Implications of Maintenance Cancellations on Applications Product Strategy" by Global Applications Board | Rottler, Juergen; Cats, Safra; Meyer, Paul |
| 0043 | 2/00/2007 | Exhibit 0436 | SAP-OR00141570 | SAP-OR00141581 | SAP Supervisory Board Meeting TomorrowNow Status Update by Thomas Ziemen | Kagermann, Henning |
| 0044 | 7/3/2007 | Exhibit 0403 | No Bates | | SAP Conference Call Transcript, 2 am ET | Kagermann, Henning |
| 0045 | 11/26/2007 | Exhibit 1045 | SAP-OR00633752 | SAP-OR00633755 | Email from Mark White to Anne Tuman et al re FW: TN Employee Communication | White, Mark |
| 0046 | 10/18/2005 | | TN-IM-20684 | TN-IM-20684 | aggie_nv To glesteriv On 10-18-2005 Instant Message.txt | Vuong, Nhat |
| 0047 | 11/13/2005 | | TN-IM-31625 | TN-IM-31626 | timharper_01( tch_001 ) To sudarshand On 11-13-2005  Instant Message.txt | Harper, Timothy |
| 0048 | 12/2/2005 | | TN-IM-24853 | TN-IM-24855 | petsur To llsweetman On 12-02-2005 Instant Message.txt | Surette, Peter |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0049 | 9/27/2006 | | TN-IM-28506 | TN-IM-28508 | tnwifetex To jltsiebel On 09-27-2006 Instant Message.txt | Nelson, Shelley |
| 0050 | 3/22/2007 | | TN-IM-16260 | TN-IM-16260 | keith_shankle To petsur On 03-22-2007 Instant Message.txt | Shankle, Keith |
| 0051 | 3/22/2007 | | TN-IM-23554 | TN-IM-23558 | ofo To umhb_josh On 03-22-2007 Instant Message.txt | O'Neil, Owen |
| 0052 | 3/23/2007 | | TN-IM-15981 | TN-IM-15983 | keith_shankle To ladyonthego02 On 03-23-2007 Instant Message.txt | Shankle, Keith |
| 0053 | 3/23/2007 | | TN-IM-16604 | TN-IM-16609 | kimberley2229 To kristin32532 On 03-23-2007 Instant Message.txt | Martinez, Kimberley |
| 0054 | 3/26/2007 | | TN-IM-11489 | TN-IM-11489 | julio_c_guzman To roberto_porfirio On 03-26-2007 Instant Message.txt | Guzman, Julio |
| 0055 | 4/10/2007 | | TN-IM-20938 | TN-IM-20941 | aggie_nv To joowah_low On 04-10-2007 Instant Message.txt | Vuong, Nhat |
| 0056 | 4/20/2007 | | TN-IM-16274 | TN-IM-16274 | keith_shankle To petsur On 04-20-2007 Instant Message.txt | Shankle, Keith |
| 0057 | 5/18/2007 | | TN-IM-15782 | TN-IM-15782 | keith_shankle To dave_palmer_jde On 05-18-2007 Instant Message.txt | Shankle, Keith |
| 0058 | 6/7/2007 | | TN-IM-16049 | TN-IM-16051 | keith_shankle To ladyonthego02 On 06-07-2007 Instant Message.txt | Shankle, Keith |
| 0059 | 3/22/1996 | Exhibit 1329 | Various Ranges | | PS/Pepsi-Cola Software End User License and Services Agreement | Kreul, John (Pepsi Americas) |
| 0060 | 10/23/2000 | Exhibit 3040 | TN-OR00004586 | TN-OR00004602 | Maximize the Value of Your Siebel, J.D. Edwards, and PeopleSoft Investment by Andrew Nelson | Nelson, Andrew |
| 0061 | 2/00/2001 | Exhibit 1667 | ORCL-05-28-2009-CDBINDER-PHOTO- | | Picture of CD: TN Client Software Backup Disk | Harris, Desmond |
| 0062 | 4/11/2003 | Exhibit 1241 | TN-OR03753924 | | Email from Andrew Nelson to Andrew Daniels re Server OS versions/Database versions | Nelson, Andrew |
| 0063 | 6/26/2003 | Exhibit 3239 | No Bates | | Expert report of Donald J. Reifer prepared for Evolution, Inc. | Reifer, Donald J. |
| 0064 | 7/24/2003 | Exhibit 1837 | TN-OR03756893 | TN-OR03756894 | Email from Andrew Nelson to John Baugh re SQL to Oracle Migration Complete | Baugh, John |
| 0065 | 8/8/2003 | Exhibit 1250 | TN-OR03757349 | | Email from Andrew Nelson to Seth Ravin, Shelley Nelson re HIPPAA - FYI#1 | Nelson, Andrew |
| 0066 | 9/5/2003 | Exhibit 1239 | SAS-TN-OR04446719-OR-00111 | | TN Client letter template from Andrew Nelson | Nelson, Andrew |
| 0067 | 11/4/2003 | Exhibit 1243 | TN-OR03761248 | TN-OR03761249 | Email from Andrew Nelson to John Baugh re John Baugh status | Nelson, Andrew |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0068 | 0/00/2004 | Exhibit 0118 | TN-OR00809640 | TN-OR00809760 | TomorrowNow Year End Processing 2004: U.S., Puerto Rico, and U.S. Territories document | Hyde, Catherine |
| 0069 | 0/00/2004 | Exhibit 0029 | TN-OR00001325 | TN-OR00001369 | 2004A-8SP1 to 7.x Retrofit Project Plan Spreadsheet | Nelson, Shelley |
| 0070 | 1/9/2004 | Exhibit 0117 | SAS-TN-OR00009569-OR-00227 | SAS-TN-OR00009569-OR-00257 | TomorrowNow Tax Update Notes document | Hyde, Catherine |
| 0071 | 1/14/2004 | Exhibit 1304 | TN-OR00007818 | TN-OR00007830 | TomorrowNow Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases for Universal Studios | Ravin, Seth |
| 0072 | 1/21/2004 | Exhibit 0116 | SAS-TN-OR00009569-OR-00221 | SAS-TN-OR00009569-OR-00226 | TomorrowNow Application Update Installation Instructions - TomorrowNow Tax Update 2004A-702C for PeopleSoft HRMS 7.02 Commercial | Hyde, Catherine |
| 0073 | 1/21/2004 | Exhibit 0114 | SAS-TN-OR00009569-OR-00219 | | Boilerplate letter from Andrew Nelson to TomorrowNow Clients re tax update CD-ROM | Hyde, Catherine |
| 0074 | 1/27/2004 | Exhibit 1237 | TN-OR00612700 | TN-OR00612701 | Email from Andrew Nelson to Shelley Nelson re fix master status | Nelson, Andrew |
| 0075 | 1/29/2004 | Exhibit 1838 | TN-OR00465521 | TN-OR00465522 | Email from John Baugh to John Baugh re infrastructure update | Baugh, John |
| 0076 | 5/20/2004 | | TN-OR00605770 | TN-OR00605772 | Email from Seth Ravin to Michael Davichick re PeopleSoft Updates | Ravin, Seth |
| 0077 | 6/29/2004 | Exhibit 1244 | TN-OR00620661 | TN-OR00620662 | Email from Seth Ravin to Andrew Nelson re CKE Rev Op | Nelson, Andrew |
| 0078 | 7/6/2004 | Exhibit 1553 | TN-OR00465964 | TN-OR00465694 | Email from John Baugh to Andrew Nelson re Status of Test Move | Baugh, John |
| 0079 | 7/7/2004 | Exhibit 0129 | TN-OR00713973 | TN-OR00713974 | Email from Shelley Nelson to Ignacio Lulli re first set of questions | Nelson, Shelley |
| 0080 | 7/7/2004 | Exhibit 0901 | TN-OR03651334 | TN-OR03651335 | Email from Beth Lester to Catherine Hyde re application of the delivered CSS bundle | Hyde, Catherine |
| 0081 | 7/27/2004 | Exhibit 1839 | TN-OR00465968 TN-OR00465700 | TN-OR00465999 | Email from John Baugh to George Lester re attached Environment Build List | Baugh, John |
| 0082 | 8/4/2004 | Exhibit 0907 | TN-OR01182691 | TN-OR01182698 | Email from Catherine Hyde to Beth Lester re Florida Tile deliverables for Tuesday, Aug. 3rd - MORE INFO! | Hyde, Catherine |
| 0083 | 8/16/2004 | Exhibit 0910 | TN-OR01203406 | TN-OR01203407 | Email from Beth Lester to Catherine Hyde et al re Fw: TNPALOAD.SQR | Hyde, Catherine |
| 0084 | 8/30/2004 | Exhibit 1848 | TN-OR00465729 | | Email from John Baugh to George Lester re do you have a metalink id and password? | Baugh, John |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0085 | 9/1/2004 | Def. Exhibit 0863 | ORCL00454965 | ORCL00454975 | Email from Nancy Lyskawa to Andy Allbritten et al re competitive info on 3rd party grey market providers | Crossman, Meeia |
| 0086 | 9/15/2004 | Exhibit 1202 | TN-OR01182810 from native | TN-OR01182812a-b | Email from Catherine Hyde to Beth Lester et al re Critical Support Project Plan for October Bundle | Lester, Beth |
| 0087 | 9/17/2004 | Exhibit 1203 | TN-OR01203517 from native | TN-OR01203519b | Email from Beth Lester to Shelley Nelson et al re Environments to Support PY04OCT Delivery | Lester, Beth Hyde, Catherine |
| 0088 | 9/17/2004 | Exhibit 0906 | TN-OR01203517 | TN-OR01203519 | Email from Beth Lester to Shelley Nelson et al re Environments to Support PY04OCT Delivery | Hyde, Catherine |
| 0089 | 9/23/2004 | Exhibit 1306 | TN-OR00727506 | TN-OR00727507 | Email from Shelley Nelson to Michael Davichick, Seth Ravin, and Andrew Nelson, Fw: Urgent Steps prior to going off maintenance | Ravin, Seth |
| 0090 | 9/29/2004 | Exhibit 1555 | TN-OR00624684 | TN-OR00624687 | Email from Andrew Nelson to Shelley Nelson re Fw: COBOL issues with St. Barnabus | Baugh, John |
| 0091 | 10/00/2004 | | ORCL00313337 | ORCL00313384 | IDC Market Analysis - Worldwide ERP Applications 2004-2008 Forecast and Analysis: 2003 Vendor Shares and First-Half 2004 Results | Meyer, Paul |
| 0092 | 10/13/2004 | Exhibit 0916 | TN-OR01182903 | | Email from Catherine Hyde to Beth Lester re data readiness for PY04OCT Environments | Hyde, Catherine |
| 0093 | 10/13/2004 | Exhibit 0917 | TN-OR01211165 | | Email from Shelley Nelson to Catherine Hyde et al re Engagement - State of GA - Employee Retirement System | Hyde, Catherine |
| 0094 | 10/28/2004 | Exhibit 1289 | TN-OR01182980 | TN-OR01182981 | Email from Catherine Hyde to Shelley Nelson et al re REP environments for 04E | Hyde, Catherine |
| 0095 | 11/11/2004 | | TN-OR01777647 | TN-OR01777650 | Email from Bob Geib to EGAeschlimann@overnite.com re Response to your Questions - TomorrowNow Support Services Agreement | Geib, Bob |
| 0096 | 11/30/2004 | Exhibit 1290 | TN-OR01039423 | TN-OR01039425 | Email from Greg Nelson to Shelly Nelson and Catherine Hyde et al re Fw: Disk space on Homer and Yogi | Hyde, Catherine |
| 0097 | 12/1/2004 | Exhibit 3211 | ORCL00704411 ORCL00704384 | ORCL00704433 ORCL00704389 | Oracle E-Business Global Practice List | Clarke, Stephen |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0098 | 12/6/2004 | | TN-OR00793361 | TN-OR00793363 | Email from Bob Geib to Tracy Flinders re REVISED & ATTACHED: Support Services Agreement from TomorrowNow | Geib, Bob |
| 0099 | 12/9/2004 | Exhibit 0918 | TN-OR01183959 | TN-OR01183963 | Email from Catherine Hyde to Shelley Nelson et al re and attaching City of Flint Fix Mastering Project | Hyde, Catherine |
| 0100 | 12/9/2004 | | TN-OR01045468 | TN-OR01045469 | Email from Shelly Chapman to Greg Nelson re Fw: Invoice for MartinScott work \ July/August $978.75 | Nelson, Bob |
| 0101 | 12/17/2004 | Exhibit 0387 | SAP-OR00177317 | SAP-OR00177320 | Document entitled "PeopleSoft Background - Catherine Jensen, Mary June Dorsey, Tom Shields, Hexaware, Naghi Prasad" | Zepecki, John |
| 0102 | 12/20/2004 | Exhibit 0920 | TN-OR01184321 | | Email from Catherine Hyde to Matthew Bowden, Shelley Nelson re 702P U DAT/DMS File | Hyde, Catherine |
| 0103 | 12/21/2004 | Exhibit 0705 | SAP-OR00499876 | SAP-OR00499898 | Email from Thomas Ziemen to Shai Agassi re attached PeopleSoft update (PS Attack Program) [NATIVE] | Word, Jeffrey |
| 0104 | 12/22/2004 | Exhibit 1296 | SAS-TN-OR00009569-OR-00730 | SAS-TN-OR00009569-OR-00735 | PeopleSoft software code update | Hyde, Catherine |
| 0105 | 12/22/2004 | Exhibit 0389 | SAP-OR00162707 | SAP-OR00162713 | Email from Arlen Shenkman to John Zepecki re PeopleSoft 1-2-3 | Zepecki, John |
| 0106 | 12/22/2004 | Exhibit 0452 | SAP-OR00002893 | SAP-OR00002897 | Email from Gerhard Oswald to Thoams Ziemen and Bernd Welz re PeopleSoft 1-2-3 | Ziemen, Thomas |
| 0107 | 12/22/2004 | Exhibit 0706 | SAP-OR00421173 | SAP-OR00421174 | Email from Jeffrey Word to Shai Agassi re RE: TNow update - call me tomorrow | Word, Jeffrey |
| 0108 | 12/22/2004 | Exhibit 0214 | SAP-OR00004967 | SAP-OR00004969 | Email from John Zepecki to Arlen Shenkman re TN meeting Tuesday | Shenkman, Arlen |
| 0109 | 12/27/2004 | Exhibit 0215 | SAP-OR00005027 | SAP-OR00005052 | TomorrowNow PowerPoint presentation entitled M&A Exploration with SAP AG | Shenkman, Arlen |
| 0110 | 12/28/2004 | | TN-OR00822893 | TN-OR00822894 | Email from Michael Davichick to Seth Ravin re Fw: Attached: Sample Tax & Regulatory Update | Ravin, Seth |
| 0111 | 12/29/2004 | Exhibit 0593 | SAP-OR00287155 | SAP-OR00287156 | Email from Bernd Welz to Jeffrey Word, Gerhard Oswald re AW: TomorrowNow Summary | Oswald, Gerhard |
| 0112 | 12/29/2004 | Exhibit 0707 | SAP-OR00416190 | SAP-OR00416192 | Email from Torsten Geers to Shai Agassi re FW: TomorrowNow Meeting Summary - 12/28/04 | Word, Jeffrey |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0113 | 12/30/2004 | Exhibit 0218 | SAP-OR00091747 | SAP-OR00091754 | Email from Arlen Shenkman to Torsten Geers, John Zepecki, James Mackey re TN Overview PowerPoint presentation | Shenkman, Arlen |
| 0114 | 0/00/2005 | | ORCL00670717 | ORCL00670774 | Draft Oracle License and Services Agreement | Allison, Richard; Meyer, Paul |
| 0115 | 1/1/2005 | Exhibit 0108 | SAS-TN-OR00009569-OR-00423 | SAS-TN-OR00009569-OR-00431 | PeopleSoft Payroll - 1200457000 - User Documentation | Hyde, Catherine |
| 0116 | 1/1/2005 | Exhibit 0109 | SAS-TN-OR00009569-OR-00173 | SAS-TN-OR00009569-OR-00197 | TomorrowNow Tax Update Notes | Hyde, Catherine |
| 0117 | 1/1/2005 | Exhibit 0730 | SAP-OR00561562 | SAP-OR00561582 | Email chain from Shai Agassi to Peter Graf re Safe Passage: Winning Customers and Markets from Oracle-PeopleSoft-J.D. Edwards, attaching ORCL-PSFT Game Plan v2.ppt [NATIVE] | Agassi, Shai |
| 0118 | 1/3/2005 | Exhibit 1554 | TN-OR00466611 | | Email from John Baugh to Andrew Nelson re John Baugh Status for New Year | Baugh, John |
| 0119 | 1/4/2005 | Exhibit 0106 | TN-OR00842115 | | Email from Catherine Hyde to Sharon Piper, Beth Lester, Matthew Bowden, Shelley Nelson re PeopleSoft - Two new Update to Retrofit | Hyde, Catherine |
| 0120 | 1/5/2005 | Exhibit 0393 | SAP-OR00162799 | | Email from Jeffrey Word to John Zepecki re TN/PSFT related background info | Zepecki, John |
| 0121 | 1/5/2005 | Exhibit 0448 | SAP-OR00002890 | SAP-OR00002892 | Email from Oswald to Ziemen re: WG: Confidential | Ziemen, Thomas |
| 0122 | 1/5/2005 | Exhibit 0502 | SAP-OR00253555 SAP-OR00253559 | SAP-OR00253557 SAP-OR00253572 | SAP document entitled PeopleSoft 1-2-3 Program, Version 1.3, John Zepecki | Faye, Christopher |
| 0123 | 1/5/2005 | Exhibit 0733 | SAP-OR00501028 | SAP-OR00501044 | Email from Jeffrey Word to Shai Agassi re FW: TomorrowNow/PSFT related background info, attaching PeopleSoft 1-2-3 01 05 05.doc | Agassi, Shai |
| 0124 | 1/6/2005 | Exhibit 0221 | SAP-OR00004982 | | Email from S. Agassi to Mackey to re TNow deal | Shenkman, Arlen |
| 0125 | 1/6/2005 | Exhibit 0394 | SAP-OR00162839 | | Email from Jeffrey Word to John Zepecki re TN/PSFT related background info | Zepecki, John |
| 0126 | 1/6/2005 | Exhibit 0395 | SAP-OR-TEMP00162 | | Email from John Zepecki to Christopher Faye re someone you really need to speak with while you're here | Zepecki, John |
| 0127 | 1/7/2005 | Exhibit 0449 | SAP-OR00136126 | SAP-OR00136136 | Email from Oswald to Wagner, Ziemen, and Welz Re: WG: Business Case (Confidential) | Ziemen, Thomas |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                                    Plaintiffs' Trial Exhibits                        Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0128 | 1/7/2005 | Exhibit 1205 | TN-OR00828149 | | Email from Beth Lester to Wanda Jones, Shelley Nelson re DAT/DMS review | Lester, Beth |
| 0129 | 1/7/2005 | Exhibit 0220 | SAP-OR00004763 | SAP-OR00004771 | SAP TomorrowNow PowerPoint presentation entitled Business Case | Shenkman, Arlen |
| 0130 | 1/7/2005 | Exhibit 0222 | SAP-OR00091829 | | Email from Arlen Shenkman to Shai Agassi, Gerhard Oswald, Werner Brandt, Henning Kagermann, James Mackey, John Zepecki, Torsten Geers, Hilke Stromann, Jeffrey Word re TN Business Case (Confidential) | Shenkman, Arlen |
| 0131 | 1/7/2005 | Exhibit 0513 | SAP-OR00186993 | SAP-OR00187001 | SAP presentation entitled "Business Case - TomorrowNow, Inc." | Brandt, Werner |
| 0132 | 1/11/2005 | Exhibit 1733 | TN-OR01009723 | TN-OR01009724 | Email From Greg Nelson to Andrew Nelson re STATUS UPDATE - Praxair Delivery Support Preparation | Jones, Wanda |
| 0133 | 1/13/2005 | Exhibit 0424 | SAP-OR00127955 | SAP-OR00127960 | Email from James Mackey to Michael Junge et al re TomorrowNow | Kagermann, Henning |
| 0134 | 1/13/2005 | Exhibit 0921 | TN-OR01184748 | TN-OR01184750 | Email from Catherine Hyde to Melissa Dominguez, Shelley Nelson re Tax Update 05A - for Melissa | Hyde, Catherine |
| 0135 | 1/14/2005 | Exhibit 0425 | SAP-OR00299179 | SAP-OR00299199 | SAP document entitled "Follow Up Board Meeting - January 2005 - Henning Kagermann - Status" | Kagermann, Henning |
| 0136 | 1/14/2005 | Exhibit 0584 | SAP-OR00381624 | | Email from Stephen Tseng to Arlen Shenkman, James Mackey re due diligence activities in Texas | Tseng, Stephen |
| 0137 | 1/14/2005 | Exhibit 0230 | SAP-OR00091909 | SAP-OR00091911 | Email from Arlen Shenkman to James Mackey re TomorrowNow | Shenkman, Arlen |
| 0138 | 1/15/2005 | Exhibit 0232 | SAP-OR00005439 | SAP-OR00005443 | Email from James Mackey to Arlen Shenkman re Confidential Press Release and Plan Updated | Shenkman, Arlen |
| 0139 | 1/15/2005 | Exhibit 0515 | SAP-OR00187200 | | Email from James Mackey to Werner Brandt, Tim Crean, Brad Brubaker, Arlen Shenkman re TomorrowNow | Brandt, Werner |
| 0140 | 1/15/2005 | Exhibit 0709 | SAP-OR00417233 | SAP-OR00417237 | Email from William Wohl to Jeffrey Word re RE: CONFIDENTIAL - Press Release and Plan Update | Word, Jeffrey |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0141 | 1/17/2005 | Exhibit 0236 | SAP-OR00092046 | SAP-OR00092070 | Email from Chuck Mulloy to Gerhard Oswald, David Bradley, Martin Breuer, Peter Graf, Anne McCarthy, Gregory McStravick, Susan Popper, Thomas Ziemen, Michael Wendell, Christopher Clarke, Martin Homlish, Steven Mann, William Wohl, Stefan Wag re FW: Safe Pas | Shenkman, Arlen |
| 0142 | 1/17/2005 | Exhibit 0768 | SAP-OR00381628 | SAP-OR00381630 | Email from Stephen Tseng to Arlen Shenkman, James Mackey re Operations Discussion | Welz, Bernd |
| 0143 | 1/19/2005 | Exhibit 0216 | AK000108 | AK000119 | SAP America, Inc. Employment Agreement between SAP and Andrew Nelson | Shenkman, Arlen |
| 0144 | 1/19/2005 | Exhibit 0244 | AK000006 | AK000049 | Stock Purchase Agreement between TN and Andrew Nelson and Seth Ravin | Shenkman, Arlen |
| 0145 | 1/19/2005 | Exhibit 0245 | AK000051 | AK000106 | Disclosure Schedules to the Stock Purchase Agreement by and among TN, Andrew Nelson, Seth Ravin and SAP America, Inc. | Shenkman, Arlen |
| 0146 | 1/19/2005 | Exhibit 0248 | SAP-OR00122940 | SAP-OR00122941 | Email from Stephen Tseng to Gerhard Oswald, Shai Agassi, Uwe Hommel, Greg Pike, Uwe Wieditz, Thomas Ziemen, James Mackey, Arlen Shenkman, Juri Erche, Stefan Wagner re TN Acquisition Operations Next Steps | Shenkman, Arlen |
| 0147 | 1/19/2005 | Exhibit 0737 | SAP-OR00503876 | | Email from Shai Agassi to James Mackey re RE: another one for you | Agassi, Shai |
| 0148 | 1/19/2005 | Exhibit 0154 | No Bates | | Press Release: "SAP Provides Safe Passage for its Customers Running PeopleSoft and JD Edwards Solutions | Hurst, Terry |
| 0149 | 1/19/2005 | Exhibit 1477 | No Bates | | Undated NYTimes.com article entitled SAP buys U.S. firm with PeopleSoft links | McDermott, Bill |
| 0150 | 1/20/2005 | Exhibit 1454 | TN-OR01018552 | TN-OR01018553 | Email from Shelley Nelson to Eric Marsh et al re Customer #2 - Koontz-Wagner!! | Surette, Peter |
| 0151 | 1/20/2005 | Exhibit 0594 | SAP-OR00136079 | SAP-OR00136080 | Email from Gerhard Oswald to Karsten Fanghaenel, Thomas Ziemen, Benrd Welz re WG: Safe Passage - Board Presentation update | Oswald, Gerhard |
| 0152 | 1/20/2005 | Exhibit 0711 | SAP-OR00417014 | SAP-OR00417015 | Email from William Wohl to Jeffrey Word et al re Re: sending coverage report for "safe passage" announcement | Word, Jeffrey |

Plaintiffs' Trial Exhibits

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0153 | 1/20/2005 | Exhibit 0712 | SAP-OR00421244 | | Email from Jeffrey Word to Harald Kuck re bold moves | Word, Jeffrey |
| 0154 | 1/20/2005 | Exhibit 0739 | SAP-OR00501576 | SAP-OR00501580 | SAP AG Executive Board Meeting Minutes | Agassi, Shai |
| 0155 | 1/21/2005 | Exhibit 1273 | TN-OR01204132 | TN-OR01204134 | Email from John Baugh to Catherine Hyde et al re Data Manipulation Databases on TN-Dell2650-01 | Hyde, Catherine |
| 0156 | 1/21/2005 | Exhibit 0596 | SAP-OR00494357 | | Email from James Mackey to Werner Brandt et al re TomorrowNow | Oswald, Gerhard |
| 0157 | 1/22/2005 | Exhibit 0484 | SAP-OR00136042 | SAP-OR00136078 | Email from Gerhard Oswald to Thomas Ziemen re WG: Safe Passage Launched in N.A. - Important information enclosed, attaching Safe Passage zip file | Apotheker, Leo |
| 0158 | 1/24/2005 | Exhibit 0252 | SAP-OR00123089 | | Email from Mark White to James Mackey re Board of Directors | Shenkman, Arlen |
| 0159 | 1/25/2005 | Exhibit 1215 | TN-OR00466716 | | Email from John Baugh to Greg Nelson, George Lester re Oracle Licensing | Lester, George |
| 0160 | 1/25/2005 | Exhibit 1313 | TN-OR00632330 from native | TN-OR00632331 | Email from James Mackey to Seth Ravin, Arlen Shenkman, Andrew Nelson and Nam Bui, RE: How Close is "Too Close"? | Ravin, Seth |
| 0161 | 1/25/2005 | Exhibit 0455 | SAP-OR00009794 | SAP-OR00009819 | TomorrowNow Integration Meeting 25-26 January 2005 presentation by Steven Tseng | Ziemen, Thomas |
| 0162 | 1/26/2005 | Def. Exhibit 0404 | No Bates | | www.eweek.com article Oracle Warns SAP to Step Lightly | Ellison, Larry |
| 0163 | 1/26/2005 | Exhibit 0597 | SAP-OR00493663 | SAP-OR00493665 | Email from Gerhard Oswald to Thomas Ziemen re WG: Oracle Warns SAP to Step Lightly | Oswald, Gerhard |
| 0164 | 1/28/2005 | Exhibit 1828 | TN-OR00482563 | | Email from Greg Nelson to Matt Pierce et al re Oracle Licensing | Nelson, Greg |
| 0165 | 2/1/2005 | Exhibit 0133 | TN-OR00746005 | TN-OR00746006 | Email from Shelley Nelson to Bob Geib re request - Resume of a TomorrowNow Primary Support Engineer | Nelson, Shelley |
| 0166 | 2/1/2005 | Exhibit 0923 | TN-OR00426838 | TN-OR00426839 | Email from John Baugh to George Lester et al re Fw: New Environment Requests | Hyde, Catherine |
| 0167 | 2/1/2005 | Exhibit 1783 | SAP-OR00104484 | SAP-OR00104511 | SAP Safe Passage presentation | Scholten, Jochen |
| 0168 | 2/2/2005 | Exhibit 1300 | SAS-TN-OR00009569-OR-00745 | SAS-TN-OR00009569-OR-00755 | Development/Unit Testing Notes by C. Hyde | Hyde, Catherine |
| 0169 | 2/2/2005 | Exhibit 0598 | SAP-OR00253179 | SAP-OR00253180 | Email from Thomas Ziemen to Ina Weber re WG: Update from Gerd on Friday | Oswald, Gerhard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0170 | 2/2/2005 | | SAP-OR00295407 | SAP-OR00295430 | Email from George Lester to Josef Schmidt re Configuration Files with attached Database Signon Settings; and Configuration properties | Lester, George |
| 0171 | 2/3/2005 | Exhibit 0413 | SAP-OR00126416 SAP-OR00147924 SAP-OR00147894 SAP-OR00182303 | SAP-OR00126417 SAP-OR00147934 SAP-OR00147919 SAP-OR00182306 | Email (portions redacted) from Michael Wendell to Gregory McStravick re seen no progress on getting partners engaged, attaching 2/3/2004 SAP project management approach document entitled "Clear Sailing: Sustaining Our Momentum to Competitive | Kagermann, Henning |
| 0172 | 2/3/2005 | Exhibit 0755 | TN-OR01752469 | TN-OR01752471 | Email from Bob Geib to Steve Lloyd re RE: Revision & Proposal - Intraware and TomorrowNow, attaching TN Intraware SSA for FMS 7 5x jm 050120.doc | Geib, Bob |
| 0173 | 2/4/2005 | Exhibit 0457 | SAP-OR00151155 | SAP-OR00151156 | Email from Tseng to Ziemen, Subject: Detailed Headcount Plan and Excel spreadsheet attached | Ziemen, Thomas |
| 0174 | 2/9/2005 | Exhibit 0742 | SAP-OR00502277 | SAP-OR00502292 | Email from Gerhard Oswald to Shai Agassi, Leo Apotheker, re Business Case TomorrowNow, attaching Board_BC_TNow.ppt | Agassi, Shai |
| 0175 | 2/13/2005 | Exhibit 0743 | SAP-OR00503941 | | Email from Shai Agassi to Gerhard Oswald, Leo Apotheker re RE: Business Case TomorrowNow | Agassi, Shai |
| 0176 | 2/16/2005 | Exhibit 0134 | TN-OR00751597 | TN-OR00751598 | Email from Shelley Nelson to Andrew Nelson re need your input - product list for new deal looking likely for close tomorrow | Nelson, Shelley |
| 0177 | 2/18/2005 | Exhibit 0149 | TN-OR00217178 | TN-OR00217193 | SAP Business Case TomorrowNow - Gerd Oswald - board presentation | Hurst, Terry |
| 0178 | 2/18/2005 | Exhibit 0592 | SAP-OR00382754 | | Email from Stephen Tseng to Greg Pike re Mike as chairman | Tseng, Stephen |
| 0179 | 2/23/2005 | Exhibit 1222 | TN-OR00635660 | TN-OR00635662 | Email from Andrew Nelson to Seth Ravin et al re NEW DEAL: Norstan Communications, Inc. | Nelson, Andrew |
| 0180 | 2/23/2005 | Exhibit 0414 | SAP-OR00299519 | SAP-OR00299533 | SAP Board Update slides entitled "`Clear Sailing' - Oracle Competitive Program" | Kagermann, Henning |
| 0181 | 2/24/2005 | Exhibit 0431 | SAP-OR00157405 | SAP-OR00157424 | Email from Thomas Ziemen to Mark White, Bernd Wetz re AW:TN | Kagermann, Henning |

Plaintiffs' Trial Exhibits

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0182 | 2/25/2005 | Exhibit 0720 | SAP-OR00418359 | SAP-OR00418360 | Email from Donald Bulmer to Shai Agassi et al re Urgent (stop this thread) | Word, Jeffrey |
| 0183 | 3/1/2005 | Exhibit 0316 | SAP-OR00096318 | | Email from James Mackey to Shai Agassi re TNow | Mackey, James |
| 0184 | 3/3/2005 | Exhibit 1448 | TN-OR00233879 | TN-OR00233881 | Email from Wanda Jones to Pete Surette re Ex Baseline ESU's | Surette, Peter |
| 0185 | 3/4/2005 | Exhibit 1052 | TN-OR00216849 | TN-OR00216850 | Email from Mark White to Bill McDermott et al re Seth, trying to undo the decision made two weeks ago | White, Mark |
| 0186 | 3/4/2005 | Exhibit 1455 | TN-OR00239851 | | Email from Pete Surette to Andrew Nelson et al re Praxair SAR ESU JDE Service Date Problem | Surette, Peter |
| 0187 | 3/9/2005 | Exhibit 0260 | SAP-OR00005068 | SAP-OR00005071 | Email from James Mackey to Thomas Assmann, Arlen Shenkman, Hilke Stromann, Darren Wallis, Thomas Xander re resolution | Shenkman, Arlen |
| 0188 | 3/14/2005 | Exhibit 0521 | SAP-OR00186965 | | Email from Werner Brandt to Mark White et al re TomorrowNow non-USA employees | Brandt, Werner |
| 0189 | 3/15/2005 | Exhibit 1027 | TN-OR00637024 | | Email from Bob Geib to Andrew Nelson re Strategy issue - Sybase as customer - remote access | Nelson, Andrew |
| 0190 | 3/16/2005 | Exhibit 1456 | TN-OR00923530 | TN-OR00923531 | Email from Pete Surette to Melissa Dominguez re JD Edwards Download Process | Surette, Peter |
| 0191 | 3/18/2005 | | TN-OR00233972 | TN-OR00233973 | Email from John Kozel to Pete Surette re Urgent - Status Request | Surette, Peter |
| 0192 | 3/27/2005 | Exhibit 0922 | TN-OR01184996 | TN-OR01184998 | Email from Catherine Hyde to Shelley Nelson re Fw: Fix Processing Step, attaching Fix Processing.doc | Hyde, Catherine |
| 0193 | 4/00/2005 | Exhibit 0147 | SAP-OR00018474 | SAP-OR00018511 | SAP Safe Passage Global Sales Guide | Hurst, Terry |
| 0194 | 4/1/2005 | Exhibit 0089 | TN-OR00714352 | TN-OR00714380 | Email from Catherine Hyde to Lauren Meixner, Todd Murray, Tim Harper, Susan Boatright, Melissa Dominguez re HRMS Extended Support Services Procedures | Hyde, Catherine |
| 0195 | 4/3/2005 | | TN-EMPIRE00000219 | TN-EMPIRE00000221 | Email from Scott Malcolm to Laurie Delano, et. al. re Questions to ask Tomorrow/Now from our PeopleSoft meeting | Custodian of Records |
| 0196 | 4/8/2005 | Exhibit 1087 | TN-OR02942461 | TN-OR02942480 | Email from Owen O'Neil to Krista Peden re Latest Version, attaching Cost Benefit V6.ppt | O'Neil, Owen |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0197 | 4/8/2005 | Exhibit 0261 | TN-OR00217199 | TN-OR00217201 | Email from Christoph Huetten to Mark White re TN status | Shenkman, Arlen |
| 0198 | 4/12/2005 | Exhibit 1769 | TN-OR01710838 | TN-OR01710839 | Letter from Dave Wilson to Mark Dempt re support services agreement | Cooley, Paul |
| 0199 | 4/20/2005 | Exhibit 1198 | TN-OR03624499 | TN-OR03624505 | Email from Catherine Hyde to Beth Lester et al re Foot Locker/Suburban Propane synch-up PROPOSED | Lester, Beth |
| 0200 | 4/20/2005 | Exhibit 1199 | TN-OR03624506 | | Excel spreadsheet re TN system entry date, description, Delivered by PS, TN retrofit, Informational, Action for AC Transit, Toshiba-05B applied, Suburban Propane & Foot Locker - 05A applied | Lester, Beth |
| 0201 | 4/21/2005 | Exhibit 0349 | TN-OR00928731 | TN-OR00928732 | Email from Catherine Hyde to Melissa Dominguez re PY05JUN | Garcia, Melissa (Dominguez) |
| 0202 | 4/22/2005 | Exhibit 1197 | TN-OR03624737 | TN-OR03624738 | Email from Sharon Piper to Shelly Nelson et al re Customer Connection Logins | Lester, Beth |
| 0203 | 4/22/2005 | | TN-OR00640406 | TN-OR00640407 | Email from Andrew Nelson to Shelley Nelson re Customer Connection Logins | Nelson, Andrew; Nelson, Shelly |
| 0204 | 4/22/2005 | | TN-OR00640408 | TN-OR00640409 | Email from Andrew Nelson to Shelley Nelson re Fw: First message to appear on CC | Nelson, Andrew; Nelson, Shelly |
| 0205 | 5/9/2005 | Exhibit 1710 | TN-OR01702176 | | Email from Bettina Pickering to Bern Baumgartner et al re SAP Safe Passage Offering Questionnaire | Restmeyer, Dan |
| 0206 | 5/11/2005 | Exhibit 1829 | TN-OR01019051 | TN-OR01019052 | Email from George Lester to Greg Nelson re Oracle Development License Agreement | Nelson, Greg |
| 0207 | 6/1/2005 | Exhibit 1221 | TN-OR00793558 TN-OR00854907 TN-OR01045486 TN-OR02830042 TN-OR00426838 TN-OR01046129 TN-OR01058547 | TN-OR00854923 TN-OR02830043 TN-OR00426838 TN-OR01046135 TN-OR01058548 | Email from Bob Geib to Bob Ludlam et al re and attaching Capital Group - Exhibit C - Client Database Hosting Requirements | Lester, George |
| 0208 | 6/1/2005 | Exhibit 0136 | TN-OR00854807 | TN-OR00854808 | Email from Greg Nelson to Shelley Nelson re please delete after reading - Re: GSN Wednesday - FYI | Nelson, Shelley |
| 0209 | 6/6/2005 | Exhibit 1677 | TN-OR01725212 | | Email from Bob Geib to Michael Davichick re Arvin Meritor | Trainor, Scott |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                              Plaintiffs' Trial Exhibits                              Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0210 | 6/9/2005 | Exhibit 1246 | TN-OR00000651 | TN-OR00000662 | TN/Robert Half Extended Support Services Agreement for Retiring and Retired PS Releases | Nelson, Andrew |
| 0211 | 6/9/2005 | Exhibit 0139 | TN-OR00854856 | TN-OR00854857 | Email from Shelley Nelson to Catherine Hyde, Beth Lester re Fw: Blue Comments/Thoughts | Nelson, Shelley |
| 0212 | 6/16/2005 | Exhibit 0460 | SAP-OR00011947 SAP-OR00009699 | SAP-OR00011948 SAP-OR00009704 | Email from Winfried Rapp to Thomas Ziemen, Mark Deinert, Thomas Bamberger, Stefan Macheleidt re TN 3-Year Business Plan Summary | Ziemen, Thomas |
| 0213 | 6/21/2005 | Exhibit 1005 | TN-OR01017215 | TN-OR01017232 | Email from Owen O'Neil to Greg Nelson re Blue Skies PowerPoint | Nelson, Greg |
| 0214 | 6/21/2005 | Exhibit 0562 | TN-OR02877520 | | Email from Matthew Bowden to Subhash_Asuti@sybase.com re TN Case ID 061605358 - Question on Workflow | Bowden, Matthew |
| 0215 | 6/23/2005 | Exhibit 0925 | TN-OR01185420 | TN-OR01185425 | Email from Catherine Hyde to Sid Aliwarga re Fw: Fixes for Critical Support | Hyde, Catherine |
| 0216 | 6/26/2005 | Exhibit 0756 | TN-OR01725999 | TN-OR01726001 | Email from Bob Geib to Bob Ludlam re Re: Fw: TomorrowNow Support Services Agreement | Geib, Bob |
| 0217 | 6/30/2005 | Exhibit 1875 | TN-OR01756662 | | Email from Eric Osterloh to Bob Geib re New Limitation of Liability Language | Osterloh, Eric |
| 0218 | 6/30/2005 | Exhibit 0090 | SAS-TN-OR00009569-OR-00114 | SAS-TN-OR00009569-OR-00118 | TomorrowNow Master Bundle Screen Shot-Carol Geiger | Hyde, Catherine |
| 0219 | 7/6/2005 | Exhibit 1467 | TN-OR00708877 | | Email from Shelley Nelson to Laura Sweetman et al re Canada Lands Company | Surette, Peter |
| 0220 | 7/18/2005 | Exhibit 0912 | TN-OR00927254 | TN-OR00927255 | Email from Catherine Hyde to Catherine Hyde et al re Master Fix ID: CSS-TN-0627053495 - Correction to CSS-TN-0224054588 - MN Unemployment SQR | Hyde, Catherine |
| 0221 | 7/21/2005 | | SAP-OR00139957 | SAP-OR00139969 | Update on Safe Passage Program by Leo Apotheker and Gerhard Oswald (Board Offsite Meeting in Paris July 21-25, 2005) | Oswald, Gerhard; Apotheker, Leo; Brant, Werner |
| 0222 | 7/22/2005 | Exhibit 0418 | SAP-OR00139918 | SAP-OR00139969 | Email from Daniela Weber to Christian Walter, Thomas Ziemen re Safe Passage Updates | Kagermann, Henning |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0223 | 8/00/2005 | Exhibit 1644 | TN-OR04212933 TN-OR07519859 TN-OR04189439 TN-OR07519306 TN-OR04168133 TN-OR01426141 TN-OR01431333 TN-OR03989753 TN-OR03988428 TN-OR03986263 | TN-OR04212934 TN-OR07519860 TN-OR04189440 TN-OR07519307 TN-OR04168134 TN-OR01426143 TN-OR03988431 TN-OR03986265 | PeopleSoft Enterprise One Tools 8.95 People Book: Developments Standards for Business Function Programming; PeopleSoft Recruiting Solutions 8.9 Auto screening; J.D. Edwards CRM Installation and Configuration Guide; PeopleSoft Red Paper - Integrating with | Lanford, Peggy |
| 0224 | 8/00/2005 | Exhibit 0101 | SAS-TN-OR00009569-OR-00142 | SAS-TN-OR00009569-OR-00146 | Individual Fix Testing screen shots -- Kimberley Martinez | Hyde, Catherine |
| 0225 | 8/00/2005 | Exhibit 1684 | TN-OR01808849 | TN-OR01808871 | SAP presentation entitled Supporting TomorrowNow | Trainor, Scott |
| 0226 | 8/2/2005 | Exhibit 0451 | SAP-OR00251153 | | Email from Florence Henemann to Florence Henemann re TNow info/guideline update | Ziemen, Thomas |
| 0227 | 8/10/2005 | Exhibit 0479 | SAP-OR00206254 | SAP-OR00206255 | Email from Steven Mann to Leo Apotheker et al re Safe Passage Extensions (Translated German document) | Ziemen, Thomas |
| 0228 | 8/12/2005 | Exhibit 1880 | TN-OR06568360 | TN-OR06568361 | Email from Bill Neff to Eric Osterloh, Daniel Mahowald re 8.8 installed products | Osterloh, Eric |
| 0229 | 8/12/2005 | Exhibit 0926 | TN-OR01191507 | TN-OR01191508 | Email from George Lester to Shelley Nelson et al re Game plan for The Empire District Electric Co. | Hyde, Catherine |
| 0230 | 8/15/2005 | Exhibit 1176 | TN-OR01693412 | TN-OR01693413 | Email from Bob Geib to Bob Ludlam re A Nugget on 3rd Party Providers | Geib, Bob |
| 0231 | 8/23/2005 | Exhibit 0744 | SAP-OR00561820 | SAP-OR00561824 | Email from Leo Apotheker to Steven Mann re Re: ATTORNEY CLIENT PRIVILEGED, COMPANY CONFIDENTIAL | Agassi, Shai |
| 0232 | 8/24/2005 | Exhibit 0480 | SAP-OR00249722 | SAP-OR00249725 | Email from Bernd Welz to Bernd-Michael Rumpf, Rainer Guthor, Thomas Ziemen re Attorney Client Privileged, Company Confidential | Apotheker, Leo |
| 0233 | 9/1/2005 | Exhibit 0549 | TN-OR02879286 | TN-OR02879288 | Email from Shelley Nelson to Services - PeopleSoft re ACTION REQUESTED: Notes from meeting on process and procedures for shared environment use | Bowden, Matthew |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0234 | 9/6/2005 | Exhibit 1331 | TN-OR00311945 | TN-OR00311947 | Email from Bob Ludlam to John Kreul re TN Services - Proposal | Kreul, John |
| 0235 | 9/13/2005 | Exhibit 0928 | TN-OR01208710 | TN-OR01208716 | Email from Beth Lester to Wonda Jones et al re Fw: TN-0117058883 - mag media development | Hyde, Catherine |
| 0236 | 9/13/2005 | | TN-OR00651715 | | Email from Andrew Nelson to Bill McDermott re Siebel Response | Nelson, Andrew; Mcdermott, Bill |
| 0237 | 9/27/2005 | Exhibit 1681 | SAP-OR00682286 | SAP-OR00682302 | Email from Scott Trainor to RBays@lockeliddell.com re License, attaching 4.2 and 12.5.doc, TN SAP Response 9-26.doc, TN SAP response 9-26 clean.doc | Trainor, Scott |
| 0238 | 10/5/2005 | Exhibit 0909 | BTRK-TN-OR00404050-OR- | BTRK-TN-OR00404050-OR- | Undated spreadsheet re RESTORE_ID MACHINE | Hyde, Catherine |
| 0239 | 10/6/2005 | Exhibit 0573 | TN-OR02826156 | TN-OR02826158 | Email from Matthew Bowden to Kathy Williams et al re Case ID: 0915907960 For: ArvinMeritor, Inc. (Status: 03, Open - Awaiting Client Response) | Bowden, Matthew |
| 0240 | 10/8/2005 | | TN-CIBER00000330 | TN-CIBER00000331 | Email from Ahmad Malik to Troy Eiber(SAP) and Eric Osterloh(SAP) re TomorrowNow Renewal | Osterloh, Eric |
| 0241 | 10/10/2005 | Exhibit 1332 | TN-PEPSIAM0000042 | TN-PEPSIAM0000053 | Email from John Kreul to Jason Brown et al re PS Maintenance Contract, attaching PS Maintenance Recommendation - Final.ppt | Kreul, John (Pepsi Americas) |
| 0242 | 10/11/2005 | Exhibit 1842 | TN-OR00469398 | | Email from John Baugh to Victor Delgado et al re Oracle 10g License for PSDEV01 | Baugh, John |
| 0243 | 10/17/2005 | Exhibit 1177 | TN-OR01778421 | TN-OR01778422 | Email from Spencer Phillips to s-pawloski@ratheon.com et al re Raytheon Software copies | Geib, Bob |
| 0244 | 10/21/2005 | Exhibit 1792 | SAP-OR00846609 | SAP-OR00846610 | Email from George Lester to Georg Schraeder re request for Oracle database licenses | Schraeder, Georg |
| 0245 | 10/24/2005 | Exhibit 1719 | SAP-OR00379359 SAP-OR00379361 from native | SAP-OR00379421 | Email from Ruediger Schubart to Gerhard Oswald et al re attached Update zum CRM Review | Oswald, Gerhard |
| 0246 | 10/24/2005 | Exhibit 0156 | No Bates | | Business Week article entitled "SAP's End Run Around Oracle" | Kagermann, Henning |
| 0247 | 10/25/2005 | Exhibit 1717 | SAP-OR00250204 SAP-OR00250239 | SAP-OR00250236 | Email from Christian Klein to Thomas Ziemen et al re attached TNow Budget 2006 | Oswald, Gerhard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0248 | 10/27/2005 | Exhibit 0142 | TN-OR00855027 | | Email from Chris Jackson to Shelley Nelson, George Lester re Blue | Nelson, Shelley |
| 0249 | 10/28/2005 | Exhibit 1793 | SAP-OR00846150 | | Email from John Maple to Georg Schraeder, Paul Bigos re Please advise: Quote Request | Schraeder, Georg |
| 0250 | 10/28/2005 | Exhibit 1794 | SAP-OR00844606 | SAP-OR00844607 | Email from Doug Owens to Jennifer Mrak et al re attached Tnow Quote Request - Insight | Schraeder, Georg |
| 0251 | 11/1/2005 | | TN-OR00004809 | TN-OR00004811 | TomorrowNow Press Release - TomorrowNow Continues Global Expansion with Office Openings in Europe | Nelson, Andrew |
| 0252 | 11/7/2005 | Exhibit 1181 | TN-OR01754577 | TN-OR01754579 | Email from Spencer Phillips to Lori A. Jagger et al re TN follow-up for Raytheon | Geib, Bob |
| 0253 | 11/7/2005 | Exhibit 1413 | TN-OR00655671 | TN-OR00655672 | Email from Andrew Nelson to Bob Geib re TN Wins! Waste Management Inc. | Testone, Josh |
| 0254 | 11/7/2005 | Exhibit 1721 | SAP-OR00009552 | SAP-OR00009554 | TNow Status Update Meeting | Oswald, Gerhard |
| 0255 | 11/8/2005 | Exhibit 0497 | SAP-OR00042102 | SAP-OR00042130 | Email from Marcia Jacobs to Terry Hurst et al re use this one - Solution Summit Content | Apotheker, Leo |
| 0256 | 11/16/2005 | Exhibit 0608 | SAP-OR00136760 | SAP-OR00136768 | SAP presentation entitled "Business Case TomorrowNow 2006 - Gerd Oswald" | Oswald, Gerhard |
| 0257 | 11/17/2005 | Exhibit 1274 | TN-OR00927492 | TN-OR00927493 | Email from Catherine Hyde to Melissa Dominguez et al re CSS-1011059014 Development Questions | Hyde, Catherine |
| 0258 | 11/22/2005 | Exhibit 1529 | TN-OR00185395 | TN-OR00185398 | Email from Spencer Phillips to David Neyhard et al re Fw: Urgent steps for McLennan County support services | Wasson, Robert |
| 0259 | 11/28/2005 | Exhibit 1460 | TN-OR00059106 | TN-OR00059119 | Document entitled Change Assistant Overview | Surette, Peter |
| 0260 | 11/29/2005 | Exhibit 0546 | TN-OR02876890 | TN-OR02876892 | Email from Catherine Hyde to Matthew Bowden et al re PY05DEC Client Bundle Validation - My Pass | Bowden, Matthew |
| 0261 | 11/29/2005 | Exhibit 0336 | TN-OR00904749 | TN-OR00904750 | Email chain from Melissa Dominguez  to Nhat Vuong re 88sp1 environment | Garcia, Melissa (Dominguez) |
| 0262 | 12/00/2005 | Exhibit 0119 | TN-OR00037387 | TN-OR00037482 | PeopleSoft 8.01 & 8.31 Payroll Tax Update 05-F Year-End Processing 2005; Canada | Hyde, Catherine |
| 0263 | 12/2/2005 | Exhibit 0127 | TN-OR00838247 | | Email from Tim Harper to Sudarshan Desai, Kathy Williams, Shelley Nelson, Fernando Camblor re Need 1099 correction logic developed for 7.5x clients ineligible for retrofit from 8.4 SP2 | Nelson, Shelley |
| 0264 | 12/5/2005 | Exhibit 1006 | TN-OR01022124 | TN-OR01022136 | Email from Owen O'Neil to Greg Nelson re Blue Checkpoint and attaching Blue V13.ppt | Nelson, Greg |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0265 | 12/6/2005 | Exhibit 0338 | TN-OR00923344 | TN-OR00923345 | Email chain from Nhat Vuong to Nhat Vuong, George Lester, Melissa Dominguez re H801TMPM Database | Garcia, Melissa (Dominguez) |
| 0266 | 12/22/2005 | Exhibit 0520 | SAP-OR00295875 | SAP-OR00295883 | SAP presentation entitled "Acquisitions 2005 - Meeting of the Finance & Investment Committee" | Brandt, Werner |
| 0267 | 0/00/2006 | Exhibit 0472 | TN-OR00995250 | TN-OR00995259 | Undated SAP document entitled Business Case: TomorrowNow - Siebel - Board Area: Gerd Oswald | Ziemen, Thomas |
| 0268 | 0/00/2006 | Exhibit 0538 | SAS-TN-OR00009569-OR-00648 | SAS-TN-OR00009569-OR-00658 | Undated document entitled "PY06FEB Individual Fix Testing" | Bowden, Matthew |
| 0269 | 0/00/2006 | | TN-OR01765697 | TN-OR01765752 | Oracle Software Investment Guide | Meyer, Paul; Allison, Rich |
| 0270 | 1/16/2006 | | TN-OR01016274 | TN-OR01016287 | Email from Greg Nelson to Andrew Nelson re Fw: TN 2005 Ops Survey Results with attached TN Operations Survey Results Jan 06 rev 1.2.pdf | Nelson, Greg; Nelson, Andrew |
| 0271 | 1/17/2006 | Exhibit 1193 | SAS-TN-OR04446719-OR-00074 | SAS-TN-OR04446719-OR-00082 | TN Master Fix Information - Kimberley Martinez - Vermont Withholding Tax on Supplemental Wages effective 1/1/06 | Lester, Beth |
| 0272 | 1/27/2006 | Exhibit 1466 | TN-OR00049216 from native | | Document entitled JDE Delivered Updates and Fixes | Surette, Peter |
| 0273 | 1/27/2006 | Exhibit 0067 | TN-OR00049213 | TN-OR00049232 | Email from Mark Kreutz to Pete Surette Re: JDE Download Sorting Per Client | Kreutz, Mark |
| 0274 | 1/27/2006 | | TN-OR00608667 | TN-OR00608691 | Email from Thomas Ziemen to Andrew Nelson re TNow_Update_GO_Jan2006 with attached PowerPoint presentation titled, "Update TomorrowNow" by Andrew Nelson and Thomas Ziemen dated 1/30/06 | Ziemen, Thomas; Nelson, Andrew; Meyer, Paul |
| 0275 | 1/29/2006 | Exhibit 0490 | SAP-OR-TEMP00853 | SAP-OR-TEMP00868 | SAP presentation entitled Safe Passage/TNow Update Meeting [NATIVE] | Apotheker, Leo |
| 0276 | 1/29/2006 | Exhibit 0615 | SAP-OR00359573 | SAP-OR00359574 | Gerhard Oswald daily calendar print out | Oswald, Gerhard |
| 0277 | 1/30/2006 | Exhibit 0553 | TN-OR00009557-DW-00000006 | | Client Fixes document re Set Version_DAM 7.0:103:0 | Bowden, Matthew |
| 0278 | 2/1/2006 | Exhibit 0064 | TN-OR00224758 | | Email from Pete Surette to Pasquale Andreano, Alice Smith, Sylviane Provost-Campbell, Mark Kreutz Re: Canada Lands Company | Kreutz, Mark |
| 0279 | 2/2/2006 | Exhibit 1437 | TN-OR00071199 TN-OR01365256 TN-OR01365315 | TN-OR00071201 TN-OR01365258 TN-OR01365316 | Email from Pete Surette to Orlando de Souza et al re JDE Download Sort Client Releases | Shankle, Keith |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*
Plaintiffs' Trial Exhibits
Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0280 | 2/3/2006 | Exhibit 1209 | TN-OR00865690 | | Email from George Lester to Shelley Nelson re Solutions Download | Lester, George |
| 0281 | 2/10/2006 | Exhibit 0536 | TN-OR02879217 | TN-OR02879218 | Email from Shaun Brooke to Matthew Bowden re Masster Fix ID: CSS-TN-0207066113-Big Lots and Foot Locker need update process for Taxable Bonus earnings Special Accumulator | Bowden, Matthew |
| 0282 | 2/10/2006 | Exhibit 0068 | TN-OR00051207 | | Email from Mark Kreutz to JDE-APAC Re: Fw: "J" Drive Fix Sorting | Kreutz, Mark |
| 0283 | 2/10/2006 | Exhibit 0563 | TN-OR02877494 | TN-OR02877495 | Email from Matthew Bowden to Subhash_Asuti@sybase.com re Case ID: 0209067238 - Component Interface encryption | Bowden, Matthew |
| 0284 | 2/13/2006 | Exhibit 1276 | SAS-TN-OR00009569-OR-00857 | SAS-TN-OR00009569-OR-00866 | Master Fix Information - Sid Aliwarga - New W2 Locality Reporting Agency: GRAPD (Grand Rapids, MI) | Hyde, Catherine |
| 0285 | 2/13/2006 | Exhibit 0908 | TN-OR01207647 | | Email from Catherine Hyde to Sid Aliwarga re Fw: Fix Delivery Development | Hyde, Catherine |
| 0286 | 2/23/2006 | Exhibit 1434 | TN-OR00236019 | TN-OR00236021 | Email from Elouise Plain to Pete Surette re Data refresh on the iSeries | Shankle, Keith |
| 0287 | 2/24/2006 | Exhibit 1008 | TN-OR01046129 | TN-OR01046135 | Email from George Lester to Greg Nelson re Going Blue slides | Nelson, Greg |
| 0288 | 3/10/2006 | Exhibit 1450 | TN-OR00088603 | TN-OR00088604 | Email from Mark Kreutz to Pete Surette et al re thank you | Surette, Peter |
| 0289 | 3/14/2006 | Exhibit 1786 | SAP-OR00847764 | SAP-OR00847767 | Email from Alex La Mar to Georg Schraeder re Oracle Database Licenses | Scholten, Jochen |
| 0290 | 3/15/2006 | Exhibit 0021 | TN-OR00000025 | TN-OR00000028 | Email from Greg Nelson to TomorrowNow - All re Mandatory Reading - Updated TN-SAP Rules of Engagement | Nelson, Shelley |
| 0291 | 3/20/2006 | Exhibit 1832 | TN-OR01040829 | TN-OR01040834 | Email from Greg Nelson to Paul Bigos re SAP laptops | Nelson, Greg |
| 0292 | 3/21/2006 | Exhibit 0050 | TN-OR00095012 | | Email from Jim Egger to Mark Kreutz Re: KW Environments | Kreutz, Mark |
| 0293 | 3/22/2006 | | TN-OR01040841 | | Email from Greg Nelson to Tracy Earl re SAP Laptops | Nelson, Greg |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0294 | 3/24/2006 | Exhibit 0415 | KAGERMANN_TEMP000001 | KAGERMANN_TEMP000085 | Email from Conrad Voorsanger to Henning Kagermann et al re Follow-up Sun Tzu Request from Jim, attaching said 11/2005 SAP document entitled "Shaping The Future - IT-Powered Business Innovation - SAP's Midterm Strategy `Sun Tzu' - Corporate Strategy Manage | Kagermann, Henning |
| 0295 | 3/27/2006 | Exhibit 0174 | TN-OR01569325 | TN-OR01569326 | Email from Nigel Pullan to Stuart Fisher et al re TN standalone deals to Safe Passage | Hurst, Terry |
| 0296 | 3/28/2006 | Exhibit 0057 | TN-OR00082843 | TN-OR00082844 | Email from Laura Sweetman to JDE-All Re: JDE Team Meeting Minutes - 28 March 2006 | Kreutz, Mark |
| 0297 | 3/29/2006 | Exhibit 1435 | TN-OR00062934 | | Email from Mark Kreutz to Jim Egger re environments and Lib cleanup | Shankle, Keith |
| 0298 | 3/30/2006 | Exhibit 1863 | TN-OR00354750 | | Email from Anke Mogannam to Pat Phelan re quick question | Phelan, Pat |
| 0299 | 3/31/2006 | Exhibit 1242 | TN-OR01029489 | TN-OR01029493 | Email from Greg Nelson to George Lester et al re Revised, SHI Quote 1613853, Quote for Oracle Database Licenses, attaching Quote.htm and EBP Instructions.doc | Nelson, Andrew |
| 0300 | 4/00/2006 | Exhibit 0175 | SAP-OR00042962 | SAP-OR00042967 | SAP Safe Passage Sales Brief - Safe Passage for JDE Mid-Market Manufacturing FAQs | Hurst, Terry |
| 0301 | 4/3/2006 | | TN-OR07165464 | TN-OR07165465 | Email from Andrew Nelson to Nigel Pullan re follow up | Nelson, Andrew |
| 0302 | 4/5/2006 | Exhibit 0932 | TN-OR01187054 | | Email from Catherine Hyde to Kristin Paige re Heritage Valley | Hyde, Catherine |
| 0303 | 4/17/2006 | Exhibit 1436 | TN-OR00062977 | TN-OR00062978 | Email from Mark Kreutz to Keith Shankle re iSeries maintenance and the KW environment | Shankle, Keith |
| 0304 | 4/21/2006 | Exhibit 1459 | TN-OR01564321 | TN-OR01564336 | Email from Pete Surette to Mark Kreutz et al re attached OneWorld Download Change Assistant Client.doc | Surette, Peter |
| 0305 | 4/26/2006 | Exhibit 1461 | TN-OR00083783 | TN-OR00083784 | Email from Laura Sweetman to Mark Kreutz et al re Keep our download docs as is… | Surette, Peter |
| 0306 | 4/28/2006 | Exhibit 1519 | TN-OR04491417 | | Email from Spencer Phillips to Doug Reichert re SLSA | Phillips, Spencer |
| 0307 | 5/3/2006 | | TN-OR07163894 | TN-OR07163895 | Email from Anke Mogannam to Mandy Wheeler re Briefing information for Brent Thill | Meyer, Paul; Nelson, Andrew |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0308 | 5/11/2006 | Exhibit 1881 | SAP-OR00677719 | SAP-OR00677725 | Email from Mia Lee to Scott Trainor re TomorrowNow - Gallo Legal | Trainor, Scott |
| 0309 | 5/16/2006 | Exhibit 0612 | SAP-OR00508054 | SAP-OR00508061 | Email from SAPPHIRE '06 to V R, Ferose re SAPPHIRE Early Bird list of major news from show floor | Oswald, Gerhard |
| 0310 | 6/2/2006 | Exhibit 0059 | TN-OR00063170 | TN-OR00063171 | Email from Mark Kreutz to Laura Sweetman Re: Fw: JDE OneWorld/EnterpriseOne = = Support for 8.11 | Kreutz, Mark |
| 0311 | 6/5/2006 | Exhibit 1835 | TN-OR01226163 | | Email from Dan Anthone to George Lester et al re IT Service Ticket: Need to purchase Oracle license for both PSDEV01 and TN-DELL2650-01 | Nelson, Greg |
| 0312 | 6/6/2006 | Exhibit 1115 | TN-OR03554271 | TN-OR03554276 | Email from John Tanner to Bob Ludlam re proposed Siebel on boarding checklist | Tanner, John |
| 0313 | 6/6/2006 | Exhibit 1216 | TN-OR01226238 | | Email from John Baugh to George Lester, Nhat Vuong re Oracle License | Lester, Beth |
| 0314 | 6/8/2006 | Exhibit 0065 | TN-OR00049617 TN-OR00071218 | TN-OR00049619 | Email from Mark Kreutz to Keith Larsen et al Re: Directory Structure | Kreutz, Mark |
| 0315 | 6/16/2006 | | TN-OR03563525 | | Email from Jerry Jin to John Tanner re My SQR study assignment | Jin, Jerry; Tanner, John |
| 0316 | 6/20/2006 | Exhibit 0458 | SAP-OR00137950 | | Email from Welz to Oswald, Ziemen, Fries, Ruediger, Bamberger, Subject: Feedback CEO Council on Post Merger Integration (Translated German Document) | Ziemen, Thomas |
| 0317 | 6/21/2006 | Exhibit 1020 | SAP-OR00313432 | SAP-OR00313434 | Email from Steven Mann to Bob Geib et al re prospects | Nelson, Andrew |
| 0318 | 6/21/2006 | Exhibit 0783 | SAP-OR00585277 | | Email from Carsten Hoeger to Thomas Bamberger et al re Feedback CEO Council on Post Merger Integration [Translated document] | Bamberger, Thomas |
| 0319 | 6/21/2006 | | TN-OR03563526 | TN-OR03563527 | Email from John Tanner to Jerry Jin re Adrianne's help | Jin, Jerry; Tanner, John |
| 0320 | 6/22/2006 | Exhibit 0340 | TN-OR00907754 | TN-OR00907755 | Email from Nhat Vuong to Melissa Dominguez et al re restore request | Garcia, Melissa (Dominguez) |
| 0321 | 6/26/2006 | Exhibit 1452 | TN-OR00225492 | TN-OR00225500 | Email from Pete Surette to K R Thandavan re Fw: URGENT SRR: Case 051606695, Customer: Canning Vale Weaving Mills | Surette, Peter |
| 0322 | 6/27/2006 | Exhibit 0332 | TN-OR00920142 | | Email from Melissa Dominguez to Gabriel Hernandez re Test Docs | Garcia, Melissa (Dominguez) |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0323 | 6/28/2006 | Exhibit 1229 | TN-OR03568288 | TN-OR03568291 | Email from Andrew Nelson to John Tanner et al re IMPORTANT TN Siebel Support - Follow up Whirlpool | Nelson, Andrew |
| 0324 | 6/28/2006 | Exhibit 1278 | TN-OR01187614 | TN-OR01187648 | Email from Catherine Hyde to Shelley Blackmarr et al re Information re How to Apply and Build a PS Project.doc | Hyde, Catherine |
| 0325 | 7/1/2006 | Exhibit 1183 | Various ranges | Various ranges | Various TomorrowNow Win emails | Geib, Bob |
| 0326 | 7/5/2006 | Exhibit 1099 | TN-OR02943012 | TN-OR02943013 | TN Blue Project Status - Meeting Minutes | O'Neil, Owen |
| 0327 | 7/7/2006 | Exhibit 1745 | TN-OR01301051 | TN-OR01301052 | Email from George Lester to Debra Garrett Re: Urgent Steps for transition to TomorrowNow Support Services | Hallenberger, Tracy |
| 0328 | 7/13/2006 | Exhibit 1609 | TN-OR00042900 | TN-OR00042909 | Email from Hadi Arakib to Barbara Myrick et al re Update, attaching TN Development Process Guide.doc | Arakib, Hadi |
| 0329 | 7/14/2006 | Exhibit 1009 | TN-OR01058547 | TN-OR01058548 | Email from Greg Nelson to George Lester re Third Party Hosting services provided by Summit Technologies, attaching Noteslink1-3.ndl | Nelson, Greg |
| 0330 | 7/17/2006 | Exhibit 3215 | TN-OR01811482 | TN-OR01811494 | SAP Summer Sales Meeting Denver, CO - Competitive Selling Oracle's Strategies & Countering Positions by Bob Geib | Clarke, Stephen |
| 0331 | 7/20/2006 | Exhibit 0051 | TN-OR00080925 | | Email from Jim Egger to Paul Ijs re Eriez case 0516062579 Commitments | Kreutz, Mark |
| 0332 | 7/28/2006 | Exhibit 0420 | SAP-OR00208081 | SAP-OR00208089 | 7/28 & 7/29/2006 SAP Executive Board Offsite Meeting Preliminary Minutes | Kagermann, Henning |
| 0333 | 7/29/2006 | Exhibit 0491 | SAP-OR00205643 | SAP-OR00205645 | Email from Martin Homlish to Anne McCarthy et al re Q1 Oracle Disruption Plan | Apotheker, Leo |
| 0334 | 7/31/2006 | Exhibit 0454 | SAP-OR00156241 | SAP-OR00156242 | Email from Ziemen to Oswald FW: Q1 Oracle Disruption Plan (Translated German Document) | Ziemen, Thomas |
| 0335 | 8/1/2006 | Exhibit 1230 | TN-OR00579956 | | Andrew Nelson calendar appointment re Thomas Ziemen call | Nelson, Andrew |
| 0336 | 8/2/2006 | Exhibit 1267 | No Bates | | Oracle HR88SP1 software code | Hyde, Catherine |
| 0337 | 8/2/2006 | Exhibit 1410 | TN-OR02158869 | | Email from Josh Test one to John Ritchie re Username & Password for PS | Testone, Josh |
| 0338 | 8/7/2006 | Exhibit 1811 | TN-OR01503974 | TN-OR01503976 | Email from George Lester to John Ritchie et al re Solution with attachment | Ritchie, John |
| 0339 | 8/8/2006 | Exhibit 1014 | TN-OR01048693 | TN-OR01048694 | Email chain from Anke Mogannam to Greg Nelson re Aug 31, attaching conf call Greg - Gartner v1.doc | Nelson, Greg |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0340 | 8/9/2006 | Exhibit 1210 | TN-OR01230130 | | Email from John Ritchie to Julio Guzman et al re Titan timings - approximate! | Lester, George |
| 0341 | 8/9/2006 | Exhibit 1440 | TN-OR00889297 | TN-OR00889314 | Email from Keith Shankle to Orlando de Souza et al re Download Metrics | Shankle, Keith |
| 0342 | 8/11/2006 | Exhibit 1211 | TN-OR01230272 | TN-OR01230274 | TN Titan - Program Discussion - Meeting Minutes | Lester, George |
| 0343 | 8/11/2006 | Exhibit 0086 | TN-OR00682873 | | Email from Shelley Nelson to Kathy Williams et al re Shelley Please Read: Student Admin | Williams, Katherine |
| 0344 | 8/17/2006 | Exhibit 1813 | TN-OR01502726 | | Email from John Ritchie to George Lester et al re Titan timings | Ritchie, John |
| 0345 | 8/18/2006 | Exhibit 1011 | No Bates | | Email from Julio Guzman to George Lester et al re Blue Projects - Status - Meeting Minutes - 20060818.doc | Nelson, Greg |
| 0346 | 8/18/2006 | Exhibit 1041 | TN-OR02941708 | TN-OR02941710 | Email from Julio Guzman to George Lester et al re attached Blue - Weekly Status Meeting Minutes - 20060818 | White, Mark |
| 0347 | 8/22/2006 | Exhibit 1815 | TN-OR01504813 TN-OR01504823 | TN-OR01504837 | Email from Julio Guzman to John Ritchie et al re Titan Functional Spec / User Guide | Ritchie, John |
| 0348 | 8/23/2006 | Exhibit 1283 | SAS-TN-OR00009569-OR-00873 | SAS-TN-OR00009569-OR-00878 | TN Master Fix Information - Edward Tong - Alaska - State Quarterly Reporting Changes effective 1/1/07 | Hyde, Catherine |
| 0349 | 9/6/2006 | Exhibit 1513 | TN-OR04453138 | TN-OR04453139 | Email from Spencer Phillips to Bob Brobst et al re TN Support Services Agreement (proposal) | Phillips, Spencer |
| 0350 | 9/7/2006 | Exhibit 0125 | TN-OR00691674 | | Email from Greg Nelson to Shelley Nelson and Dan Anthone re Araxis Merge | Nelson, Shelley |
| 0351 | 9/12/2006 | | TN-OR02805374 | | Email from Bob Geib to TN Sales - NA and Nigel Pullan re Safe Passage II - Keeping the Heat on Oracle | Geib, Bob |
| 0352 | 9/13/2006 | Exhibit 1262 | SAS-TN-OR04446719-OR-00124 | SAS-TN-OR04446719-OR-00128 | TN Master Fix Information - Dale Petter - Sync up bundle for Baker Botts | Hyde, Catherine |
| 0353 | 9/14/2006 | Exhibit 1836 | TN-OR01049359 | TN-OR01049361 | Email from Mark Hulett to Greg Nelson et al re SW Lic question for TNow | Nelson, Greg |
| 0354 | 9/25/2006 | Exhibit 1182 | TN-OR00768529 | TN-OR00768530 | Email from Bob Geib to Andrew Nelson et al re Home Depot - UPDATE | Geib, Bob |
| 0355 | 9/27/2006 | Exhibit 1118 | TN-OR02766731 | TN-OR02766332 | Email from Desmond Harris to Greg Nelson re Fw: info | Tanner, John |
| 0356 | 9/27/2006 | Exhibit 1417 | TN-OR03568686 | | Email from Shelley Nelson to John Tanner re Fw: Update on Siebel Downloads | Testone, Josh |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0357 | 9/28/2006 | | TN-OR01732209 | TN-OR01732210 | Email from Jeffrey Harvey to Brian Smith, et. al. re Fw: APPROVAL - Feldman's note on SVP(SVM) Singer- for the "Turn Up The Heat" program | Meyer, Paul |
| 0358 | 9/29/2006 | Exhibit 1633 | TN-OR01030314 | TN-OR01030318 | Email from Greg Nelson to Josh Test one re Siebel-Titan progress and issues, attaching All communication between Siebel and Josh.doc | Garafola & Tanner |
| 0359 | 10/12/2006 | Exhibit 0760 | TN-OR01781534 | TN-OR01781541 | Email from Bob Geib to Greg Nelson Re: Education on Positioning | Geib, Bob |
| 0360 | 10/13/2006 | Exhibit 0564 | TN-OR02827915 | | Email from Matthew Bowden to Sharon Piper et al re EEO CSS-TN-0912063346 - Deliverables 8.8SP1 | Bowden, Matthew |
| 0361 | 10/16/2006 | Exhibit 1272 | TN-OR01208008 | | Email from Catherine Hyde to Barbara Myrick et al re GKN release 8.9 PY06OCT | Hyde, Catherine |
| 0362 | 10/16/2006 | Exhibit 1799 | TN-OR08634375 | TN-OR08634378 | Email from Jerry Jin to John Tanner et al re Automated downloading tools [Customer Specifics SRS?] | Jin, Jerry |
| 0363 | 10/26/2006 | Exhibit 1846 | TN-OR00434268 | TN-OR00434269 | Email from John Baugh to Joo Wah Loh re Oracle Bugs Fixed in 10.2.03 | Baugh, John |
| 0364 | 10/27/2006 | | TN-OR01543014 | TN-OR01543017 | Email from Mark Kreutz to Laura Sweetman re Urgent Change: Electrolux's Download information with attached Electrolux Software Order Checklist by Region 10276.xls | Kreutz, Mark |
| 0365 | 10/30/2006 | Exhibit 1807 | TN-OR08634398 | TN-OR08634399 | Email from Jerry Jin to Aaron Phillips et al re Full set of MKS customer facing SRs and new eService Walker tool | Jin, Jerry |
| 0366 | 10/31/2006 | Exhibit 1423 | TN-OR00275196 | TN-OR00275206 | Fax from Steve Lee to Bob Geib re Support Services Agreement | Anderson, Mark |
| 0367 | 10/31/2006 | Exhibit 1800 | TN-OR08627102 | TN-OR08627103 | Email from Michael Jahrsdoerfer to Michael Garafola et al re Marketing and Analytics areas and service gaps | Jin, Jerry |
| 0368 | 11/2/2006 | Exhibit 1151 | TN-OR01381334 | | Email from Jim Egger to Patti VonFeldt re whoops | VonFeldt, Patti |
| 0369 | 11/3/2006 | Exhibit 1511 | TN-OR04456911 | | Email from Spencer Phillips to Dennis Bond et al re SPE/TN CSA Template | Phillips, Spencer |
| 0370 | 11/8/2006 | Exhibit 1514 | TN-OR04456251 | TN-OR04456262 | TN - Response to Phelps Dodge Corporation Request for Purpose | Phillips, Spencer |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0371 | 11/9/2006 | Exhibit 0599 | SAP-OR00155970 | SAP-OR00155994 | SAP presentation entitled "TomorrowNow Status Update - Andrew Nelson, Thomas Ziemen" | Oswald, Gerhard |
| 0372 | 11/10/2006 | Exhibit 1808 | TN-OR08634448 | | Email from Jerry Jin to John Tanner re Follow up - on boarding steps | Jin, Jerry |
| 0373 | 11/13/2006 | Exhibit 0273 | TN-OR00138940 | TN-OR00138967 | Email from Lesley Loftus to Nigel Pullan re NY SAP Presentation | Loftus, Lesley |
| 0374 | 11/14/2006 | Exhibit 1798 | TN-OR03547269 | TN-OR03547280 | John Tanner calendar appointment re for today's mtg - On boarding tools | Jin, Jerry |
| 0375 | 11/15/2006 | Exhibit 1512 | TN-OR04456912 | TN-OR04456921 | TN/Sony Pictures Entertainment Support Services Agreement | Phillips, Spencer |
| 0376 | 11/17/2006 | Exhibit 1438 | TN-OR00694309 | TN-OR00694310 | Email from Laura Sweetman to Shelley Nelson et al re attached World & OW Download Information | Shankle, Keith |
| 0377 | 11/21/2006 | Exhibit 1117 | TN-OR03556717 | TN-OR03556718 | Email from John Tanner to Brent DiGeronimo re useful items from Support Web | Tanner, John |
| 0378 | 11/28/2006 | | ORCL00087810 | | Jim Patrice voicemail discussing downloads | Ransom, Buffy; Koehler, Uwe |
| 0379 | 11/30/2006 | | TN-OR00601256 | TN-OR00601271 | Email from Benjamin Wil to Anke Otto re TNow Acquisition Monitoring - Final Presentation with attached PowerPoint presentation titled, "TomorrowNow Acquisition Monitoring Status Update" by Thomas Ziemen and Andrew Nelson dated 12/1/06 | Ziemen, Thomas; Nelson, Andrew; Meyer, Paul |
| 0380 | 12/1/2006 | Exhibit 0450 | SAP-OR00001541 | SAP-OR00001548 | TomorrowNow Acquisition Monitoring Status Update presentation with handwritten notes | Ziemen, Thomas |
| 0381 | 12/1/2006 | | TN-OR00601257 | TN-OR00601271 | PowerPoint presentation titled, "TomorrowNow Acquisition Monitoring Status Update" by Thomas Ziemen and Andrew Nelson | Ziemen, Thomas; Nelson, Andrew; Meyer, Paul |
| 0382 | 12/4/2006 | Exhibit 1566 | TN-OR07048994 | TN-OR07048996 | Email from Mark DeLing to John Ritchie et al. re PeopleSoft login info | DeLing, Mark |
| 0383 | 12/4/2006 | Exhibit 1821 | TN-OR01504649 | TN-OR01504651 | Email from Desmond Harris to John Ritchie et al re PeopleSoft login info | Ritchie, John |
| 0384 | 12/7/2006 | Exhibit 1416 | TN-OR01504652 | | Email from John Ritchie to Mark DeLing re New concern | Testone, Josh |
| 0385 | 12/7/2006 | Exhibit 1820 | TN-OR01503519 | TN-OR01503520 | Email from John Ritchie to Julio Guzman re Are you working Titan-PS right now? | Ritchie, John |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0386 | 12/8/2006 | Exhibit 1453 | TN-OR00085356 | | Email from Pete Surette to Laura Sweetman et al re Praxair renewed! | Surette, Peter |
| 0387 | 12/14/2006 | Exhibit 0297 | SAS-TN-OR01823633-OR-00142 | | TomorrowNow Master Fix screen capture-Sharon Piper | Russell, Roderic |
| 0388 | 12/15/2006 | Exhibit 1515 | TN-OR04455255 | TN-OR04455263 | TN presentation - TomorrowNow Business Model Review for LQ Management LLC - La Quinta | Phillips, Spencer |
| 0389 | 12/20/2006 | Exhibit 1822 | TN-OR01501403 | TN-OR01501405 | Email from Julio Guzman to Robin Alex et al re Valid PS ID with MED info | Ritchie, John |
| 0390 | 12/21/2006 | | TN-OR01501407 | | Email from Justin Johnson to John Ritchie re Titan PeopleSoft 1.2.12 Issue | Ritchie, John |
| 0391 | 0/00/2007 | Exhibit 0168 | SAP-OR00019808 | SAP-OR00019826 | SAP FKOM '07 Las Vegas - Leveraging Safe Passage and TomorrowNow to Replace Oracle - Jeff Winter, Bob Geib, Bill McNamara presentation | Hurst, Terry |
| 0392 | 0/00/2007 | Def. Exhibit 0754 | ORCL00622264 | | 2007 Q2 Total Support Expenses by Product | Knox, Darron |
| 0393 | 1/00/2007 | Exhibit 1535 | SAS-TN-OR04446719-OR-00216 | SAS-TN-OR04446719-OR-00219 | Oracle document entitled PeopleSoft Enterprise Time and Labor Based Time Zone Changes | Baugh, John |
| 0394 | 1/1/2007 | Exhibit 0924 | TN-OR01218047 | TN-OR01218052 | Temporary database update instructions | Hyde, Catherine |
| 0395 | 1/2/2007 | Exhibit 1635 | TN-OR01416032 | | Email from Peggy Lanford to Justin Johnson re User | Lanford, Peggy |
| 0396 | 1/4/2007 | Exhibit 1588 | TN-OR00698084 | | Email from Shelley Nelson to Heather Cole re PA reports | Nelson, Shelley |
| 0397 | 1/5/2007 | Exhibit 0013 | TN-OR00002192 | TN-OR00002210 | TomorrowNow How to Use Titan 2.x | Kreutz, Mark |
| 0398 | 1/5/2007 | Exhibit 1582 | TN-OR04519851 | TN-OR04519852 | Email from Larry Garcia to Barry Rapavy et al. re 01/05/07 QA Meeting Mins | Nelson, Shelley |
| 0399 | 1/5/2007 | Exhibit 0126 | TN-OR00686379 | TN-OR00686380 | Email from Shelley Nelson to Vicky D'Amelio, Catherine Hyde re Differences in DAT/DMS for CHS and WMI | Nelson, Shelley |
| 0400 | 1/9/2007 | Exhibit 1533 | SAS-TN-OR04446719-OR-00179 | SAS-TN-OR04446719-OR-00185 | TN Master Fix Information - Catherine Hyde | Baugh, John |
| 0401 | 1/10/2007 | Exhibit 1539 | TN-OR00453993 | TN-OR00454013 | Email from Jeff Buehrle to John Baugh re Daylight Savings requirements for PeopleSoft | Baugh, John |
| 0402 | 1/10/2007 | Exhibit 1804 | TN-OR08634560 | TN-OR08634562 | Email from Jerry Jin to Michael Jahrsdoerfer et al re New SR for Fujitsu - Catalog Administration | Jin, Jerry |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0403 | 1/11/2007 | Exhibit 1491 | TN-OR01417356 | | Email from Wade Walden to Mark DeLing et al re dcitbu01 Disk Space | Walden, Wade |
| 0404 | 1/11/2007 | Exhibit 0473 | SAP-OR00007470 | SAP-OR00007537 | SAP document entitled "TomorrowNow Global Leadership Meeting - Lake Tahoe - Thomas Ziemen, Service Solution Management" | Ziemen, Thomas |
| 0405 | 1/11/2007 | Exhibit 1439 | TN-OR00071245 | | Email from Keith Shankle to Mark Kreutz et al re Support Assistant | Shankle, Keith |
| 0406 | 1/12/2007 | Exhibit 0493 | SAP-OR00155494 | SAP-OR00155504 | Email from Thomas Ziemen to Carmen O'Shea re Leo Safe Passage discussion @ FKOM | Apotheker, Leo |
| 0407 | 1/12/2007 | | TN-OR02171842 | TN-OR02171848 | Email from Gerald Newsom to John Baugh and Josh P. Testone re Data Center Requirements with attached document titled, "PeopleSoft Growth Projections" | Baugh, John; Testone, Josh |
| 0408 | 1/19/2007 | Exhibit 1587 | TN-OR03526152 | TN-OR03526156 | Email from David Swartwood to Shelley Nelson et al., Subject: Re: Fw: TAX960PR Error in HR751CSS | Nelson, Shelley |
| 0409 | 1/23/2007 | Exhibit 1492 | TN-OR00206699 | | Email from Wade Walden to Peggy Lanford, John Baugh re archives | Walden, Wade |
| 0410 | 1/31/2007 | Exhibit 1125 | TN-OR00700311 TN-OR00578324 | | Email from Shelley Nelson to Andrew Nelson re GLT Jan 31, 2007 | Tanner, John |
| 0411 | 1/31/2007 | Exhibit 1268 | TN-OR01198716 | TN-OR01198719 | Email from Hadi Arakib to Catherine Hyde et al re SAS Question - Best Practice? (Development objects) | Hyde, Catherine |
| 0412 | 2/00/2007 | Exhibit 0488 | SAP-OR00214855 | SAP-OR00214888 | SAP document entitled Post Audit Review for Acquisitions (2004-2006) | Apotheker, Leo |
| 0413 | 2/1/2007 | Exhibit 1611 | TN-OR00043354 | TN-OR00043379 | Email from Hadi Arakib to John Baugh and Jeff Buehrle re attached Daylight Savings Time Tech Docs | Arakib, Hadi |
| 0414 | 2/2/2007 | Exhibit 1610 | TN-OR00772473 | TN-OR00772474 | Email from John Baugh to Shelley Nelson et al re Case ID for Quad Graphics, Inc. | Arakib, Hadi |
| 0415 | 2/16/2007 | Exhibit 0552 | TN-OR00009557-DW-00000003 | TN-OR00009557-DW-00000005 | Client Fixes document re Set Version_DAM 7.0.1:0 | Bowden, Matthew |
| 0416 | 2/16/2007 | | TN-OR00141848 | TN-OR00141849 | Email from Anke Mogannam to Michael Myers re Analyst Relations attaching "why TNOW v1.zip; ATTF2EYG; FKOM-TN Handout_full page.pdf" | Meyer, Paul; Nelson, Andrew |
| 0417 | 2/19/2007 | Exhibit 1612 | TN-OR00043398 | TN-OR00043399 | Email from Hadi Arakib to John Sullivan et al re Fw: Daylight Savings questions | Arakib, Hadi |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0418 | 2/19/2007 | Exhibit 1248 | TN-OR00000259 | TN-OR00000268 | TN/Channing Bete Support Services Agreement | Nelson, Andrew |
| 0419 | 2/20/2007 | Exhibit 1613 | TN-OR03679740 | TN-OR03679743 | Email from Hadi Arakib to John Baugh re attached Daylight Savings Time Meeting Minutes | Arakib, Hadi |
| 0420 | 2/22/2007 | Exhibit 0054 | TN-OR00222798 | | Email from Ashis Ghosh to Mark Kreutz, JDE-All Re: jd-dev03 machine-Praxair Environment | Kreutz, Mark |
| 0421 | 2/26/2007 | Def. Exhibit 0767 | HII 00006 | HII 00014 | Email chain from Wade Walden (TomorrowNow) to Frederick Miller re Software status, attaching Client CD Honeywell.doc | Bailey, Thomas |
| 0422 | 3/5/2007 | Exhibit 1269 | TN-OR00409564 | TN-OR00409565 | Email from Larry Garcia to Tim Harper et al re What is the process to put together a bundle… | Hyde, Catherine |
| 0423 | 3/5/2007 | Exhibit 1584 | TN-OR00704596 | TN-OR00704598 | Email from Shelley Nelson to Catherine Hyde et al. re Client Sources for Master Fix ID: CSS-TN-1214062594 - California- Wage Payment | Nelson, Shelley |
| 0424 | 3/8/2007 | Exhibit 1585 | TN-OR00835142 | TN-OR00835143 | Email from Shelley Nelson to Ethe'Ann Gary et al., Subject: Re: Update on Master Fix ID: CSS-TN-1214062594 - California- Wage | Nelson, Shelley |
| 0425 | 3/15/2007 | Exhibit 1639 | TN-OR01415801 TN-OR01415647 TN-OR01417120 | | 3/15/07-4/9/07 Emails re Banta Global Turnkey | Lanford, Peggy |
| 0426 | 3/15/2007 | Exhibit 0494 | SAP-OR00102563 | | Email from Martin Homlish to Gerhard Oswald et al re Safe Passage TN Activities | Apotheker, Leo |
| 0427 | 3/19/2007 | Exhibit 0080 | TN-OR00835237 | TN-OR00835259 | Email from Shelley Nelson to Larry Garcia et al. re TN Bundle Test Strategy Plan, attaching PY07MAR Bundle Test Strategy and Plan (BTSAP) | Williams, Katherine |
| 0428 | 3/20/2007 | Exhibit 1042 | TN-OR00578324 | TN-OR00578328 | Mandy Wheeler calendar appointment re update with Thomas | White, Mark |
| 0429 | 3/20/2007 | Exhibit 0359 | TN-OR00906513 | TN-OR00906535 | Email from Larry Garcia to David Swartwood, Gabriel Hernandez, Heather Cole, John Sullivan, Kimberley Martinez, Melissa Dominguez, Robert Guichon, Sara Lu, Tim Harper, Catherine Hyde, Hadi Arakib, Kathy Williams, Kristin Paige, Rick Frank, Shelley Nelson, | Garcia, Melissa (Dominguez) |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0430 | 3/20/2007 | Exhibit 0462 | TN-OR00578324 | TN-OR00578328 | Mandy Wheeler appointment reminder re updated with Thomas | Ziemen, Thomas |
| 0431 | 3/20/2007 | Exhibit 0467 | SAP-OR00206971 | | Email from Leo Apotheker to Erwin Gunst re Maintenance! | Ziemen, Thomas |
| 0432 | 3/22/2007 | Exhibit 0299 | SAS-TN-OR01823633-OR-00145 | SAS-TN-OR01823633-OR-00174 | TomorrowNow Master Fix ID: CSS-TN-1214062594 screen capture - new legislation | Russell, Roderic |
| 0433 | 3/22/2007 | Exhibit 0550 | TN-OR00009557-DW-00000002 | | Client Fixes document re Set Version_DAM 7.0:9:0 | Bowden, Matthew |
| 0434 | 3/28/2007 | Exhibit 1637 | TN-OR01415661 | TN-OR01415662 | Email from Peggy Lanford to John Ritchie et al re JDE ID's, attaching Westcon Group.xls | Lanford, Peggy |
| 0435 | 3/29/2007 | Exhibit 0613 | SAP-OR00102599 | SAP-OR00102600 | Email from Thomas Ziemen to Carmen O'Shea re AW: Safe Passge/TomorrowNow Activities | Oswald, Gerhard |
| 0436 | 4/2/2007 | Exhibit 1643 | TN-OR01418985 | TN-OR01418987 | Email from Mark Meyer to Peggy Lanford et al re attached Titan Meeting Minutes | Lanford, Peggy |
| 0437 | 4/3/2007 | | TN-OR00130327 | TN-OR00130333 | Email from Wendi Wolfgram to Dana Leipold re Fw: Quarter Three Highlights with attached Excel spreadsheet titled, "Global Closed Won Q1-2007 - As Of 4-3-2007.xls" | Meyer, Paul; Nelson, Andrew |
| 0438 | 4/6/2007 | Exhibit 1162 | TN-OR01385280 | TN-OR01385310 | Email from Orlando de Souza to Patti VonFeldt re Case 03150748 - Issue replication steps in KW and BB | VonFeldt, Patti |
| 0439 | 4/6/2007 | Exhibit 1426 | TN-OR01415862 | TN-OR01415864 | Email from Mark Anderson to Dave Wilson et al re Fw: Oracle 8.9 SP1 CD's | Anderson, Mark |
| 0440 | 4/9/2007 | Exhibit 1701A | SAS-TN-OR04446719-OR-00314 | SAS-TN-OR04446719-OR-00321 | TN Master Fix Information - Matthew Bowden | Martinez, Kimberley |
| 0441 | 4/12/2007 | Exhibit 1163 | TN-OR01477974 | TN-OR01477976 | Email from Jim Egger to Orlando de Souza re Merck Case - 03150748 (non-urgent) - Test Results | VonFeldt, Patti |
| 0442 | 4/18/2007 | Def. Exhibit 0768 | HII 00955 | | Email from Frederick Miller to Drew Parker and Jim Neville re FW: HR 8.3 SP1 Translation Support | Bailey, Thomas |
| 0443 | 4/23/2007 | Exhibit 0405 | No Bates | | Mycustomer.com article entitled "Special Report: SAP - nothing wrong with our company!" | Kagermann, Henning |
| 0444 | 4/24/2007 | Exhibit 1128 | TN-OR04232702 | TN-OR04232704 | Email from John Tanner to Eric Brunelle et al re status of new TN product lines | Tanner, John |
| 0445 | 4/24/2007 | Exhibit 0571 | TN-OR02836734 | TN-OR02836736 | Email from Rod Russell to Edward Tong et al re clarification on source development | Bowden, Matthew |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0446 | 4/24/2007 | Exhibit 0291 | TN-OR01623776 | TN-OR01623776 | Email from Edward Tong to Rod Russell et al re clarification on source development | Russell, Roderic |
| 0447 | 4/26/2007 | Def. Exhibit 0119 | ORCL00043783 ORCL00009097 | ORCL00009148 | Letter from Shalanda H. Baker to the Copyright Receiving and Processing Office re Copyright Registration Application | Adler, Todd |
| 0448 | 5/00/2007 | Exhibit 0301 | SAS-TN-OR01823633-OR-00176 | SAS-TN-OR01823633-OR-00191 | Individual Fix Testing, 6/16/08 document | Russell, Roderic |
| 0449 | 5/24/2007 | | TN-OR06107016 | | Email from KR Thandavan to Paul ljs re JDE Distribution Support meeting - Topics for round table | Kreutz, Mark; Surette, Pete |
| 0450 | 5/29/2007 | Exhibit 1159 | SAS-TN-OR04446719-OR-00012 | SAS-TN-OR04446719-OR-00013 | Bonne Bell Sales Update | VonFeldt, Patti |
| 0451 | 5/29/2007 | Exhibit 1160 | SAS-TN-OR04446719-OR-00014 | SAS-TN-OR04446719-OR-00017 | Bonne Bell Pick Slip | VonFeldt, Patti |
| 0452 | 5/29/2007 | | ORCL00671721 | ORCL00671758 | Email from Jesper Anderson to Ognjen Pavlovic re EC update with attached JDE Cancellation Rates as a % of ATR (Available to Renew) and Oracle FY08 Applications Development Budget Request by John Wookey | Rottler, Juergen; Catz, Safra |
| 0453 | 6/4/2007 | Exhibit 0478 | SAP-OR00221544 | SAP-OR00221561 | Document entitled Leo Apotheker media briefing schedule - 6/4/2007-6/8/2007 | Apotheker, Leo |
| 0454 | 6/15/2007 | Exhibit 1571 | TN-OR06077135 | TN-OR06077137 | Email from Shelley Nelson to Brian Woolard et al re Fw: Update - RE: On boarding process documents | Nelson, Shelley |
| 0455 | 6/19/2007 | Exhibit 0293 | SAS-TN-OR01823633-OR-00048 | SAS-TN-OR01823633-OR-00054 | TomorrowNow Master Fix screen capture-Sharon Piper | Russell, Roderic |
| 0456 | 6/22/2007 | Exhibit 0287 | SAS-TN-OR01823633-OR-00076 | SAS-TN-OR01823633-OR-00082 | TomorrowNow Master Fix screen capture-Sharon Piper | Russell, Roderic |
| 0457 | 6/26/2007 | Exhibit 0464 | SAP-OR00251437 | | Email from Andrew Nelson to Shelley Nelson et al re INTERNAL AND CONFIDENTIAL - TN Business process changes to implement immediately | Ziemen, Thomas |
| 0458 | 6/28/2007 | Exhibit 1475 | TN-OR-TEMP000366 | TN-OR-TEMP000369 | Redacted email from Laura Sweetman to Keith Shankle et al re TN Process Changes - Privileged and Confidential, attaching Attachment A.doc | Surette, Peter |
| 0459 | 6/28/2007 | Exhibit 0528 | SAP-OR00475236 | | Email from Werner Brandt to Mark White et al re TomorrowNow Reporting - Privileged and Confidential | Brandt, Werner |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0460 | 7/3/2007 | Def. Exhibit 0769 | HII00441 | HII00445 | Email from Mark White to [Undisclosed Recipients] re SAP/TN's response to Oracle complaint | Bailey, Thomas |
| 0461 | 7/3/2007 | Exhibit 0404 | No Bates | | SAP Conference Call Transcript, 11 am ET | Agassi, Shai; Brandt, Werner; Meyer, Paul |
| 0462 | 7/11/2007 | Exhibit 1487 | SAP-OR00490715 | SAP-OR00490716 | Email from Bill McDermott to Richard Knowles and Barbara Rendina re Letter back to Merck | McDermott, Bill |
| 0463 | 7/17/2007 | Exhibit 1001 | TN-OR00009540 | TN-OR00009541 | TN memo from Mark White to Greg Nelson re leave of absence | Nelson, Greg |
| 0464 | 7/17/2007 | Exhibit 1054 | SAP-OR00661146 | | Memo from Mark White to John Baugh re inadequate oversight | White, Mark |
| 0465 | 7/17/2007 | Exhibit 1614 | TN-OR02812060 | TN-OR02812061 | Memorandum from Mark White to Hadi Arakib re Termination of Employment - inappropriate conduct | Arakib, Hadi |
| 0466 | 7/19/2007 | Exhibit 1044 | TN-OR01005440 | TN-OR01005441 | Email from Andrew Nelson to Mark White re Executive Summary proposal on TN's new location plan for Client Software Environments | White, Mark |
| 0467 | 7/19/2007 | Exhibit 1337 | TN-PEPSIAM0000103 | | Letter from Mark White, Andrew Nelson to Rhonda Belinc re TN lawsuit | Kreul, John (Pepsi Americas) |
| 0468 | 7/22/2007 | Exhibit 1543 | TN-OR06426570 | TN-OR06426571 | Email from John Baugh to John Baugh re updated warning letter | Baugh, John |
| 0469 | 7/22/2007 | Exhibit 0304 | WMIFIX-TN-OR-01823634-OR-00039 | WMIFIX-TN-OR-01823634-OR-00051 | TAX810KS: Qtrly Wage List - Tape - KANSAS document | Russell, Roderic |
| 0470 | 7/23/2007 | Exhibit 1321 | RS-SR000563 | RS-SR000566 | Email from Michael Junge to Henning Kagermann Subject: Assistance | Ravin, Seth |
| 0471 | 7/31/2007 | Def. Exhibit 0458 | TN-OR06021122 | TN-OR06021123 | Email from Mark Anderson to Dave Wilson re FW: TN support | Anderson, Mark |
| 0472 | 8/13/2007 | Exhibit 0601 | SAP-OR00133223 | SAP-OR00133224 | Email from Albert van Wissen to Bjoern Weber, Thomas Ziemen re RE: FC7 accuracy | Oswald, Gerhard |
| 0473 | 8/17/2007 | Exhibit 0306 | WMIFIX-TN-OR-01823634-OR-00003 | | Letter from Andrew Nelson/TomorrowNow to Waste Management Resources, LLP re updates | Piper, Sharon |
| 0474 | 8/17/2007 | Exhibit 0307 | WMIFIX-TN-OR-01823634-OR-00004 | WMIFIX-TN-OR-01823634-OR-00038 | TomorrowNow Regulatory Update - Waste Management Resources, LLP document | Piper, Sharon |
| 0475 | 8/28/2007 | Exhibit 1550 | TN-OR06094945 | TN-OR06094946 | Email from John Baugh to Wendi Wolfgram et al re Clients with environments needs a full or partial rebuild | Baugh, John |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0476 | 9/4/2007 | Exhibit 1058 | SAP-OR00664988 | SAP-OR00664991 | Email from Mark White to Andrew Nelson re CEO mid-year review | White, Mark |
| 0477 | 9/10/2007 | Exhibit 1252 | TN-OR03775423 from native (Color 000001-3) | TN-OR03775427 | Email from Andrew Nelson to Mark White re CEO mid-year review | Nelson, Andrew |
| 0478 | 9/27/2007 | Exhibit 1607 | No Bates | | Oracle's First Set of Requests for Admission to TomorrowNow | Arakib, Hadi |
| 0479 | 10/22/2007 | | ORCL00672001 | | Email from Houman Behzadi to Edward Abbo re Applications Resource Analysis | Ellison, Larry; Meyer, Paul |
| 0480 | 10/24/2007 | Exhibit 1589 | TN-OR06406422 | TN-OR06406433 | Level Set Project Status - 2007/10/24 | White, Mark |
| 0481 | 10/26/2007 | Exhibit 1055 | SAP-OR00661162 | | Memo from Mark White to Shelley Nelson re inadequate oversight | White, Mark |
| 0482 | 10/31/2007 | Exhibit 1227 | TN-OR03775152 | TN-OR03775153 | Email from Andrew Nelson to Mark White et al re Report: Level Set Executive Report was executed at 10/31/07 at 6:00:06 AM | Nelson, Andrew |
| 0483 | 11/00/2007 | | ORCL00560527 | ORCL00560566 | Oracle - Applications Strategy - November 2007 | Rottler, Juergen; Catz, Safra; Phillips, Charles |
| 0484 | 11/21/2007 | Exhibit 1063 Exhibit 1428 | SAP-OR00645209 | SAP-OR00645213 | Email from Bill Bartkus to Mark White re TN support | White, Mark Anderson, Mark |
| 0485 | 11/26/2007 | Exhibit 1144 | SAP-OR00633752 | SAP-OR00633755 | Email from Mark White to Anne Tuman et al re TN employee communication | Faye, Christopher |
| 0486 | 12/11/2007 | Exhibit 1046 | SAP-OR00653595 | | Email from Mark White to Lesley Loftus and Martin Breuer re important question re client communication | White, Mark |
| 0487 | 12/14/2007 | Exhibit 0830 | SAP-OR00631470 | SAP-OR00631496 | Email from Harry Schoennagel to Martin Breuer et al re and attaching TN Compliance Overview.doc, TN Compliance Guidelines for Support Services.doc | Breuer, Martin |
| 0488 | 12/17/2007 | Exhibit 1067 | SAP-OR00665104 | SAP-OR00665106 | Email from Martin Breuer to Tim Harper et al re update: cross use/bundle delivery/RSDM guidelines | White, Mark |
| 0489 | 12/19/2007 | Def. Exhibit 0463 | SAP-OR00655587 | SAP-OR00655589 | Email from Bill Bartkus to Mark White re Fw: TravelCenters Tax Update: Status as of Wed. 12/19 | Anderson, Mark |
| 0490 | 12/19/2007 | Exhibit 0847 | SAP-OR00610883 | SAP-OR00610887 | Email from Martin Breuer to Tim Harper re TN remote model suggestion | Breuer, Martin |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0491 | 1/10/2008 | Exhibit 0831 | SAP-OR00626912 SAP-OR00626928 | SAP-OR00626960 | Email from Martin Breuer to Marion Muth re WG: Thursday meeting, attaching Compliance Overviewv1.ppt, Compliance for Support Services.ppt, SAP-TN Rules of Engagement.doc, TN Records Retention Directive.doc | Breuer, Martin |
| 0492 | 1/17/2008 | Exhibit 1570 | TN-OR05991402 | TN-OR05991403 | TomorrowNow PeopleSoft Eligibility Checklist | Nelson, Shelley |
| 0493 | 1/18/2008 | Exhibit 0838 | SAP-OR00608477 | SAP-OR00608491 | Email from Tim Harper to Martin Breuer et al re and attaching Level Set Environment Kickoff Final.ppt | Breuer, Martin |
| 0494 | 1/22/2008 | Exhibit 0032 | No Bates | | Amended Notice of Deposition of TomorrowNow, Inc. Pursuant to Fed. R. Civ. P. 30(b)(6) | Baugh, John |
| 0495 | 1/24/2008 | Exhibit 1131 | SAP-OR00633314 | SAP-OR00633318 | TN presentation entitled Level Set - Weekly Program Progress Report | Tanner, John |
| 0496 | 2/6/2008 | Exhibit 1075 | SAP-OR00662320 | SAP-OR00662321 | Redacted Email from Mark White to Werner Brandt et al re three topics | White, Mark |
| 0497 | 2/6/2008 | Exhibit 0038 | No Bates | | Spreadsheet re Env_ID, Client code, Machine, Application, Env_Name, Checked out, DBup, PIAUP, Requested By | Baugh, John |
| 0498 | 2/6/2008 | Exhibit 0039 | No Bates | | Spreadsheet re Checkout_ID, Env_ID, Date_Time, Description, Checked out by | Baugh, John |
| 0499 | 2/6/2008 | Exhibit 0040 | No Bates | | Spreadsheet re row_id, userid, pwd, level | Baugh, John |
| 0500 | 2/6/2008 | Exhibit 0041 | No Bates | | Spreadsheet, re BCK_ID_Machine, Application, Ent., Filename, Date_Time, Description, Perform, Requested, Form | Baugh, John |
| 0501 | 2/6/2008 | Exhibit 0042 | No Bates | | Spreadsheet, re BCK_ID_Machine, Application, Ent., Filename, Date_Time, Description, Perform, Requested, Form | Baugh, John |
| 0502 | 2/8/2008 | Exhibit 1047 | SAP-OR00653982 | SAP-OR00653983 | Email from Mark White to Hendrik Zwart et al re Reminder: The nine commandments of compliance | White, Mark |
| 0503 | 2/8/2008 | Exhibit 1145 | SAP-OR00653982 | SAP-OR00653983 | Email from Mark White to Hendrik Zwart et al re reminder: the nine commandments of compliance | Faye, Christopher |
| 0504 | 2/8/2008 | Exhibit 1549 | TN-OR06226306 | TN-OR06226307 | Email from Julio Guzman to Martin Breuer et al re Level Set "Cross Use" Environments - Meeting Minutes | Baugh, John |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0505 | 2/13/2008 | Exhibit 1076 | SAP-OR00665082 | SAP-OR00665085 | Email from Mark White to Rod Russell et al re Problems with TN1HRDMO in RCE | White, Mark |
| 0506 | 2/13/2008 | Exhibit 1547 | TN-OR06030917 | | Email from Shelley Nelson to Mandy Wheeler et al re Migration Audit Queue | Baugh, John |
| 0507 | 2/14/2008 | | TN-OR06066986 | TN-OR06066989 | Email from John Sullivan to Shelley Nelson re Baker Botts SQR Audit | Nelson, Shelley |
| 0508 | 2/18/2008 | Exhibit 0832 | SAP-OR00617079 | SAP-OR00617087 | Email from Harry Schoennagel to John Tanner et al re and attaching TN Quarantining of Vendor Intellectual Property Procedure V1.0.pdf, TN Template-Exception Request to Receive Case-Related IP V1.0.doc | Breuer, Martin |
| 0509 | 2/25/2008 | Exhibit 1580 | TN-OR06100827 | TN-OR06100828 | Email from Shelley Nelson to Eric Osterloh Re: Support for 9.0? | Nelson, Shelley |
| 0510 | 2/26/2008 | Exhibit 1078 | SAP-OR00654104 | SAP-OR00654105 | Email from Mark White to Kevin Ekborg, Albert van Wissen re TN/Interpublic Group discussion - 12/7/07 | White, Mark |
| 0511 | 2/29/2008 | Exhibit 0815 | 160273 | 160288 | Email from Tim Harper to Shelley Nelson et al re and attaching PY08MAR Kickoff Final.ppt | Russell, Roderic |
| 0512 | 2/29/2008 | Exhibit 0829 | SAP-OR00633499 | SAP-OR00633501 | Email from Shelley Nelson to Martin Breuer et al re Call Notes - March Bundle Discussion w/Martin | Breuer, Martin |
| 0513 | 3/4/2008 | Exhibit 1576 | TN-OR06064651 | | Email from Kimberly Martinez to Larry Garcia et al., Subject: Training for Tomorrow | Nelson, Shelley |
| 0514 | 3/11/2008 | Exhibit 1569 | TN-OR06084497 | TN-OR06084498 | Email from Martin Breuer to Shelley Nelson et al., Subject: AW: Approval Requested - Wendy's | Nelson, Shelley |
| 0515 | 3/17/2008 | | TN-OR05153072 | TN-OR05153073 | Email from John Baugh to Paul Henville re Level Set - East Bay MUD | Baugh, John |
| 0516 | 3/20/2008 | Exhibit 1586 | TN-OR06090294 | TN-OR06090296 | Email from Shelley Nelson to Tim Harper, et al., Subject: RE: PY08MAR final client list confirmation | Nelson, Shelley |
| 0517 | 4/18/2008 | | SAP-OR00769253 | SAP-OR00769265 | PowerPoint presentation titled, "SAP v. Oracle Comparison of Financial Performance" by Gerhard Oswald (Sprint 2008 FLT Meeting - April 16-18, 2008) | Oswald, Gerhard; Meyer, Paul |
| 0518 | 4/21/2008 | Exhibit 0833 | SAP-OR00624131 | SAP-OR00624140 | TN presentation entitled SAS Proposal, Martin Breuer | Breuer, Martin |
| 0519 | 4/25/2008 | Exhibit 3234 | No Bates | | Oracle Factsheet - Q1 2008 | Clarke, Stephen |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0520 | 4/30/2008 | Exhibit 0851 | SAP-OR00609895 | SAP-OR00609896 | Email from Martin Breuer to GlobalPSFTSupportServices@tomorrownow.com et al re IMPORTANT: Level Set - Shut Down of Remaining Internal Environments | Breuer, Martin |
| 0521 | 6/13/2008 | | TN-PLEXUS00000494 | TN-PLEXUS00000496 | Email from John H. Feldman to Paul re Fw: Plexus --> Section (11) -- Final Redline and Clean Copy with Execution Instructions | Geib, Bob; Trainor, Scott |
| 0522 | 6/16/2008 | Exhibit 1157 | SAS-TN-OR04446719-OR-00018 | SAS-TN-OR04446719-OR-00019 | TN fix document - Fix problem where tax field was not being cleared | VonFeldt, Patti |
| 0523 | 6/27/2008 | Exhibit 0821 | TN-OR-TEMP000325 | TN-OR-TEMP000348 | TomorrowNow document entitled Compliance Guidelines for Support Services | Russell, Roderic |
| 0524 | 7/2/2008 | | TN-OR06025810 | TN-OR06025812 | Email from Rod Russell to Shelley Nelson re Consolidated opinions/questions | Nelson, Shelley; Russell, Rod |
| 0525 | 7/3/2008 | | TN-OR06221787 | TN-OR06221789 | Email from Shelley Nelson to Catherine Hyde re Development Process - PSFT Notes - 3 July | Nelson, Shelley; Hyde, Catherine |
| 0526 | 7/21/2008 | Def. Exhibit 0638 | ORCL00498347 | ORCL00498349 | Email chain, Van Boening to various recipients, with attachment printed, File: Losses with Back Maintenance - Master.xls | Van Boening, Michael |
| 0527 | 7/23/2008 | | TN-APRIA00001100 | TN-APRIA00001101 | Email from Robyn Harrel to Kevin Kinsey, et. al. re TomorrowNow Communication | Meyer, Paul; Custodian of Records |
| 0528 | 8/13/2008 | Exhibit 1082 | SAP-OR00664025 | | Email from Julio Guzman to all@tomorrownow.com et al re reminder on customer communications | White, Mark |
| 0529 | 8/19/2008 | Exhibit 1621 | LEXMARK_INT00000060 | LEXMARK_INT00000061 | Email from Dane Snowden to Sheri Trail-Likov and Jeff O'Donnell re JDE Tips Support | O'Donnell, Jeffrey [Lexmark] |
| 0530 | 9/19/2008 | Exhibit 1532 | TN-OR06428183 | TN-OR06428188 | Email from Anne Tuman to John Baugh re Consulting Agreement with Agreement attached. | Baugh, John |
| 0531 | 10/7/2008 | Exhibit 0522 | No Bates | | Defendant TomorrowNow Inc.'s First Amended Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America Inc.'s and SAP AG's First Amended Responses to Plaintiff Oracle Corp.'s Second Set of Interrogatories | Brandt, Werner |
| 0532 | 10/30/2008 | Exhibit 1701 | SAP-OR00664987 | | Email from Martin Breuer to Mark White re SAP America, Inc. Capital Contribution Resolution | Brandt, Werner |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0533 | 12/5/2008 | | SAP-OR00832546 | SAP-OR00832721 | Deloitte report titled, "SAP AG Fair Value of Certain Assets, Liabilities and Legal Entities of Business Objects S.A. as of January 21, 2008" | Meyer, Paul; Brandt, Werner |
| 0534 | 1/9/2009 | Exhibit 1327 | No Bates | | Defendant TomorrowNow, Inc's Supplemental Exhibit 1 to Its First Sets of Requests for Production and Interrogatories to Plaintiffs | Ravin, Seth |
| 0535 | 5/22/2009 | Exhibit 1562 | No Bates | | Letter from Shannon Alexander, Esq. at NBC Universal to Lucia MacDonald and Amy Donnelly in response to 5/11/09 Deposition Subpoena | Singh, Bruno  (NBC Universal) |
| 0536 | 6/15/2009 | Exhibit 1743 | TN-OR00005795 | TN-OR00005804 | Support Service Agreement between TomorrowNow and Baker Botts | Hallenberger, Tracy |
| 0537 | 7/1/2009 | Def. Exhibit 0915 | ORCL00726656 | ORCL00726658 | Certificate of Registration Number TXu 1-607-455 | Adler, Todd |
| 0538 | 7/1/2009 | Def. Exhibit 0916 | ORCL00726653 | ORCL00726655 | Certificate of Registration Number TXu 1-607-454 | Adler, Todd |
| 0539 | 7/1/2009 | Def. Exhibit 0917 | ORCL00726679 | ORCL00726681 | Certificate of Registration Number TXu 1-607-453 | Adler, Todd |
| 0540 | 7/10/2009 | Exhibit 1084 | No Bates | | Owen O'Neil Declaration of Compliance - Ex. A | O'Neil, Owen |
| 0541 | 10/00/2009 | | SAP-OR00842955 | SAP-OR00842980 | PowerPoint presentation titled, "Research, Development, Maintenance Costs & Headcount" by Global Controlling | Meyer, Paul; Brandt, Werner |
| 0542 | 11/00/2009 | | SAP-OR00847785 | SAP-OR00847820 | PowerPoint presentation titled, "Research, Development, Maintenance Costs & Headcount" by Global Controlling | Meyer, Paul; Brandt, Werner |
| 0543 | 11/10/2009 | Def. Exhibit 0797 | ORCL00728619 | ORCL00728620 | Email from Greg Story to John Polito, et. al. re .txt files Objects by system code (Privileged and Confidential) *Redacted* | Story, Greg |
| 0544 | 11/11/2009 | Exhibit 1870 | No Bates | | Defendants' Responses and Objections to Plaintiffs' Fifth Set of Rogs to Def TN and Fourth Set of Rogs to Def's SAP AG and SAP America | Thomas, William |
| 0545 | 11/20/2009 | | ORCL00753285 | | CustomerConnection_11_20_2009_1.avi | Ransom, Buffy; O'Shea, Julie |
| 0546 | 11/20/2009 | | ORCL00753286 | | CustomerConnection_11_20_2009_2.avi | Ransom, Buffy; O'Shea, Julie |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0547 | 11/25/2009 | | ORCL00753287 | | CustomerConnection_11_25_2009.avi | Ransom, Buffy; O'Shea, Julie |
| 0548 | 12/1/2009 | Def. Exhibit 0920 | ORCL00740190 | ORCL00740205 | Fax from Rachelle Dubow attaching copy of correspondence for TXu 1-607-453 | Adler, Todd |
| 0549 | 8/31/0000 | Exhibit 0268 | TN-OR00127259 | TN-OR00127260 | Document entitled Analyst Visit Pat Phelan, Gartner on Aug 31st | Loftus, Lesley |
| 0550 | Undated | Exhibit 1767 | Various Ranges | | Binder containing various Software Support Services Terms and Conditions and Software Licenses | Cooley, Paul |
| 0551 | Undated | Exhibit 0113 | SAS-TN-OR00009569-OR-00220 | | Spreadsheet re Name, Size, Date, Time | Hyde, Catherine |
| 0552 | Undated | Exhibit 0286 | SAS-TN-OR01823633-OR-00073 | SAS-TN-OR01823633-OR-00075 | TomorrowNow Client Fix screen capture - Waste Management Resources, LLP | Russell, Roderic |
| 0553 | Undated | Exhibit 0018 | TN-OR00003792 | TN-OR00003827 | Operations Manual Prepared for TomorrowNow | Nelson, Shelley |
| 0554 | Undated | Exhibit 0033 | No Bates | | Spreadsheet re FixID, Active Date, Fix Name, Fix Priority, Status and Product Line | Baugh, John |
| 0555 | Undated | Exhibit 0045 | TN-OR00419835 | | Koontz Wagner World Spreadsheet | Kreutz, Mark |
| 0556 | Undated | Exhibit 0052 | TN-OR00419837 | | Praxair OneWorld spreadsheet | Kreutz, Mark |
| 0557 | Undated | Exhibit 0055 | TN-OR00419836 | | Bonne Bell World spreadsheet | Kreutz, Mark |
| 0558 | Undated | Exhibit 0238 | BR-00123 | BR-00128 | TomorrowNow, Inc. Due Diligence Information Request document | Shenkman, Arlen |
| 0559 | Undated | Def. Exhibit 0198 | ORCL00161658 | ORCL00161680 | TN document entitled Why third-party support? | Homs, Charles |
| 0560 | Undated | Def. Exhibit 2043 | SAP-OR00329565 | SAP-OR00329591 | Transcript of SAP AG Phone Conference (undated) | Meyer, Paul |
| 0561 | Undated | Exhibit 3205 | No Bates | | *Intellectual Property Valuation, Exploitation, and Infringement Damages,* by Gordon Smith and Russell Parr, pgs. 518, 526-535 | Clarke, Stephen |
| 0562 | Undated | Exhibit 3209 | No Bates | | *Valuation of Intellectual Property and Intangible Assets, Third Edition,* p. 184-195 | Clarke, Stephen |
| 0563 | Undated | Exhibit 0003 | TN-OR00005149 | | Logical network topology map with markings [oversized doc] | Thomas, William |
| 0564 | Undated | Exhibit 0100 | SAS-TN-OR00009569-OR-00135 | SAS-TN-OR00009569-OR-00141 | PeopleSoft Application Update Installation Instructions | Hyde, Catherine |
| 0565 | Undated | Exhibit 1032 | No Bates | | Document entitled "Timeline" | White, Mark |
| 0566 | Undated | Exhibit 1119 | TN-OR03564260 | TN-OR03564266 | Oracle screen shot print out re Legal Link | Tanner, John |
| 0567 | Undated | Exhibit 1146 | TN-OR01394200 | TN-OR01394201 | PCCPY text instructions | VonFeldt, Patti |
| 0568 | Undated | Exhibit 1147 | TN-OR01365256 | TN-OR01365258 | K:\JDE Delivered Updates & Fixes\DownloadAudit.xlsWorld document | VonFeldt, Patti |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0569 | Undated | Exhibit 1148 | TN-OR01365315 | TN-OR01365316 | K:\JDE Delivered Updates & Fixes\DownloadAudit.xlsOneWorld document | VonFeldt, Patti |
| 0570 | Undated | Exhibit 0115 | SAS-TN-OR00009569-OR-00432 | | TomorrowNow Guide to TomorrowNow Tax Update 2004A-702C for PeopleSoft HRMS 7.02 Commercial | Hyde, Catherine |
| 0571 | Undated | Exhibit 1166 | TN-OR01365689 | TN-OR01365692 | OneWorld - K drive cleanup under the folder - "JDE Delivered Updates & Fixes" - OneWorld | VonFeldt, Patti |
| 0572 | Undated | Exhibit 1253 | BTRK-TN-OR00404050-OR- | BTRK-TN-OR00404050-OR- | Spreadsheet entitled BakTrak HG751 Restores | Hyde, Catherine |
| 0573 | Undated | Exhibit 1254 | BTRK-TN-OR00404050-OR- | BTRK-TN-OR00404050-OR- | Spreadsheet entitled BakTrak HG751 Backups | Hyde, Catherine |
| 0574 | Undated | Exhibit 1255 | BTRK-TN-OR00404050-OR- | BTRK-TN-OR00404050-OR- | Spreadsheet entitled BakTrak HR751 Restores | Hyde, Catherine |
| 0575 | Undated | Exhibit 1256 | BTRK-TN-OR00404050-OR- | BTRK-TN-OR00404050-OR- | Spreadsheet entitled BakTrak HR751 Backups | Hyde, Catherine |
| 0576 | Undated | Exhibit 1257 | BTRK-TN-OR00404050-OR- | | Spreadsheet entitled BakTrak HG702 Restores | Hyde, Catherine |
| 0577 | Undated | Exhibit 1258 | BTRK-TN-OR00404050-OR- | | Spreadsheet entitled BakTrak HG702 Environments | Hyde, Catherine |
| 0578 | Undated | Exhibit 1259 | BTRK-TN-OR00404050-OR- | BTRK-TN-OR00404050-OR- | Spreadsheet entitled BakTrak HR702 Restores | Hyde, Catherine |
| 0579 | Undated | Exhibit 1260 | BTRK-TN-OR00404050-OR- | BTRK-TN-OR00404050-OR- | Spreadsheet entitled BakTrak HR702 Backups | Hyde, Catherine |
| 0580 | Undated | Exhibit 1277 | SAS-TN-OR00009569-OR-00867 | SAS-TN-OR00009569-OR-00872 | Document entitled New W2 Reporting Agencies | Hyde, Catherine |
| 0581 | Undated | Exhibit 0137 | TN-OR00854809 | TN-OR00854827 | TomorrowNow, Inc. Scaling Models for PeopleSoft Support - Feasibility/Cost/Benefit Analysis | Nelson, Shelley |
| 0582 | Undated | Exhibit 0152 | TN-OR01027103 | TN-OR01027133 | SAP Protect Your Investment - Today and Tomorrow "Safe Passage" - Bob Geib & Mike Wendell presentation | Hurst, Terry |
| 0583 | Undated | Exhibit 1544 | TN-OR06515456 | | TN Internal PS Support Environments | Baugh, John |
| 0584 | Undated | Exhibit 1548 | TN-OR06406415 | | Migration Audit Queue | Baugh, John |
| 0585 | Undated | Exhibit 1575 | TN-OR07528897 | TN-OR07528898 | Migration Audit Queue screenshot - Version saved for Environment IP Audit | Nelson, Shelley |
| 0586 | Undated | Exhibit 1579 | TN-OR07528875 | | Migration Audit Queue | Nelson, Shelley |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0587 | Undated | Exhibit 1581 | TN-OR_HD39_DTWRHS-00000001 | TN-OR_HD39_DTWRHS-000000012 | Consultant Docs & Templates\Fix Delivery Work Documents\TN-PY07JAN\0.00 Project Plan\Bundle Status  PY07JAN - Summary V1.0.xls | Nelson, Shelley |
| 0588 | Undated | Exhibit 1623 | No Bates | | Spreadsheet re Customer Name, Support Dates, Support Web, Software, Virtual Machine, Level Set, Notes | Garafola & Tanner |
| 0589 | Undated | Exhibit 1634 | No Bates | | Oracle - Confidential Information title page - Binder with 82 tabbed documents containing JDE World downloads | Lanford, Peggy |
| 0590 | Undated | Exhibit 1665 | ORCL-05-28-2009-CDBINDER-PHOTO- | ORCL-05-28-2009-CDBINDER-PHOTO- | Picture of CD Binders on Cart | Harris, Desmond |
| 0591 | Undated | Exhibit 1705 | BTRK-TN-OR00404050-OR- | BTRK-TN-OR00404050-OR- | Spreadsheet re BakTrak - Kim Martinez Restores | Martinez, Kimberley |
| 0592 | Undated | Exhibit 1736 | No Bates | | [1.0] TomorrowNow - Typical North American Regulatory Update Development Approach flow chart | Jones, Wanda |
| 0593 | Undated | Exhibit 1856 | TN-GARTNER00000053 | TN-GARTNER00000054 | Andrew Nelson, Lon Fiala, Anke Mogannam notes | Phelan, Pat |
| 0594 | Undated | Exhibit 1857 | TN- | TN- | Notes | Phelan, Pat |
| 0595 | Undated | Exhibit 0288 | SAS-TN-OR01823633-OR-00084 | | Release, Object Type, Object Name, Clients, Comments list | Russell, Roderic |
| 0596 | Undated | Exhibit 0290 | SAS-TN-OR01823633-OR-00085 | SAS-TN-OR01823633-OR-00087 | Unite Test - CSS-TN-0622076621 screen captures - Developer Hadi Arakib | Russell, Roderic |
| 0597 | Undated | Exhibit 0292 | SAS-TN-OR01823633-OR-00044 | SAS-TN-OR01823633-OR-00047 | TomorrowNow Client Fix screen capture - Waste Management Resources, LLP | Russell, Roderic |
| 0598 | Undated | Exhibit 0298 | SAS-TN-OR01823633-OR-00143 | SAS-TN-OR01823633-OR-00144 | Release, Object Type, Object Name, Clients, Comments list | Russell, Roderic |
| 0599 | Undated | Exhibit 0300 | SAS-TN-OR01823653-OR-00175 | | Release, Test Status, Test Owner, Environment, Comments list | Russell, Roderic |
| 0600 | Undated | Exhibit 0302 | WMIFIX-TN-OR-01823634-OR-00115 | | Release, Test Status, Test Owner, Environment, Comments list | Russell, Roderic |
| 0601 | Undated | Exhibit 0305 | SAS-TN-OR01823633-OR-00088 | SAS-TN-OR01823633-OR-00096 | Master Fix ID: CSS-TN-0622076621 list - WorkSheet Name, Test Case Name, Description, Tester, Comp %, Summary list | Garcia, Larry |
| 0602 | Undated | Exhibit 0031 | No Bates | | PeopleSoft Demo Environments Spreadsheet | Baugh, John |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0603 | Undated | Exhibit 0075 | BTRK-TN-OR00404050-OR-00001 | BTRK-TN-OR00404050-OR-00006 | Spreadsheet re ENV_ID, CLIENTCODE, MACHINE, APPLICATION, ENV_NAME CHECKEDOUT, DBUP, PIAUP, REQUESTEDBY | Williams, Katherine |
| 0604 | Undated | Exhibit 0088 | BTRK-TN-OR00404050-OR-00010 | | Spreadsheet re BCK_ID, MACHINE, APPLICATION, ENVIRONMENT, FILENAME, DATE_TIME, DESCRIPTION, DB, NT, UNIX, PERFORMED BY, REQUESTEDBY, FORMAT, TN_ARCHIVE | Hyde, Catherine |
| 0605 | Undated | Exhibit 0913 | No Bates | | Undated TN document entitled TN's HRMS Bundles and Updates | Hyde, Catherine |
| 0606 | Undated | Exhibit 0096 | SAS-TN-OR00009569-OR-00408 | SAS-TN-OR00009569-OR-00413 | PeopleSoft Application Update Installation Instructions | Hyde, Catherine |
| 0607 | Undated | | ORCL00498318 | ORCL00498346 | Oracle Business Review Q1 FY08 by Mohit Mahendra and Ognjen Pavlovic | Rottler, Juergen; Catz, Safra; Meyer, Paul |
| 0608 | Undated | | ORCL00672279 | | Native Excel file - Jan05 ~ Oct08 Exp and HC for DB_Pfst_JDE_SEBL & Resource Allocation Oct07 ~ Q1FY09[1].xls | Ellison, Larry; Meyer, Paul |
| 0609 | Undated | | TN-OR00412503 | | Webex Recording | Geib, Bob; Meyer, Paul |
| 0610 | Undated | | TN-OR07147010 | TN-OR07147011 | SAP AE's Guide to Teaming UP with TomorrowNow in Sales Cycle | Meyer, Paul; Geib, Bob |
| 0611 | Undated | | SAP-OR00603615 | | Spreadsheet titled, "SAP Customer Report" | Meyer, Paul; Brandt, Werner |
| 0612 | Undated | | SAP-OR00789887 | | Native Excel document titled, "SAP Customer Report July 2009 Update" | Meyer, Paul; Brandt, Werner |
| 0613 | Undated | | BR-00123 | BR-00128 | TomorrowNow Due Diligence Information Request | Meyer, Paul; Mackey, James; Shenkman, Arlen |
| 0614 | Undated | | ORCL00312843 | | Native Excel document - Siebel Operation Model | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 0615 | Undated | | ORCL00313255 | | Native Excel document - PSFT Operations Manual | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0616 | Undated | Def. Exhibit 0846 | ORCL00546414 | | Native file Excel spreadsheet titled: OpsReviewReporting_Q406_Q108.xls Product P&L Q107.xls Product P&L Q207.xls Product P&L Q306 v13.xls Product P&L Q307.xls Product P&L Q406 v2.xls Q106 Product P&L_v6.xls Q107 GCS Product Profitability.xls Q108 GCS Prod | Storn, David |
| 0617 | Undated | Exhibit 0079 | SAS-TN-OR00009569-OR-00258 | SAS-TN-OR00009569-OR-00260 | TomorrowNow Master Bundle Screen Shot - Shelley Nelson | Williams, Katherine |
| 0618 | Undated | Exhibit 0265 | TN-OR00164225 | TN-OR00164290 | TomorrowNow Briefing Book: Management Team Meeting Management Issues Summary & Preparation - Tahoe | Loftus, Lesley |
| 0619 | Undated | Exhibit 0289 | WMIFIX-TN-OR-01823634-OR-00053 | WMIFIX-TN-OR-01823634-OR-00079 | SET VERSION_DAM 8.4:7:0 (TN_PY07AUG_C.DAT) list | Russell, Roderic |
| 0620 | Undated | | TN-OR01712648 | TN-OR01712649 | Email from Bob Geib re TomorrowNow for J.D. Edwards (example positioning email) | Geib, Bob |
| 0621 | Undated | Exhibit 3043 | SAS-TN-OR04446719-OR-00328 | SAS-TN-OR04446719-OR-00329 | Product Line list | Nelson, Shelley; Kreutz, Mark; Thomas, William |
| 0622 | | | TN-OR00418511 | TN-OR00418545 | TomorrowNow document by Andrew Nelson including press releases, client metrics, company profile information and comment/response about the pending lawsuit between Oracle and SAP | Nelson, Andrew |
| 0623 | 8/11/2006 | Exhibit 3041 | TN-OR00682873 | | Email from Shelley Nelson to Kathy Williams et. al. re SHELLEY PLEASE READ: Student Admin | Garmus, David |
| 0624 | Undated | Exhibit 3042 | TN-OR03711978-DW-00000001 | | Dbcodes printout from TomorrowNow's data warehouse. | Garmus, David |
| 0625 | 8/11/2006 | Exhibit 0086 | TN-OR00682873 | | Email from Shelley Nelson to Kathy Williams et. al. re SHELLEY PLEASE READ: Student Admin | Williams, Katherine |
| 0626 | 10/23/0000 | | TN-OR00004586 | TN-OR00004602 | Maximize the Value of Your Siebel, J.D. Edwards, and PeopleSoft Investment by Andrew Nelson | Nelson, Andrew |
| 0627 | Undated | | TN-OR0513072 | TN-OR0513073 | Email from John Baugh to Paul Henville, et. al. re Level Set - East Bay MUD | Baugh, John |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0628 | Undated | | TN-OR06066986 | TN-OR06066989 | Email from John Sullivan to Shelley Nelson, et. al. re FW: Baker Botts SQR Audit | Nelson, Shelley; Baugh, John; Williams, Kathy |
| 0629 | 8/8/2005 | Exhibit 1537 | SAS-TN-OR04446719-OR-00220 | SAS-TN-OR04446719-OR-00238 | TN document entitled Energy Policy Act of 2005 | Baugh, John |
| 0630 | 12/00/2006 | Exhibit 1534 | SAS-TN-OR04446719-OR-00186 | SAS-TN-OR04446719-OR-00201 | Oracle document entitled PeopleTools Third Party Daylight Saving Time Required Modifications | Baugh, John |
| 0631 | 12/00/2006 | Exhibit 1536 | SAS-TN-OR04446719-OR-00202 | SAS-TN-OR04446719-OR-00215 | Oracle document entitled PeopleTools Daylight Saving Time Required Modifications | Baugh, John |
| 0632 | 1/18/2007 | Exhibit 1538 | TN-OR03678948 | TN-OR03678978 | Email from Prasad Pinnamaraju to Enterprise FDM PSE et al re Impact of DST on FCSM, attaching PeopleTools_Vendor_Daylight_Saving_Time_Information.pdf & PeopleTools_DST.pdf | Baugh, John |
| 0633 | 4/4/2005 | | SAP-OR00005574 | SAP-OR00005589 | Purchase Price Allocation as of January 19, 2005 induced by the Acquisition of TomorrowNow, Inc., Bryan/USA | Brandt, Werner |
| 0634 | 10/30/2009 | | SAP-OR00841587 | | Native Excel spreadsheet titled, "SAP Customer Report Updated 10-30-09" | Meyer, Paul; Brandt, Werner |
| 0635 | Undated | | TN-OR01765698 | TN-OR01765752 | Oracle Database Server Counts | Mandia, Kevin |
| 0636 | Undated | | TN-OR08720040 | TN-OR08720047 | List of environments (local and remote), with machine name, application, source of original media, relied on pursuant to FRCP 33(d) in Interrogatory Response 82 | Mandia, Kevin |
| 0637 | Undated | | TN-OR07089302 | | Document titled, "Where we are with Titan" | Ritchie, John; Deling, Mark |
| 0638 | Undated | | ORCL00087868 | ORCL00087869 | Email from Jim Patrice | Custodian of Records; Ransom, Buffy; Koehler, Uwe |
| 0639 | 11/30/2006 | | ORCL00087827 | | Email from Jim Patrice to Dr. Koehler re Bryan Texas | Custodian of Records; Ransom, Buffy; Koehler, Uwe |
| 0640 | 1/26/2007 | | ORCL00087776 | ORCL00087780 | Email from Paul Brook to James Patrice re Tomorrow Now's Solution Downloads.. | Custodian of Records; Ransom, Buffy; Koehler, Uwe |
| 0641 | 11/30/2006 | | ORCL00086997 | ORCL00087000 | Email from Uwe Koehler to Buffy Ransom re Case AMER-US-06051 - Illegal Access to PSFT C1/CC | Custodian of Records; Ransom, Buffy; Koehler, Uwe |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0642 | 11/28/2006 | Def. Exhibit 0153 | ORCL00087817 | ORCL00087818 | Email from Jim Patrice to Uwe Koehler, Buffy Ransom re attached two messages from Buffy Ransom | Custodian of Records; Ransom, Buffy; Koehler, Uwe |
| 0643 | 1/30/2007 | | ORCL00087121 | ORCL00087128 | Email from Todd Barton to Edward Screven re Evidence against TomorrowNow | Custodian of Records; Ransom, Buffy; Koehler, Uwe; Screven, Edward |
| 0644 | 11/29/2006 | | ORCL00087797 | ORCL00087798 | Email from Uwe Koehler to Buffy Ransom re Representatives from C1 | Custodian of Records; Ransom, Buffy; Koehler, Uwe |
| 0645 | 11/16/2006 | Def. Exhibit 0151 | ORCL00087941 | | Email from Julie O'Shea to Buffy Ransom, Neal Alsup, Duane Bredel re SP23_P1 downloads (attaching SP23_P1 Downloads, ESU downloads Vertex) | Custodian of Records; Ransom, Buffy; Koehler, Uwe; O'Shea |
| 0646 | 11/28/2006 | Def. Exhibit 0152 | ORCL00087785 | | Email from Uwe Koehler to Adrian Tolan re attached psft_reports.zippy | Koehler, Uwe |
| 0647 | 1/26/2007 | Def. Exhibit 0157 | ORCL00090220 | | Redacted email chain from Paul Brook to Uwe Koehler et al re evidence against TomorrowNow | Koehler, Uwe; Chilakapati, Sid |
| 0648 | 6/21/1994 | Exhibit 1421 | ORCL00101314 ORCL00101343 ORCL00101328 ORCL00101349 ORCL00101334 ORCL00101338 ORCL00101336 ORCL00157482 | ORCL00101318 ORCL00101344 ORCL00101333 ORCL00101335 ORCL00101340 ORCL00101337 ORCL00157483 | Software End User and License Services Agreement between PS and Truckstops of America | Anderson, Mark; Allison, Richard |
| 0649 | 7/18/1994 | Exhibit 1617 | LEXMARK_INT00000733 | | Letter from Richard Snow/JDE to Howard Phillips/Lexmark re SLA dated 6/30/93 | O'Donnel, Jeffrey; Allison, Richard |
| 0650 | 5/00/2004 | | ORCL00313385 | ORCL00313399 | IDC Market Analysis - Worldwide ERP Applications 2004-2008 Forecase: First Look at Top 10 Vendors | Catz, Safra; Meyer, Paul |
| 0651 | 12/00/2004 | Def. Exhibit 0592 | ORCL00312888 | ORCL00312939 | PeopleSoft Investor presentation | Catz, Safra; Meyer, Paul |
| 0652 | 12/00/2004 | Def. Exhibit 0594 | ORCL00313400 | ORCL00313431 | IDC Market Analysis | Catz, Safra; Meyer, Paul |
| 0653 | 12/1/2004 | Exhibit 3211 | ORCL00704411 ORCL00704384 | ORCL00704433 ORCL00704389 | Oracle E-Business Global Practice List | Catz, Safra; Allison, Rich |
| 0654 | 9/20/2005 | Def. Exhibit 0522 | No Bates | | Oracle Press Release - Oracle Protects Customer Investments and Creates Superior Ownership Experience with Lifetime Service Commitment | Rottler, Juergen; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0655 | 12/12/2005 | Def. Exhibit 0442 | ORCL00266389 | ORCL00266445 | Presentation entitled Business Review - Oracle Support, On Demand, Education | Rottler, Juergen; Cummins, Rick |
| 0656 | 0/00/2006 | | ORCL00671364 | ORCL00671421 | Draft Oracle License and Services Agreement | Allison, Richard |
| 0657 | 1/1/2006 | | SAP-OR00861047 | SAP-OR00861064 | License Agreement between International Business Machines Corporation and SAP AG (IB License Reference No. L065021) | Brandt, Werner |
| 0658 | 1/31/2006 | Def. Exhibit 0603 | ORCL00312747 | ORCL00312819 | Oracle Estimation of the Fair Value of Certain Assets and Liabilities of Siebel Systems, Inc. | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 0659 | 8/16/2006 | | ORCL00297958 | ORCL00297969 | PowerPoint presentation titled, "PSFT 'At Risk' Update" | Rottler, Juergen; Cummins, Rick; Meyer, Paul |
| 0660 | 11/27/2006 | | SAP-SKC-005644 | SAP-SKC-005646 | IT Jungle article titled, "TomorrowNow Expanding Third-Party Maintenance Business" | Meyer, Paul |
| 0661 | 1/2/2007 | Def. Exhibit 0053 | ORCL00087645 | ORCL00087646 | Email from Juan Jones to Dave Hare et al re focus on JB Hunt/New TN program | Rottler, Juergen; Cummins, Rick; Meyer, Paul |
| 0662 | 10/19/2009 | | No Bates | | Email from Jason McDonnell (Jones Day) to Geoff Howard, et al. (Bingham McCutchen) Re: Customer list adds | Meyer, Paul |
| 0663 | 11/3/2009 | | No Bates | | Letter from Jason McDonnell (Jones Day) to Geoff Howard (Bingham McCutchen) Re: List of 86 | Meyer, Paul |
| 0664 | 2/19/2010 | | No Bates | | Email from Joshua Fuchs (Jones Day) to Nitin Jindal (Bingham McCutchen) identifying the number of processors, number of cores and the date of purchase for each server identified in interrogatories as having an Oracle database installation. | Meyer, Paul |
| 0665 | | | No Bates | | The Constitution of the United States | Ellison, Larry; Lichtman, Douglas |
| 0666 | 5/4/2005 | | No Bates | | "Oracle, SAP wage bare-knuckle fight for dominance" - USA Today Article | Ellison, Larry; Meyer, Paul |
| 0667 | 6/24/2004 | | No Bates | | Online article titled, "SAP: Oracle-PeopleSoft Merger Would Intensify Competition" by John Pallatto | Ellison, Larry; Meyer, Paul |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0668 | 1/19/2005 | | No Bates | | Information Week article titled, "SAP Makes Bid For PeopleSoft Customers With TomorrowNow Deal" (http://www.informationweek.com/shared/printableArticleSrc.jhtml?articleID=57702200) | Meyer, Paul |
| 0669 | 1/19/2005 | | No Bates | | News.com article titled, "SAP buys PeopleSoft support firm" | Meyer, Paul |
| 0670 | 2/6/2005 | | No Bates | | The Philadelphia Inquirer article titled, "Titans of IT gird for war; SAP America is prepared to take on archival Oracle for king-of-the-hill dominance in business software" | Meyer, Paul |
| 0671 | 4/4/2005 | | No Bates | | Online article titled, "SAP Extends Safe Passage Program to All PeopleSoft and JD Edwards Customers in United States" | Meyer, Paul |
| 0672 | 10/17/2005 | | No Bates | | Online article titled, "SAP Extends Successful Safe Passage Program to Siebel Customers" | Meyer, Paul |
| 0673 | 3/20/2006 | | No Bates | | Online article titled, "More Than 200 Customers Have Taken "Safe Passage" to SAP | Meyer, Paul |
| 0674 | 5/15/2006 | | No Bates | | Online article titled, "SAP Extends Safe Passage Program with TomorrowNow Support Offering for Siebel Customers" | Meyer, Paul |
| 0675 | 5/29/2008 | | No Bates | | Website printout - SAP's Office Directory (http://www.sap.com/usa/contactsap/directory/index.epx | Meyer, Paul |
| 0676 | 5/12/2006 | | ORCLX-NAV-000017 | | SAP To Expand Tech Support For Oracle Products, Undercutting US Rival – Report," dated May 12, 2006 | Meyer, Paul |
| 0677 | 11/9/2004 | | ORCLX-NAV-000036 | | Goldman Sachs Oracle Presentation dated November 9, 2004 from http://sec.gov/archives, pg. 13. | Meyer, Paul |
| 0678 | 1/26/2005 | | ORCLX-NAV-000009 | | eweek.com article, January 26, 2005, "Oracle Warns SAP to Step Lightly." | Ellison, Larry; Meyer, Paul |
| 0679 | 1/18/2005 | | ORCLX-NAV-000021 | | "Oracle CEO: Stop Worrying," dated January 18, 2005, Thestreet.com. | Ellison, Larry; Meyer, Paul |
| 0680 | 07/00/2005 | | ORCLX-NAV-000042 | | IDC Competitive Analysis: "Worldwide CRM Applications 2004 Vendor Shares: Let the Games Begin," dated July 2005 | Meyer, Paul |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0681 | 7/00/2004 | | ORCLX-NAV-000041 | | IDC Market Analysis: "Worldwide CRM Applications 2004-2008 Forecast Update and 2003 Vendor Shares: July 2004" | Meyer, Paul |
| 0682 | 10/8/2007 | | ORCLX-NAV-000018 | | EWeek.com article, dated October 8, 2007, "SAP Touts Synergies in Business Objects Deal" | Meyer, Paul |
| 0683 | 5/15/2006 | | ORCLX-NAV-000014 | | "SAP Extends Safe Passage Program with TomorrowNow Support Offering for Siebel Customers," dated May 15, 2006. | Meyer, Paul |
| 0684 | 7/4/2007 | | ORCLX-NAV-000003 | | "UPDATE 1-SAP admits inappropriate downloads in Oracle case," Reuters, dated July 4, 2007 | Meyer, Paul |
| 0685 | 6/00/2007 | | ORCLX-NAV-000034 | | June 2007 AICPA Statement on Standards for Valuation Services No. 1, "Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset" | Meyer, Paul |
| 0686 | 1/30/2008 | | ORCLX-NAV-000053 | | The Channel Insider.com article, "SAP Cautious on 2008 Outlook," January 30, 2008 | Meyer, Paul |
| 0687 | 10/7/2007 | | ORCLX-NAV-000016 | | "SAP to Acquire Business Objects in Friendly Takeover; Combined Companies to Accelerate Leadership for Business User Applications" press release dated October 7, 2007 | Meyer, Paul |
| 0688 | 7/3/2007 | | ORCLX-NAV-000022 | | Reuters Article: "Update 1 - SAP admits inappropriate downloads in Oracle case, July 3, 2007 | Meyer, Paul |
| 0689 | 6/12/2009 | | | | www.oracle.com referencing "Market Share: Relational Database Management System Software by Operating System, Worldwide, 2008," Gartner, June 12, 2009 | Meyer, Paul |
| 0690 | 1/25/2006 | | ORCLX-NAV-000019 | | News Release: Siebel Systems Confirms Financial Results for the Quarter Ended December 31, 2005, dated January 25, 2006, pgs. 2, 4. | Meyer, Paul |
| 0691 | 7/3/2006 | | ORCLX-NAV-000007 | | InformationWeek, July 3, 2006, "Oracle Says Application Integration Efforts Are On Track," pg. 2 | Meyer, Paul |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0692 | 4/16/2009 | | | | Advertisement from www.Tomorrownow.com included in Plaintiff's Responses and Objections to Defendants' Fifth Set of Interrogatories, April 16, 2009, pg. 104. | Meyer, Paul |
| 0693 | 4/11/2008 | | ORCLX-NAV-000020 | | The Man Behind 'Half Off' Third-Party Software Maintenance," *CIO Business Technology Leadership*, April 11, 2008. | Meyer, Paul |
| 0694 | 4/24/2006 | | ORCLX-NAV-000011 | | "Rimini Street Announces Strong First Quarter Results for Siebel Support Service, Infrastructure & Staff Expansion and Service Expansion to Cover PeopleSoft Products," dated April 24, 2006. | Meyer, Paul |
| 0695 | 9/14/2006 | | ORCLX-NAV-000012 | | Rimini Street press release "Rimini Street Expands Industry-Leading Support Services to Cover JD Edwards Products," dated September 14, 2006 | Meyer, Paul |
| 0696 | 11/27/2006 | | ORCLX-NAV-000054 | | "TomorrowNow Expanding Third-party maintenance Business," *IT Jungle*, November 27, 2006 | Meyer, Paul |
| 0697 | 10/28/2009 | | ORCLX-NAV-000035 | | Capital IQ Transaction Screening Report on Internet Software or Software | Meyer, Paul |
| 0698 | | | No Bates | | Silicon.com article titled, "SAP: We must regain customers' trust" | Ellison, Larry; Brandt, Werner; Meyer, Paul |
| 0699 | | | No Bates | | Bloomberg Businessweek article titled, "SAP Co-CEOs Chart a Bold New Course" by Aaron Ricadela | Ellison, Larry; Brandt, Werner; Meyer, Paul |
| 0700 | | | | | Selected SAP-TN Instant Messages produced on March 15, 2010 and June 30, 2010 | Thomas, William |
| 0701 | 10/19/2006 | | TN-IM-00253 | TN-IM-00253 | ashis5228 To bijesh_lamsal On 10-19-2006 Instant Message.txt | Ghosh, Ashis |
| 0702 | 9/8/2006 | | TN-IM-00423 | TN-IM-00423 | ashis5228 To juan_l_ruiz On 09-08-2006 Instant Message.txt | Ghosh, Ashis |
| 0703 | 8/24/2006 | | TN-IM-00475 | TN-IM-00475 | ashis5228 To keith_shankle On 08-24-2006 Instant Message.txt | Ghosh, Ashis |
| 0704 | 3/22/2007 | | TN-IM-00805 | TN-IM-00805 | ashis5228 To petsur On 03-22-2007 Instant Message.txt | Ghosh, Ashis |
| 0705 | 10/24/2006 | | TN-IM-00837 | TN-IM-00839 | ashis5228 To petsur On 10-24-2006 Instant Message.txt | Ghosh, Ashis |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0706 | 12/7/2006 | | TN-IM-00859 | TN-IM-00859 | ashis5228 To petsur On 12-07-2006 Instant Message.txt | Ghosh, Ashis |
| 0707 | 12/2/2005 | | TN-IM-04668 | TN-IM-04668 | chrisjackson_ps To aggie_nv On 12-02-2005 Instant Message.txt | Jackson, Chris |
| 0708 | 10/27/2006 | | TN-IM-05822 | TN-IM-05823 | chrisjackson_ps To mario_ramia_tn On 10-27-2006 Instant Message.txt | Jackson, Chris |
| 0709 | 11/29/2006 | | TN-IM-05840 | TN-IM-05840 | chrisjackson_ps To mario_ramia_tn On 11-29-2006 Instant Message.txt | Jackson, Chris |
| 0710 | 7/14/2006 | | TN-IM-06298 | TN-IM-06299 | chrisjackson_ps To shaun_psuk On 07-14-2006 Instant Message.txt | Jackson, Chris |
| 0711 | 9/14/2006 | | TN-IM-06896 | TN-IM-06897 | chrisjackson_ps To vanessa_shiels On 09-14-2006 Instant Message.txt | Jackson, Chris |
| 0712 | 10/10/2006 | | TN-IM-07714 | TN-IM-07717 | chrisjackson_ps To vicky_damelio On 10-10-2006 Instant Message.txt | Jackson, Chris |
| 0713 | 1/9/2007 | | TN-IM-08598 | TN-IM-08600 | ladyonthego02 To keith_shankle On 01-09-2007 Instant Message.txt | Plain, Faye (Elouise) |
| 0714 | 3/27/2007 | | TN-IM-08663 | TN-IM-08666 | ladyonthego02 To keith_shankle On 03-27-2007 Instant Message.txt | Plain, Faye (Elouise) |
| 0715 | 11/29/2006 | | TN-IM-08970 | TN-IM-08970 | ladyonthego02 To jim_egger_tn On 11-29-2006 Instant Message.txt | Plain, Faye (Elouise) |
| 0716 | 2/21/2007 | | TN-IM-09287 | TN-IM-09289 | ladyonthego02 To tn_dale_wade On 02-21-2007 Instant Message.txt | Plain, Faye (Elouise) |
| 0717 | 11/7/2006 | | TN-IM-09430 | TN-IM-09435 | ladyonthego02 To tn_dale_wade On 11-07-2006 Instant Message.txt | Plain, Faye (Elouise) |
| 0718 | 4/13/2006 | | TN-IM-10003 | TN-IM-10004 | fercamblor To pinnamaraju On 04-13-2006 Instant Message.txt | Camblor, Fernando |
| 0719 | 10/21/2005 | | TN-IM-10077 | TN-IM-10078 | fercamblor To ray_iallonardo On 10-21-2005 Instant Message.txt | Camblor, Fernando |
| 0720 | 12/20/2006 | | TN-IM-11172 | TN-IM-11173 | julio_c_guzman To doublej2001 On 12-20-2006 Instant Message.txt | Guzman, Julio |
| 0721 | 7/20/2006 | | TN-IM-12669 | TN-IM-12669 | mamaupgrd To glesteriv On 07-20-2006 Instant Message.txt | Williams, Katherine |
| 0722 | 5/22/2006 | | TN-IM-12993 | TN-IM-12995 | mamaupgrd To jewell4664 On 05-22-2006 Instant Message.txt | Williams, Katherine |
| 0723 | 1/30/2007 | | TN-IM-15922 | TN-IM-15924 | keith_shankle To ladyonthego02 On 01-30-2007 Instant Message.txt | Shankle, Keith |
| 0724 | 1/23/2007 | | TN-IM-16131 | TN-IM-16131 | keith_shankle To orlando_de_souza On 01-23-2007 Instant Message.txt | Shankle, Keith |
| 0725 | 3/27/2007 | | TN-IM-16168 | TN-IM-16169 | keith_shankle To patti_vonfeldt On 03-27-2007 Instant Message.txt | Shankle, Keith |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0726 | 5/23/2007 | | TN-IM-16203 | TN-IM-16204 | keith_shankle To patti_vonfeldt On 05-23-2007 Instant Message.txt | Shankle, Keith |
| 0727 | 3/28/2006 | | TN-IM-17580 | TN-IM-17580 | kpedn To send2cat On 03-28-2006 Instant Message.txt | Williams, Katherine |
| 0728 | 2/1/2006 | | TN-IM-17614 | TN-IM-17615 | kpedn To shaun_psuk On 02-01-2006 Instant Message.txt | Williams, Katherine |
| 0729 | 12/20/2005 | | TN-IM-17640 | TN-IM-17641 | kpedn To shaun_psuk On 12-20-2005 Instant Message.txt | Williams, Katherine |
| 0730 | 4/25/2006 | | TN-IM-17728 | TN-IM-17730 | kpedn To tch_001 On 04-25-2006 Instant Message.txt | Williams, Katherine |
| 0731 | 10/26/2005 | | TN-IM-17774 | TN-IM-17774 | kpedn To timharper_01 On 10-26-2005 Instant Message.txt | Williams, Katherine |
| 0732 | 2/26/2007 | | TN-IM-17822 | TN-IM-17822 | kpedn To wcwalden On 02-26-2007 Instant Message.txt | Williams, Katherine |
| 0733 | 1/24/2006 | | TN-IM-18028 | TN-IM-18028 | mdominguez07 To ac_mcmillan On 01-24-2006 Instant Message.txt | Garcia, Melissa |
| 0734 | 1/16/2007 | | TN-IM-18301 | TN-IM-18301 | mdominguez07 To david_swartwood On 01-16-2007 Instant Message.txt | Garcia, Melissa |
| 0735 | 12/15/2006 | | TN-IM-18348 | TN-IM-18348 | mdominguez07 To david_swartwood On 12-15-2006 Instant Message.txt | Garcia, Melissa |
| 0736 | 8/8/2005 | | TN-IM-18360 | TN-IM-18360 | mdominguez07 To dimitri_spideygarcia On 08-08-2005 Instant Message.txt | Garcia, Melissa |
| 0737 | 8/11/2005 | | TN-IM-18362 | TN-IM-18362 | mdominguez07 To dimitri_spideygarcia On 08-11-2005 Instant Message.txt | Garcia, Melissa |
| 0738 | 1/12/2006 | | TN-IM-18388 | TN-IM-18389 | mdominguez07 To dndes2002 On 01-12-2006 Instant Message.txt | Garcia, Melissa |
| 0739 | 11/3/2005 | | TN-IM-18472 | TN-IM-18472 | mdominguez07 To dndes2002 On 11-03-2005 Instant Message.txt | Garcia, Melissa |
| 0740 | 1/31/2007 | | TN-IM-18582 | TN-IM-18587 | mdominguez07 To gabriel_99_77515 On 01-31-2007 Instant Message.txt | Garcia, Melissa |
| 0741 | 3/8/2007 | | TN-IM-18649 | TN-IM-18651 | mdominguez07 To gabriel_99_77515 On 03-08-2007 Instant Message.txt | Garcia, Melissa |
| 0742 | 6/29/2006 | | TN-IM-18722 | TN-IM-18723 | mdominguez07 To gabriel_99_77515 On 06-29-2006 Instant Message.txt | Garcia, Melissa |
| 0743 | 11/29/2006 | | TN-IM-18883 | TN-IM-18883 | mdominguez07 To gabriel_99_77515 On 11-29-2006 Instant Message.txt | Garcia, Melissa |
| 0744 | 10/13/2006 | | TN-IM-19868 | TN-IM-19869 | mdominguez07 To shortfatblonde On 10-13-2006 Instant Message.txt | Garcia, Melissa |
| 0745 | 5/26/2005 | | TN-IM-20608 | TN-IM-20608 | aggie_nv To glesteriv On 05-26-2005 Instant Message.txt | Vuong, Nhat |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0746 | 6/7/2006 | | TN-IM-20611 | TN-IM-20611 | aggie_nv To glesteriv On 06-07-2006 Instant Message.txt | Vuong, Nhat |
| 0747 | 11/29/2006 | | TN-IM-21913 | TN-IM-21913 | aggie_nv To mhosalli On 11-29-2006 Instant Message.txt | Vuong, Nhat |
| 0748 | 8/24/2005 | | TN-IM-21992 | TN-IM-21994 | aggie_nv To ray_iallonardo On 08-24-2005 Instant Message.txt | Vuong, Nhat |
| 0749 | 2/16/2007 | | TN-IM-23073 | TN-IM-23073 | aggie_nv To wcwalden On 02-16-2007 Instant Message.txt | Vuong, Nhat |
| 0750 | 7/18/2005 | | TN-IM-23188 | TN-IM-23193 | aggie_nv To wcwalden On 07-18-2005 Instant Message.txt | Vuong, Nhat |
| 0751 | 11/29/2005 | | TN-IM-23277 | TN-IM-23277 | aggie_nv To wcwalden On 11-29-2005 Instant Message.txt | Vuong, Nhat |
| 0752 | 2/1/2006 | | TN-IM-23732 | TN-IM-23732 | pasquale_andreano_jde To petsur On 02-01-2006 Instant Message.txt | Andreano, Pasquale |
| 0753 | 12/8/2006 | | TN-IM-24622 | TN-IM-24624 | petsur To keith_shankle On 12-08-2006 Instant Message.txt | Surette, Peter |
| 0754 | 3/16/2006 | | TN-IM-24797 | TN-IM-24797 | petsur To llsweetman On 03-16-2006 Instant Message.txt | Surette, Peter |
| 0755 | 2/9/2006 | | TN-IM-24895 | TN-IM-24896 | petsur To mark_kreutz_tn On 02-09-2006 Instant Message.txt | Surette, Peter |
| 0756 | 9/18/2006 | | TN-IM-24981 | TN-IM-24982 | petsur To mark_kreutz_tn On 09-18-2006 Instant Message.txt | Surette, Peter |
| 0757 | 12/2/2005 | | TN-IM-25028 | TN-IM-25029 | petsur To mark_kreutz_tn On 12-02-2005 Instant Message.txt | Surette, Peter |
| 0758 | 11/20/2006 | | TN-IM-28539 | TN-IM-28539 | tnwifetex To jltsiebel On 11-20-2006 Instant Message.txt | Nelson, Shelley |
| 0759 | 3/1/2007 | | TN-IM-29281 | TN-IM-29281 | tnwifetex To paul_henville On 03-01-2007 Instant Message.txt | Nelson, Shelley |
| 0760 | 4/17/2007 | | TN-IM-29396 | TN-IM-29396 | tnwifetex To roderic_russell On 04-17-2007 Instant Message.txt | Nelson, Shelley |
| 0761 | 12/7/2006 | | TN-IM-29672 | TN-IM-29674 | tnwifetex To shortfatblonde On 12-07-2006 Instant Message.txt | Nelson, Shelley |
| 0762 | 7/19/2007 | | TN-IM-29828 | TN-IM-29828 | tnwifetex To tleier5 On 07-19-2007 Instant Message.txt | Nelson, Shelley |
| 0763 | 3/30/2005 | | TN-IM-30294 | TN-IM-30295 | tch_001 To kpedn On 03-30-2005 Instant Message.txt | Harper, Timothy |
| 0764 | 10/30/2006 | | TN-IM-30460 | TN-IM-30460 | tch_001 To mamaupgrd On 10-30-2006 Instant Message.txt | Harper, Timothy |
| 0765 | 5/11/2005 | | TN-IM-30596 | TN-IM-30596 | tch_001 To tnow_murray On 05-11-2005 Instant Message.txt | Harper, Timothy |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0766 | 12/29/2004 | | TN-IM-31518 | TN-IM-31518 | timharper_01( tch_001 ) To send2cat On 12-29-2004  Instant Message.txt | Harper, Timothy |
| 0767 | 12/1/2005 | | TN-IM-31629 | TN-IM-31641 | timharper_01( tch_001 ) To sudarshand On 12-01-2005  Instant Message.txt | Harper, Timothy |
| 0768 | 3/27/2007 | | TN-IM-32135 | TN-IM-32135 | pasquale_andreano_jde To alicezsmiff On 03-27-2007  Instant Message.txt | Andreano, Pasquale |
| 0769 | 6/21/1999 | | ORCL00694612 | ORCL00694613 | TX 3-772-290 - PeopleSoft Pension Administration 7 | Adler, Todd; Angioletti, T.J. |
| 0770 | 6/21/1999 | | ORCL00694610 | ORCL00694611 | TX 3-772-291 - PeopleSoft Pension Administration 7.50 | Adler, Todd; Angioletti, T.J. |
| 0771 | 6/21/1999 | | ORCL00694606 | ORCL00694607 | TX 3-772-292 - PeopleSoft Payroll Interface 7.50 | Adler, Todd; Angioletti, T.J. |
| 0772 | 6/15/1999 | | ORCL00694620 | ORCL00694621 | TX 4-258-824 - PeopleSoft Benefits Administration 7.0 | Adler, Todd; Angioletti, T.J. |
| 0773 | 6/22/1999 | | ORCL00694608 | ORCL00694609 | TX 4-501-138 - PeopleSoft Payroll Interface 7 | Adler, Todd; Angioletti, T.J. |
| 0774 | 6/22/1999 | | ORCL00694604 | ORCL00694605 | TX 4-501-140 - PeopleSoft Payroll 7 | Adler, Todd; Angioletti, T.J. |
| 0775 | 12/15/1998 | | ORCL00694588 | ORCL00694589 | TX 4-792-576 - PeopleSoft 7.0 financials, distribution & manufacturing 7.0 | Adler, Todd; Angioletti, T.J. |
| 0776 | 6/28/1999 | | ORCL00694600 | ORCL00694601 | TX 4-994-865 - PeopleSoft Human Resources 7 | Adler, Todd; Angioletti, T.J. |
| 0777 | 6/28/1999 | | ORCL00694616 | ORCL00694617 | TX 4-994-866 - PeopleSoft Time and Labor 7.0 | Adler, Todd; Angioletti, T.J. |
| 0778 | 6/28/1999 | | ORCL00694614 | ORCL00694615 | TX 4-994-867 - PeopleSoft Time and Labor 7.50 | Adler, Todd; Angioletti, T.J. |
| 0779 | 6/28/1999 | | ORCL00694598 | ORCL00694599 | TX 5-013-123 - PeopleSoft Human Resources 7.50 | Adler, Todd; Angioletti, T.J. |
| 0780 | 6/28/1999 | | ORCL00694596 | ORCL00694597 | TX 5-013-124 - PeopleSoft Payroll Interface 7 Higher Education | Adler, Todd; Angioletti, T.J. |
| 0781 | 6/28/1999 | | ORCL00694602 | ORCL00694603 | TX 5-013-125 - PeopleSoft Payroll 7.50 | Adler, Todd; Angioletti, T.J. |
| 0782 | 6/28/1999 | | ORCL00694576 | ORCL00694577 | TX 5-013-128 - PeopleSoft Time and Labor 7 | Adler, Todd; Angioletti, T.J. |
| 0783 | 6/14/1999 | | ORCL00694618 | ORCL00694619 | TX 5-072-090 - PeopleSoft Benefits Administration 7.50 | Adler, Todd; Angioletti, T.J. |
| 0784 | 2/2/2001 | | ORCL00695184 | ORCL00695185 | TX 5-222-106 - Oracle 8i Enterprise Edition, release 2 (8.1.6) | Adler, Todd; Angioletti, T.J. |
| 0785 | 11/20/2000 | | ORCL00694590 | ORCL00694593 | TX 5-291-439 - PeopleSoft Financials and Supply Chain Management (FIN/SCM) 8.0 | Adler, Todd; Angioletti, T.J. |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0786 | 3/30/2001 | | ORCL00694580 | ORCL00694581 | TX 5-345-698 - PeopleSoft 8 EPM SP3 | Adler, Todd; Angioletti, T.J. |
| 0787 | 11/21/2001 | | ORCL00695180 | ORCL00695181 | TX 5-392-842 - Oracle Relational Database Management System (RDBMS): Release 8.0.4 | Adler, Todd; Angioletti, T.J. |
| 0788 | 11/21/2001 | | ORCL00695182 | ORCL00695183 | TX 5-392-861 - Oracle Relational Database Management System (RDBMS), Release 8.0.5 | Adler, Todd; Angioletti, T.J. |
| 0789 | 3/11/2002 | | ORCL00694586 | ORCL00694587 | TX 5-485-839 - PeopleSoft 8.3 Enterprise Performance Management | Adler, Todd; Angioletti, T.J. |
| 0790 | 3/20/2002 | | ORCL00694578 | ORCL00694579 | TX 5-493-450 - PeopleSoft 8.1 Customer Relationship Management | Adler, Todd; Angioletti, T.J. |
| 0791 | 3/26/2001 | | ORCL00694594 | ORCL00694595 | TX 5-501-313 - PeopleSoft 8 FIN/SCM SP1 | Adler, Todd; Angioletti, T.J. |
| 0792 | 6/13/2003 | | ORCL00695071 | ORCL00695072 | TX 5-673-281 - Oracle9i Database Enterprise : Edition Release 1 | Adler, Todd; Angioletti, T.J. |
| 0793 | 6/13/2003 | | ORCL00695073 | ORCL00695074 | TX 5-673-282 - Oracle9i Database Enterprise : Edition Release 2 | Adler, Todd; Angioletti, T.J. |
| 0794 | 1/16/2009 | | ORCL00726682 | ORCL00726683 | TX 6-938-648 - Oracle Database 10g: Release 1 | Adler, Todd; Angioletti, T.J. |
| 0795 | 6/29/2009 | | ORCL00726662 | ORCL00726663 | TX 6-941-988 - Siebel 7.0.5 Initial Release and Documentation | Adler, Todd; Angioletti, T.J. |
| 0796 | 6/29/2009 | | ORCL00726659 | ORCL00726660 | TX 6-941-989 - Siebel 6.3 Initial Release and Documentation | Adler, Todd; Angioletti, T.J. |
| 0797 | 6/29/2009 | | ORCL00726665 | ORCL00726666 | TX 6-941-990 - Siebel 7.5.2 Initial Release and Documentation | Adler, Todd; Angioletti, T.J. |
| 0798 | 6/29/2009 | | ORCL00726668 | ORCL00726669 | TX 6-941-993 - Siebel 7.7.1 Initial Release and Documentation | Adler, Todd; Angioletti, T.J. |
| 0799 | 6/29/2009 | | ORCL00726671 | ORCL00726672 | TX 6-941-995 - Siebel 7.8 Initial Release and Documentation | Adler, Todd; Angioletti, T.J. |
| 0800 | 6/29/2009 | | ORCL00726674 | ORCL00726675 | TX 6-942-000 - Siebel 8.0 Initial Release and Documentation | Adler, Todd; Angioletti, T.J. |
| 0801 | 6/29/2009 | | ORCL00726677 | | TX 6-942-001 - Siebel 8.1.1 Initial Release and Documentation | Adler, Todd; Angioletti, T.J. |
| 0802 | 6/29/2009 | | ORCL00695014 | ORCL00726685 | TX 6-942-003 - Oracle Database 10g: Release 2 | Adler, Todd; Angioletti, T.J. |
| 0803 | 12/15/1998 | | ORCL00180487 | ORCL00180488 | TX0004792574 - PeopleSoft Financials 7.5 | Adler, Todd; Angioletti, T.J. |
| 0804 | 12/15/1998 | | ORCL00180531 | ORCL00180532 | TX0004792575 - PeopleSoft HRMS 7.5 | Adler, Todd; Angioletti, T.J. |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0805 | 12/15/1998 | | ORCL00180553 | ORCL00180554 | TX0004792577 - PeopleSoft HRMS 7.0 | Adler, Todd; Angioletti, T.J. |
| 0806 | 11/20/1998 | | ORCL00180576 | ORCL00180577 | TX0004792578 - PeopleTools 7.5 | Adler, Todd; Angioletti, T.J. |
| 0807 | 9/5/2000 | | ORCL00180578 | ORCL00180579 | TX0005266221 - PeopleTools 8.10 | Adler, Todd; Angioletti, T.J. |
| 0808 | 9/5/2000 | | ORCL00180620 | ORCL00180621 | TX0005266222 - PeopleTools 8.0 | Adler, Todd; Angioletti, T.J. |
| 0809 | 11/20/2000 | | ORCL00180623 | ORCL00180624 | TX0005291440 - PeopleSoft Human Resources Management Software (HRMS) 8.0 | Adler, Todd; Angioletti, T.J. |
| 0810 | 11/30/2001 | | ORCL00180627 | ORCL00180628 | TX0005431289 - PeopleSoft 8 Student Administration Solutions | Adler, Todd; Angioletti, T.J. |
| 0811 | 9/27/2001 | | ORCL00182529 | ORCL00182532 | TX0005456777 - PeopleSoft 8 customer relationship management. | Adler, Todd; Angioletti, T.J. |
| 0812 | 9/27/2001 | | ORCL00180675 | ORCL00180676 | TX0005456780 - PeopleSoft 8 financials and supply chain management : service pack 2. | Adler, Todd; Angioletti, T.J. |
| 0813 | 2/1/2002 | | ORCL00180677 | ORCL00180678 | TX0005469032 - PeopleSoft 8.3 HRMS | Adler, Todd; Angioletti, T.J. |
| 0814 | 3/26/2001 | | ORCL00180683 | ORCL00180684 | TX0005501312 - PeopleSoft 8 HRMS SP1 | Adler, Todd; Angioletti, T.J. |
| 0815 | 8/5/2002 | | ORCL00180706 | ORCL00180707 | TX0005586247 - PeopleSoft 8.4 financials and supply chain management. | Adler, Todd; Angioletti, T.J. |
| 0816 | 8/5/2002 | | ORCL00180731 | ORCL00180732 | TX0005586248 - PeopleTools 8.4 | Adler, Todd; Angioletti, T.J. |
| 0817 | 6/11/2004 | | ORCL00180755 | ORCL00180756 | TX0005993616 - PeopleSoft 8.8 Enterprise Performance Management | Adler, Todd; Angioletti, T.J. |
| 0818 | 6/11/2004 | | ORCL00180759 | ORCL00180760 | TX0006015317 - PeopleSoft 8.8 Customer Relationship Management | Adler, Todd; Angioletti, T.J. |
| 0819 | 6/11/2004 | | ORCL00182302 | ORCL00182303 | TX0006093947 - PeopleSoft 8.8 HRMS | Adler, Todd; Angioletti, T.J. |
| 0820 | 4/26/2007 | | ORCL00009398 | ORCL00009399 | TX0006541018 - PeopleTools Third Party Daylight Saving Time Required Modifications (Revised) | Adler, Todd; Angioletti, T.J. |
| 0821 | 4/26/2007 | | ORCL00009380 | ORCL00009381 | TX0006541019 - PeopleTools Third Party Daylight Saving Time Required Modifications | Adler, Todd; Angioletti, T.J. |
| 0822 | 4/26/2007 | | ORCL00009357 | ORCL00009358 | TX0006541020 - ECRM89:  Common Errors on Mobile Sales | Adler, Todd; Angioletti, T.J. |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0823 | 4/26/2007 | | ORCL00009377 | ORCL00009378 | TX0006541021 - GM--Grants issues resolved by FMS ESA 8.9 Bundle #10-653723 (Oct 06) | Adler, Todd; Angioletti, T.J. |
| 0824 | 4/26/2007 | | ORCL00009373 | ORCL00009374 | TX0006541022 - E1: 07/77: Quantum for Payroll Tax v.280 | Adler, Todd; Angioletti, T.J. |
| 0825 | 4/26/2007 | | ORCL00009361 | ORCL00009362 | TX0006541023 - EAP WTHD06: 1099 IRS changes for the year 2006 | Adler, Todd; Angioletti, T.J. |
| 0826 | 4/26/2007 | | ORCL00009367 | ORCL00009368 | TX0006541024 - E1: 1099: Year 2006 1099 ESUs | Adler, Todd; Angioletti, T.J. |
| 0827 | 4/26/2007 | | ORCL00009370 | ORCL00009371 | TX0006541025 - Changes to Daylight Savings Time for 2007 (DST) | Adler, Todd; Angioletti, T.J. |
| 0828 | 4/26/2007 | | ORCL00009364 | ORCL00009365 | TX0006541026 - JD Edwards World -- 1099 Changes for Tax Year 2006 | Adler, Todd; Angioletti, T.J. |
| 0829 | 4/26/2007 | | ORCL00008614 | ORCL00008615 | TX0006541027 - ESU for JD Edwards EnterpriseOne 8.11 SP1 | Adler, Todd; Angioletti, T.J. |
| 0830 | 4/26/2007 | | ORCL00008385 | ORCL00008386 | TX0006541028 - Initial release of JD Edwards EnterpriseOne 8.11 | Adler, Todd; Angioletti, T.J. |
| 0831 | 4/26/2007 | | ORCL00008889 | ORCL00008890 | TX0006541029 - Initial release of JD Edwards World A7.3 | Adler, Todd; Angioletti, T.J. |
| 0832 | 4/26/2007 | | ORCL00009305 | ORCL00009306 | TX0006541030 - Initial release of JD Edwards World A9.1 | Adler, Todd; Angioletti, T.J. |
| 0833 | 4/26/2007 | | ORCL00009045 | ORCL00009046 | TX0006541031 - Cumulative Update 16 for JD Edwards World A7.3 | Adler, Todd; Angioletti, T.J. |
| 0834 | 4/26/2007 | | ORCL00008360 | ORCL00008361 | TX0006541032 - Cumulative Update 2 for JD Edwards EnterpriseOne 8.10 | Adler, Todd; Angioletti, T.J. |
| 0835 | 4/26/2007 | | ORCL00007776 | ORCL00007777 | TX0006541033 - Initial release of JD Edwards EnterpriseOne XE | Adler, Todd; Angioletti, T.J. |
| 0836 | 4/26/2007 | | ORCL00008052 | ORCL00008053 | TX0006541034 - Cumulative Update 1 for JD Edwards EnterpriseOne 8.0 | Adler, Todd; Angioletti, T.J. |
| 0837 | 4/26/2007 | | ORCL00008479 | ORCL00008480 | TX0006541035 - ESU for JD Edwards EnterpriseOne 8.11 | Adler, Todd; Angioletti, T.J. |
| 0838 | 4/26/2007 | | ORCL00008189 | ORCL00008190 | TX0006541036 - ESU for JD Edwards EnterpriseOne 8.9 | Adler, Todd; Angioletti, T.J. |
| 0839 | 4/26/2007 | | ORCL00008331 | ORCL00008332 | TX0006541037 - ESU for JD Edwards EnterpriseOne 8.10 | Adler, Todd; Angioletti, T.J. |
| 0840 | 4/26/2007 | | ORCL00008227 | ORCL00008228 | TX0006541038 - Initial release of JD Edwards EnterpriseOne 8.10 | Adler, Todd; Angioletti, T.J. |
| 0841 | 4/26/2007 | | ORCL00008648 | ORCL00008649 | TX0006541039 - Cumulative Update 1 for JD Edwards EnterpriseOne 8.11 SP1 | Adler, Todd; Angioletti, T.J. |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0842 | 4/26/2007 | | ORCL00008510 | ORCL00008511 | TX0006541040 - Initial release of JD Edwards EnterpriseOne 8.11 SP1 | Adler, Todd; Angioletti, T.J. |
| 0843 | 4/26/2007 | | ORCL00008700 | ORCL00008701 | TX0006541041 - Initial release of JD Edwards EnterpriseOne 8.12 | Adler, Todd; Angioletti, T.J. |
| 0844 | 4/26/2007 | | ORCL00008837 | ORCL00008838 | TX0006541042 - Cumulative Update 1 for JD Edwards EnterpriseOne 8.12 | Adler, Todd; Angioletti, T.J. |
| 0845 | 4/26/2007 | | ORCL00008993 | ORCL00008994 | TX0006541043 - Code Change for JD Edwards World A7.3 | Adler, Todd; Angioletti, T.J. |
| 0846 | 4/26/2007 | | ORCL00009201 | ORCL00009202 | TX0006541044 - Code Change for JD Edwards World A8.1 | Adler, Todd; Angioletti, T.J. |
| 0847 | 4/26/2007 | | ORCL00008804 | ORCL00008805 | TX0006541045 - ESU for JD Edwards EnterpriseOne 8.12 | Adler, Todd; Angioletti, T.J. |
| 0848 | 4/26/2007 | | ORCL00008013 | ORCL00008014 | TX0006541046 - ESU for JD Edwards EnterpriseOne 8.0 | Adler, Todd; Angioletti, T.J. |
| 0849 | 4/26/2007 | | ORCL00009097 | ORCL00009098 | TX0006541047 - Initial release of JD Edwards World A8.1 | Adler, Todd; Angioletti, T.J. |
| 0850 | 4/26/2007 | | ORCL00007861 | ORCL00007862 | TX0006541048 - Cumulative Update 8 for JD Edwards EnterpriseOne Xe | Adler, Todd; Angioletti, T.J. |
| 0851 | 4/26/2007 | | ORCL00008078 | ORCL00008079 | TX0006541049 - Initial release of JD Edwards EnterpriseOne 8.9 | Adler, Todd; Angioletti, T.J. |
| 0852 | 4/26/2007 | | ORCL00007961 | ORCL00007962 | TX0006541050 - Initial release of JD Edwards EnterpriseOne 8.9 | Adler, Todd; Angioletti, T.J. |
| 0853 | 5/3/2007 | | ORCL00007835 | ORCL00007836 | TX0006541051 - ESU for JD Edwards EnterpriseOne Xe | Adler, Todd; Angioletti, T.J. |
| 0854 | 5/1/2007 | | ORCL00009253 | ORCL00009254 | TX0006545421 - Cumulative Update 6 for JD Edwards World A8.1 | Adler, Todd; Angioletti, T.J. |
| 0855 | 5/2/2008 | | ORCL00182372 | ORCL00182373 | TX0006838537 - PeopleSoft Payroll 1200457000 - User Documentation | Adler, Todd; Angioletti, T.J. |
| 0856 | 5/2/2008 | | ORCL00181685 | ORCL00181686 | TX0006838544 - PeopleSoft Application Update Installation Instructions (UPD595817) | Adler, Todd; Angioletti, T.J. |
| 0857 | 5/2/2008 | | ORCL00182383 | ORCL00182384 | TX0006838544 - PeopleSoft Application Update Installation Instructions (UPD595817) | Adler, Todd; Angioletti, T.J. |
| 0858 | 5/2/2008 | | ORCL00182392 | ORCL00182393 | TX0006838549 - PeopleSoft 8.01 & 8.31 Payroll Tax Update 05-F Year-End Processing: Canada | Adler, Todd; Angioletti, T.J. |
| 0859 | 3/7/1995 | | ORCL00180856 | ORCL00180857 | TXu000619303 - Shop Floor Control program. | Adler, Todd; Angioletti, T.J. |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0860 | 3/7/1995 | | ORCL00180908 | ORCL00180909 | TXu000619304 - EDI Interface (6) program. | Adler, Todd; Angioletti, T.J. |
| 0861 | 3/7/1995 | | ORCL00180910 | ORCL00180911 | TXu000619305 - Configuration Management program. | Adler, Todd; Angioletti, T.J. |
| 0862 | 3/7/1995 | | ORCL00181011 | ORCL00181012 | TXu000619306 - Master Production Scheduling program. | Adler, Todd; Angioletti, T.J. |
| 0863 | 3/7/1995 | | ORCL00181063 | ORCL00181064 | TXu000619307 - Capacity Requirements Planning program. | Adler, Todd; Angioletti, T.J. |
| 0864 | 3/7/1995 | | ORCL00181065 | ORCL00181066 | TXu000619308 - WorldCASE Development Environment program. | Adler, Todd; Angioletti, T.J. |
| 0865 | 3/7/1995 | | ORCL00181117 | ORCL00181118 | TXu000619309 - Equipment Management (5) program. | Adler, Todd; Angioletti, T.J. |
| 0866 | 3/7/1995 | | ORCL00181119 | ORCL00181120 | TXu000619310 - General Ledger & Basic Financial program. | Adler, Todd; Angioletti, T.J. |
| 0867 | 3/7/1995 | | ORCL00181221 | ORCL00181222 | TXu000619311 - Enterprise Facility Planning program. | Adler, Todd; Angioletti, T.J. |
| 0868 | 3/7/1995 | | ORCL00181223 | ORCL00181224 | TXu000619312 - Accounts Receivable program. | Adler, Todd; Angioletti, T.J. |
| 0869 | 3/7/1995 | | ORCL00181325 | ORCL00181326 | TXu000619313 - Warehouse Management program. | Adler, Todd; Angioletti, T.J. |
| 0870 | 3/7/1995 | | ORCL00181327 | ORCL00181328 | TXu000619314 - Inventory Management program. | Adler, Todd; Angioletti, T.J. |
| 0871 | 3/7/1995 | | ORCL00181379 | ORCL00181380 | TXu000619315 - Sales Order Processing/Sales Analysis program. | Adler, Todd; Angioletti, T.J. |
| 0872 | 3/7/1995 | | ORCL00181381 | ORCL00181382 | TXu000619316 - Purchase Order Processing program. | Adler, Todd; Angioletti, T.J. |
| 0873 | 3/7/1995 | | ORCL00181433 | ORCL00181434 | TXu000619317 - Product Data Management program. | Adler, Todd; Angioletti, T.J. |
| 0874 | 3/7/1995 | | ORCL00181535 | ORCL00181536 | TXu000619318 - Financial Reporting (FASTR) program. | Adler, Todd; Angioletti, T.J. |
| 0875 | 3/7/1995 | | ORCL00181587 | ORCL00181588 | TXu000619319 - WorldCASE Foundation Environment (3) program. | Adler, Todd; Angioletti, T.J. |
| 0876 | 3/7/1995 | | ORCL00181589 | ORCL00181590 | TXu000619320 - Accounts Payable program. | Adler, Todd; Angioletti, T.J. |
| 0877 | 3/7/1995 | | ORCL00181683 | ORCL00181684 | TXu000619321 - Financial Modeling, Budgeting & Allocations program. | Adler, Todd; Angioletti, T.J. |
| 0878 | 7/1/2009 | | ORCL00726679 | ORCL00726680 | TXu1-607-453 - Database of Documentary Customer Support Materials for Siebel Software | Adler, Todd; Angioletti, T.J. |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0879 | 7/1/2009 | | ORCL00726653 | ORCL00726654 | TXu1-607-454 - Database of Documentary Customer Support Materials for PeopleSoft Software | Adler, Todd; Angioletti, T.J. |
| 0880 | 7/1/2009 | | ORCL00726656 | ORCL00726657 | TXu1-607-455 - Database of Documentary Customer Support Materials for J.D. Edwards Software | Adler, Todd; Angioletti, T.J. |
| 0881 | Undated | | ORCL00525554 | | Deposit materials for Siebel 6.3 Initial Release and Documentation (TX 6-941-989) | Adler, Todd; Angioletti, T.J. |
| 0882 | Undated | | ORCL00525502 | | Deposit materials for Siebel 7.0.5 Initial Release and Documentation (TX 6-941-988) | Adler, Todd; Angioletti, T.J. |
| 0883 | Undated | | ORCL00525606 | | Deposit materials for Siebel 7.5.2 Initial Release and Documentation (TX 6-941-990) | Adler, Todd; Angioletti, T.J. |
| 0884 | Undated | | ORCL00008891 | | Deposit materials for Initial release of JD Edwards World A7.3 (TX 6-541-047) | Adler, Todd; Angioletti, T.J. |
| 0885 | Undated | | ORCL00009099 | | Deposit Materials for Initial release of JD Edwards World A8.1 (TX 6-541-029) | Adler, Todd; Angioletti, T.J. |
| 0886 | Undated | | ORCL00007778 | | Deposit Materials for Initial release of JD Edwards EnterpriseOne XE (TX 6-541-033) | Adler, Todd; Angioletti, T.J. |
| 0887 | 10/6/2009 | | ORCL00602083 | | Native Excel document - JulieSARs1991_2000 | O'Shea, Julie; Ransom, Buffy; Baker, Dawn |
| 0888 | 10/6/2009 | | ORCL00602084 | | Native Excel document - JulieSARs2001_2009 | O'Shea, Julie; Ransom, Buffy; Baker, Dawn |
| 0889 | 10/6/2009 | | ORCL00602085 | ORCL00602091 | J.D. Edwards and Company SAR Print | O'Shea, Julie; Ransom, Buffy; Baker, Dawn |
| 0890 | 10/6/2009 | | ORCL00602092 | ORCL00604708 | J.D. Edwardsa nd Company List of V2002.2 World SARs | O'Shea, Julie; Ransom, Buffy; Baker, Dawn |
| 0891 | Undated | | ORCL00160520 | ORCL00160521 | Employee Proprietary Information, Inventions, and Non-Solicitation Agreement | Ransom, Buffy; Baker, Dawn; Adler, Todd |
| 0892 | Undated | | ORCL00160522 | ORCL00160533 | PeopleSoft Master Services Agreement (Technical) | Adler, Todd; Fowler, Linda |
| 0893 | Undated | Def. Exhibit 0128 | ORCL00160534 | ORCL00160551 | Oracle Master Consulting Agreement | Adler, Todd |
| 0894 | Undated | Def. Exhibit 0128 | ORCL00160552 | ORCL00160552 | Oracle Services Provider Agreement | Adler, Todd |
| 0895 | Undated | | ORCL00213586 | ORCL00213699 | J.D. Edwards Manager Handbook | Ransom, Buffy; Baker, Dawn; Adler, Todd |
| 0896 | 10/1/2004 | | ORCL00527757 | ORCL00527758 | Terms and Conditions of Employment | Adler, Todd; Furey, Marina; Vardell, Daniel |
| 0897 | 10/4/2004 | | ORCL00527759 | ORCL00527764 | Siebel Systems, Inc. Proprietary Information and Inventions Agreement | Adler, Todd; Furey, Marina; Vardell, Daniel |
| 0898 | 4/9/2002 | | ORCL00527765 | ORCL00527766 | Terms and Conditions of Employment | Adler, Todd; Furey, Marina; Vardell, Daniel |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0899 | 1/8/2001 | | ORCL00527773 | ORCL00527779 | Siebel Systems, Inc. Proprietary Information and Inventions Agreement | Adler, Todd; Furey, Marina; Vardell, Daniel |
| 0900 | 5/1/1996 | | ORCL00527780 | ORCL00527785 | Siebel Systems, Inc. Proprietary Information and Inventions Agreement | Adler, Todd; Furey, Marina; Vardell, Daniel |
| 0901 | 8/6/1995 | | ORCL00527787 | ORCL00527795 | Siebel Systems, Inc. Proprietary Information and Inventions Agreement | Adler, Todd; Furey, Marina; Vardell, Daniel |
| 0902 | Undated | Def. Exhibit 0125 | ORCL00160518 | ORCL00160519 | JDEdwards Employee Proprietary Information, Inventions and Non-Solicitation Agreement template | Ransom, Buffy; Baker, Dawn; Adler, Todd |
| 0903 | Undated | Def. Exhibit 0126 | ORCL00160511 | ORCL00160517 | PeopleSoft Employee Proprietary Information Agreement template | Adler, Todd; Fowler, Linda |
| 0904 | Undated | Def. Exhibit 0127 | ORCL00182306 | ORCL00182307 | Proprietary Information Agreement | Adler, Todd |
| 0905 | Undated | | ORCL00527786 | | Memorandum from Mitzi Kawakami to All Siebel Employees re non-disclosure agreements | Adler, Todd; Furey, Marina; Vardell, Daniel |
| 0906 | 00/00/2004 | | ORCL00749300 | | 2004_Resource_Planning_Charts.xls | Furey, Marina; Vardell, Daniel |
| 0907 | 00/00/2004 | | ORCL00749301 | | 2004_Resource_Planning_Master.xls | Furey, Marina; Vardell, Daniel |
| 0908 | 3/19/2003 | | ORCL00749304 | | Master_Eng_Res_Alloc_19Mar03.xls | Furey, Marina; Vardell, Daniel |
| 0909 | 5/30/2003 | | ORCL00749305 | | Master_Eng_Res_Alloc_30May03xls.xls | Furey, Marina; Vardell, Daniel |
| 0910 | 5/30/2003 | | ORCL00749306 | | Master_Eng_Res_Alloc_30May03xlsD2.xls | Furey, Marina; Vardell, Daniel |
| 0911 | 5/28/2003 | | ORCL00749307 | | Master_Eng_Res_Alloc_28May03.xls | Furey, Marina; Vardell, Daniel |
| 0912 | 2/19/2007 | Def. Exhibit 0824 | ORCL00672415 | ORCL00672416 | Oracle Customer Connection Terms of Use | Allison, Richard |
| 0913 | 2/19/2007 | Def. Exhibit 0830 | ORCL00672428 | ORCL00672429 | Oracle SupportWeb Terms of Use | Allison, Richard |
| 0914 | 2/19/2007 | Def. Exhibit 0832 | ORCL00672424 | ORCL00672425 | MetaLink Terms of Use | Allison, Richard |
| 0915 | 2/12/2008 | Def. Exhibit 0828 | ORCL00051974 | ORCL00051975 | Terms of Use | Allison, Richard |
| 0916 | 3/1/2008 | Def. Exhibit 0825 | ORCL00672413 | ORCL00672414 | Oracle Customer Connection Terms of Use | Allison, Richard |
| 0917 | 3/1/2008 | Def. Exhibit 0833 | ORCL00672422 | ORCL00672423 | MetaLink Terms of Use | Allison, Richard |
| 0918 | 11/12/2009 | Def. Exhibit 0827 | ORCL00051976 | | Legal Disclaimer | Allison, Richard |
| 0919 | Undated | Def. Exhibit 0822 | ORCL00051977 | ORCL00051978 | Oracle Customer Connection Terms of Use | Allison, Richard |
| 0920 | Undated | Def. Exhibit 0823 | Various ranges | | Binder containing various Terms of Use documents | Allison, Richard |
| 0921 | Undated | Def. Exhibit 0826 | ORCL00051971 | | Oracle Customer Connection Terms of Use - Introduction and Acceptance | Allison, Richard |
| 0922 | Undated | Def. Exhibit 0829 | ORCL00672430 | ORCL00672431 | SupportWeb Terms of Use | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0923 | Undated | Def. Exhibit 0831 | ORCL00672426 | ORCL00672427 | Oracle Metalink Terms of Use | Allison, Richard |
| 0924 | Undated | Def. Exhibit 0834 | ORCL00672419 | ORCL00672421 | Oracle Metalink Terms of Use | Allison, Richard |
| 0925 | Undated | Def. Exhibit 0835 | ORCL00672292 | ORCL00672294 | Oracle Technology Network Development License Agreement (last updated 5/7/02) | Allison, Richard |
| 0926 | Undated | Def. Exhibit 0836 | ORCL00672302 | ORCL00672304 | Oracle Technology Network Development License Agreement (last updated 9/16/03) | Allison, Richard |
| 0927 | Undated | Def. Exhibit 0837 | ORCL00672280 | ORCL00672281 | Oracle Technology Network Developer License Terms (last updated 3/9/05) | Allison, Richard |
| 0928 | Undated | Def. Exhibit 0838 | ORCL00672284 | ORCL00672285 | Oracle Technology Network Developer License Terms (last updated 1/24/08) | Allison, Richard |
| 0929 | 6/25/2004 | | ORCL00000986 | ORCL00000994 | Software License and Services Agreement between PeopleSoft USA, Inc. Blue Cross and Blue Shield of Kansas City | Allison, Richard |
| 0930 | 4/30/1998 | | ORCL00001095 | ORCL00001098 | Software License, Services and Maintenance Agreement between JD Edwards and Bonne Bell, Inc. | Allison, Richard |
| 0931 | 10/28/1999 | | ORCL00004390 | ORCL00004395 | Software License, Services and Maintenance Agreement between JD Edwards and Metro Machine Corporation | Allison, Richard |
| 0932 | 2/27/2007 | Def. Exhibit 0813 | ORCL00020910 | ORCL00020923 | Oracle License And Services Agreement between Basler Electric Company and Oracle USA, Inc. | Allison, Richard |
| 0933 | 10/24/1997 | | ORCL00022989 | ORCL00022996 | Software License and Services Agreement between PeopleSoft, Inc. and Blue Diamond Growers | Allison, Richard |
| 0934 | 1/31/2002 | | ORCL00023371 | ORCL00023376 | Software License, Services and Maintenance Agreement between JD Edwards and BT Fuze Products | Allison, Richard |
| 0935 | 1/24/1997 | | ORCL00023841 | ORCL00023844 | Software License, Services and Maintenance Agreement between JD Edward and Shoney's Inc. | Allison, Richard |
| 0936 | 9/11/1998 | | ORCL00024891 | ORCL00024895 | Software License and Services Agreement between PeopleSoft USA, Inc. and CC Industries, Inc. | Allison, Richard |
| 0937 | 9/22/1997 | | ORCL00034767 | ORCL00034772 | Software License and Services Agreement between PeopleSoft, Inc. and City of Flint | Allison, Richard |
| 0938 | 3/23/1998 | | ORCL00039925 | ORCL00039929 | Software License and Services Agreement between PeopleSoft USA, Inc. and GKN Automotive, Inc. | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0939 | 3/31/2000 | Exhibit 1725 | ORCL00040956 | ORCL00040961 | Software License and Services Agreement between PeopleSoft, Inc. and Honeywell International Inc. | Allison, Richard |
| 0940 | 4/30/1994 | | ORCL00043041 | ORCL00043042 | Software License Agreement between JD Edwards and Koontz-Wagner Electric | Allison, Richard |
| 0941 | 3/25/1999 | | ORCL00084909 | ORCL00084915 | Software License, Services and Maintenance Agreement between JD Edwards and B.B.S. Electronics Pte. Ltd. | Allison, Richard |
| 0942 | 7/31/2003 | | ORCL00093104 | ORCL00093107 | Software License, Services, and Maintenance Agreement between JD Edwards and Durr Industries | Allison, Richard |
| 0943 | 2/1/2008 | | ORCL00152255 | ORCL00152282 | Oracle License and Services Agreement between Oracle USA, Inc. and Foot Locker Corporate Services, Inc. | Allison, Richard |
| 0944 | 1/4/2008 | | ORCL00373829 | ORCL00373847 | Oracle License and Services Agreement between Oracle USA, Inc. and Craftmade International, Inc. | Allison, Richard |
| 0945 | 12/26/2001 | | ORCL00379606 | ORCL00379611 | Software License and Services Agreement between PeopleSoft USA, Inc. and Gregg Appliances, Inc. | Allison, Richard |
| 0946 | 4/10/1998 | | ORCL00523974 | ORCL00523982 | Software License and Services Agreement between Siebel Systems, Inc. and Alberto-Culver USA, Inc. | Allison, Richard |
| 0947 | 4/23/2002 | | ORCL00524778 | ORCL00524788 | Software License and Services Agreement between Siebel Systems, Inc. and Pomeroy Computer Resources | Allison, Richard |
| 0948 | 10/24/2005 | Exhibit 0435 | No Bates | | Business Week article entitled "SAP's End Run Around Oracle" | Kagermann, Henning |
| 0949 | Undated | | AOSMITH000504 | AOSMITH000511 | CedarCrestone Managed Services Managed Services Overview | Meyer, Paul |
| 0950 | Undated | | ORCL00012497 | ORCL00012514 | Oracle "Third Party Threat" PowerPoint | Meyer, Paul; Rottler, Juergen; Cummins, Rick |
| 0951 | Undated | Exhibit 3216 | ORCL00199403 | ORCL00199422 | Maintenance Strategy Session by Rick Cummins Director, North America Support Sales PSFT/JDE | Meyer, Paul; Rottler, Juergen; Cummins, Rick |
| 0952 | 11/27/2006 | Exhibit 3219 | ORCLX-NAV-000054 | | IT Jungle article entitled "TomorrowNow Expanding Third-Party Maintenance Business" | Meyer, Paul; Rottler, Juergen; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0953 | 1/11/2007 | Exhibit 0417 | SAP-OR00007470 | SAP-OR00007498 | TomorrowNow Global Leadership Meeting, Lake Tahoe, January 11, 2007 by Thomas Ziemen, Service Solution Management, SAP AG | Zieman, Thomas; Kagermann, Henning |
| 0954 | 4/10/2006 | Exhibit 0161 | SAP-OR00031084 | SAP-OR00031086 | Email from Terry Hurst to Karen Zwissler Re: Safe Passage/TomorrowNow clients | Hurst, Terry |
| 0955 | 00/00/2007 | Exhibit 0207 | SAP-OR00061868 | SAP-OR00061906 | SAP PowerPoint presentation entitled: SAP vs. Oracle Competitive Earnings Kit Q1 2007 - Apollo Competitive Program Office Marketing & Customer Operations, SAP AG | Hurst, Terry |
| 0956 | 12/17/2004 | Exhibit 0209 | SAP-OR00091570 | SAP-OR00091572 | Email from Arlen Shenkman to Shai Agassi, et al. Re: Confidential w/attachment | Shenkman, Arlen; Agassi, Shai |
| 0957 | 6/20/2006 | Exhibit 0606 | SAP-OR00097329 | SAP-OR00097364 | PowerPoint presentation entitled "CEO Council - Post Merger Integration (PMI) | Oswald, Gerhard |
| 0958 | 10/25/2005 | Exhibit 1601 | SAP-OR00250204 | SAP-OR00250225 | Email from Christian Klein to Thomas Ziemen, et al. Re TNow Budget 2006 with attachments | Hurst, Terry; Zieman, Thomas |
| 0959 | 12/23/2004 | Exhibit 0447 | SAP-OR00253278 | SAP-OR00253301 | Email from Thomas Ziemen to Leo Apotheker, et al. Re: PeopleSoft Attack Program with attachment | Ziemen, Thomas; Apotheker, Leo |
| 0960 | Undated | Exhibit 1597 | SAP-OR00790353 | SAP-OR00790387 | SAP Program Playbook - Siebel Safe Passage Program Playbook | Hurst, Terry |
| 0961 | 11/16/2007 | | SAP-OR00807183 | SAP-OR00807186 | SSM - Service Business Development Achievements 2007 and Objects 2008 by Dr. Thomas Ziemen, VP Service Solution Management, SAP AG | Zieman, Thomas; Kagermann, Henning |
| 0962 | 2/8/2005 | | SAP-SKC-003371 | SAP-SKC-003375 | IT Jungle article titled, "JDE Shops Have Plenty of Options for Third-Party Maintenance" by Alex Woodie | Meyer, Paul; Rottler, Juergen |
| 0963 | 9/30/2004 | | SAP-SKC-005581 | SAP-SKC-005583 | Wall Street Journal article titled "'Rebel' Customers may Cut into Profits at Big Software Firms" by David Bank | Meyer, Paul; Rottler, Juergen |
| 0964 | 10/28/2004 | | SAP-SKC-003136 | SAP-SKC-003137 | AMR Research article titled "Third-Party ERP Support: It's an Opportunity (and a Threat)" by Bill Swanton | Meyer, Paul; Rottler, Juergen |
| 0965 | 4/24/2005 | | TN-OR00004618 | TN-OR00004632 | Take Control of Your ERP Strategy: Inspire Innovation in Your Organization by Andrew Nelson President and CEO TomorrowNow, Inc. | Nelson, Andrew |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0966 | 12/17/2004 | | TN-OR00004678 | TN-OR00004704 | Presentation titled "Gartner TomorrowNow, Inc. Briefing December 17, 2004 Maintenance and Support for Enterprise Software Applications", by Andrew J. Nelson, Chief Executive Officer; Seth A. Ravin, President, and Nigel Pullan, Vice President, World & Ente | Nelson, Andrew |
| 0967 | 00/00/2005 | | TN-OR00005081 | TN-OR00005095 | Lowering the Cost of Enterprise Software Maintenance and Support Services: The Advantage of the TomorrowNow Model by Joshua Greenbaum, Enterprise Applications Consulting | Meyer, Paul |
| 0968 | 2/16/2007 | | TN-OR00141848 | TN-OR00141869 | Email from Anke Mogannam to Michael Myers, et al. Re: Analyst Relations | Meyer, Paul; Nelson, Andrew |
| 0969 | 4/3/2006 | Exhibit 3217 | TN-OR00582962 | TN-OR00582963 | Email from Andrew Nelson to Nigel Pullan, et al. Re: Follow Up | Nelson, Andrew |
| 0970 | 4/25/2006 | Exhibit 1019 | TN-OR00591548 | | Email from Lon Fiala to Andrew Nelson Re: Working Financial Impact Notes | Nelson, Andrew |
| 0971 | 4/20/2005 | | TN-OR01697729 | TN-OR01697731 | Email from Jennifer Cutujar to Jim Davignon, et al. Re: PeopleSoft Alternative Support - TomorrowNow - TomorrowNow & SAP at Acushnet | Meyer, Paul; Geib, Bob |
| 0972 | 3/15/2007 | | TN-OR02774870 | TN-OR02774871 | Email from Bob Geib to Daniel Jay Re: Financial Impact on Maintenance Revenue over 10 Years | Meyer, Paul; Nelson, Andrew; Geib, Bob |
| 0973 | Undated | | TN-OR07147012 | TN-OR07147013 | SAP AE's Guide to Teaming Up with TomorrowNow in the Sales Cycle | Meyer, Paul; Geib, Bob |
| 0974 | 5/11/2006 | | TN-OR07160446 | TN-OR07160447 | Email from Lon Fiala to Michael Prosceno Re: Impact on Vendor | Meyer, Paul; Nelson, Andrew |
| 0975 | 5/18/2006 | | TN-OR07162308 | TN-OR07162309 | Email from Lon Fiala to J. Bonsia Re: TomorrowNow Meeting | Meyer, Paul; Nelson, Andrew |
| 0976 | 5/3/2006 | | TN-OR07163894 | TN-OR07163899 | Email from Anke Mogannam to Mandy Wheeler, et al. Re: Briefing Information for Brent Thill | Meyer, Paul; Nelson, Andrew |
| 0977 | 5/5/2006 | | TN-OR07165549 | TN-OR07165550 | Email from Andrew Nelson to Lon Fiala Re: Revised PDF w/attachment | Meyer, Paul; Nelson, Andrew |
| 0978 | 6/00/2007 | Exhibit 3206 | No Bates | | AICPA Statement on Standards for Valuation Services No. 1, Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset | Meyer, Paul |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 0979 | 12/12/2004 | Exhibit 3208 | ORCL00578054 | ORCL00578070 | Document entitled "Project Spice" prepared by Credit Suisse First Boston | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 0980 | 00/00/2007 | Exhibit 3236 | No Bates | | Excerpt from "Litigation Services Handbook: The Role of the Financial Expert," 4th Edition, Weil, et. al. | Meyer, Paul |
| 0981 | 4/8/2003 | Exhibit 3002 | No Bates | | Westlaw Report, Klein versus Salvi, Westlaw number 2003 WL 24180294 | Meyer, Paul |
| 0982 | 6/26/2003 | Exhibit 3239 | No Bates | | Expert Report of Donald J. Reifer prepared for Evolution, Inc. | Meyer, Paul |
| 0983 | 10/24/2005 | Exhibit 0435 | No Bates | | BusinessWeek article " SAP's End Run Around Oracle, It's TomorrowNow Unit is Siphoning Service Revenue From Its Archrival" | Ellison, Larry; Brandt, Werner; Meyer, Paul |
| 0984 | 9/1/2006 | | ORCL00704381 | ORCL00704396 | Oracle E-Business Global Price List | Catz, Safra; Allison, Rich |
| 0985 | 12/1/2004 | | ORCL00704411 | ORCL00704421 | Oracle E-Business Global Price List | Catz, Safra; Allison, Rich |
| 0986 | 2/25/2005 | | ORCL00708577 | ORCL00708598 | Oracle E-Business Global Price List | Catz, Safra; Allison, Rich |
| 0987 | 10/3/2005 | | ORCL00708888 | ORCL00708902 | Oracle E-Business Global Price List | Catz, Safra; Allison, Rich |
| 0988 | 3/6/2006 | | ORCL00709128 | ORCL00709140 | Oracle E-Business Global Price List | Catz, Safra; Allison, Rich |
| 0989 | 9/18/2006 | | ORCL00709478 | ORCL00709492 | Oracle E-Business Global Price List | Catz, Safra; Allison, Rich |
| 0990 | 3/2/2007 | | ORCL00213786 | ORCL00213797 | JDE Component Global Price List | Catz, Safra; Allison, Rich |
| 0991 | 11/9/2007 | | ORCL00214102 | ORCL00214107 | JDE Component Global Price List | Catz, Safra; Allison, Rich |
| 0992 | 12/18/2006 | | ORCL00214157 | ORCL00214162 | JDE Custom Application Suite Price List | Catz, Safra; Allison, Rich |
| 0993 | 3/2/2007 | | ORCL00216699 | ORCL00216706 | PSFT Component Global Price List | Catz, Safra; Allison, Rich |
| 0994 | 11/9/2007 | | ORCL00217164 | ORCL00217171 | PSFT Component Global Price List | Catz, Safra; Allison, Rich |
| 0995 | 12/18/2006 | | ORCL00217246 | ORCL00217251 | PSFT Enterprise Price List | Catz, Safra; Allison, Rich |
| 0996 | 7/17/2008 | | ORCL00213686 | | Native Excel spreadsheet titled, "JDE Localizable Price Lists" | Catz, Safra; Allison, Rich |
| 0997 | 12/6/2002 | | No Bates | | JD Edwards & Co. - Form 10-K Annual Report (filed December 6, 2002) (period: October 31, 2002) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 0998 | 1/11/2001 | | No Bates | | JD Edwards & Co. - Form 10-K Annual Report (filed January 11, 2001) (period: October 31, 2000) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 0999 | 1/26/2000 | | No Bates | | JD Edwards & Co. - Form 10-K Annual Report (filed January 26, 2000) (period: October 31, 1999) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1000 | 1/29/2002 | | No Bates | | JD Edwards & Co. - Form 10-K Annual Report (filed January 29, 2002) (period: October 31, 2001) | Guner, Ivgen; Catz, Safra; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1001 | 7/1/2010 | | No Bates | | Oracle Corporation - Form 10-K Annual Report (filed July 1, 2010) (period: May 31, 2010) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1002 | 7/2/2008 | | No Bates | | Oracle Corporation - Form 10-K Annual Report (filed July 2, 2008) (period: May 31, 2008) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1003 | 7/21/2006 | | No Bates | | Oracle Corporation - Form 10-K Annual Report (filed July 21, 2006) (period: May 31, 2006) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1004 | 6/29/2007 | | No Bates | | Oracle Corporation - Form 10-K Annual Report (filed June 29, 2007) (period: May 31, 2007) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1005 | 6/29/2009 | | No Bates | | Oracle Corporation - Form 10-K Annual Report (filed June 29, 2009) (period: May 31, 2009) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1006 | 8/10/2001 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed August 10, 2001) (period: June 30, 2001) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1007 | 8/28/2000 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed August 28, 2000) (period: May 31,2000) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1008 | 12/27/2005 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed December 27, 2005) (period: May 31, 2005) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1009 | 7/1/2005 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed July 1, 2005) (period: May 31, 2005) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1010 | 7/29/2002 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed July 29, 2002) (period: May 31, 2002) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1011 | 6/24/2003 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed June 24, 2003) (period: May 31, 2003) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1012 | 6/25/2004 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed June 25, 2004) (period: May 31, 2004) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1013 | 3/25/2002 | | No Bates | | PeopleSoft Inc. - Form 10-K Annual Report (filed March 25, 2002) (period: December 31, 2001) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1014 | 3/28/2003 | | No Bates | | PeopleSoft Inc. - Form 10K Annual Report (filed March 28, 2003) (period: December 31, 2002) | Guner, Ivgen; Catz, Safra; Meyer, Paul |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1015 | 3/30/2000 | | No Bates | | PeopleSoft Inc. - Form 10K Annual Report (filed March 30, 2000) (period: December 31, 1999) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1016 | 3/4/2004 | | No Bates | | PeopleSoft Inc. - Form 10K Annual Report (filed March 4, 2004) (period: December 31, 2003) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1017 | 7/2/2001 | | No Bates | | PeopleSoft Inc. - Form 10-K/A (filed July 2, 2001) (period: December 31, 2000) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1018 | 4/2/2001 | | No Bates | | PeopleSoft Inc. - Form 10K405 Annual Report (filed April 2, 2001) (period: December 31, 2000) | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1019 | 0/00/2004 | | No Bates | | PeopleSoft, Inc. Form 10-Q for the Quarter Ending September 30, 2004 | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1020 | 4/2/2008 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed April 02, 2008) (period: December 31, 2007) | Brandt, Werner |
| 1021 | 4/3/2007 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed April 03, 2007) (period: December 31, 2006) | Brandt, Werner |
| 1022 | 4/7/2000 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed April 7, 2000) (period: December 31, 1999) | Brandt, Werner |
| 1023 | 3/21/2003 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 21, 2003) (period: December 31, 2002) | Brandt, Werner |
| 1024 | 3/22/2005 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 22, 2005) (period: December 31, 2004) | Brandt, Werner |
| 1025 | 3/22/2006 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 22, 2006) (period: December 31, 2005) | Brandt, Werner |
| 1026 | 3/23/2004 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 23, 2004) (period: March 23, 2004) | Brandt, Werner |
| 1027 | 3/25/2010 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 25, 2010) (period: December 31, 2009) | Brandt, Werner |
| 1028 | 3/26/2009 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 26, 2009) (period: December 31, 2008) | Brandt, Werner |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1029 | 3/28/2001 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 28, 2001) (period: December 31, 2000) | Brandt, Werner |
| 1030 | 3/28/2002 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 28, 2002) (period: December 31, 2001) | Brandt, Werner |
| 1031 | 4/14/2003 | | No Bates | | SAP AG - Form 20-F/A Amendment to a Previously Filed 20-F (filed April 14, 2003) (period: December 31, 2002) | Brandt, Werner |
| 1032 | 8/1/1994 | Def. Exhibit 0780 | ORCL00704324 | ORCL00704365 | Oracle Germany/SAP Reseller Agreement | Ellison, Larry; Catz, Safra |
| 1033 | 8/1/1994 | Def. Exhibit 0781 | ORCL00669957 | ORCL00669990 | 8/1/94 Oracle/SAP Reseller Sublicense Addendum | Ellison, Larry; Catz, Safra |
| 1034 | 10/1/2005 | Def. Exhibit 0782 | ORCL00704320 | ORCL00704321 | Amendment to the Reseller Sublicense Addendum | Ellison, Larry; Catz, Safra |
| 1035 | 11/30/1999 | Def. Exhibit 0783 | ORCL00699708 | ORCL00699709 | Oracle/SAP Amendment 8 to the Technical Support Addendum | Ellison, Larry; Catz, Safra |
| 1036 | 2/20/2008 | Def. Exhibit 0784 | ORCL00669696 | | 2/20/08 Oracle/SAP Amendment 9 to the Reseller Agreement | Ellison, Larry; Catz, Safra |
| 1037 | 1/23/2007 | | TN-OR02767226 | TN-OR02767226 | TomorrowNow WINS!  Standard Register (Siebel) | Nelson, Andrew; Geib, Bob |
| 1038 | 2/12/2007 | | TN-OR02767348 | TN-OR02767348 | TomorrowNow Wins!  Everdream Corporation (Siebel) | Nelson, Andrew; Geib, Bob |
| 1039 | 3/23/2007 | | TN-OR02767772 | TN-OR02767772 | TomorrowNow WINS! - PSCU Financial Services (Siebel) | Nelson, Andrew; Geib, Bob |
| 1040 | 10/6/2006 | | TN-OR02767979 | TN-OR02767980 | TomorrowNow WINS!  Fujitsu-Siemens for Siebel CRM 7.8 | Nelson, Andrew; Geib, Bob |
| 1041 | 10/16/2006 | | TN-OR02767981 | TN-OR02767981 | TomorrowNow WINS!!!  Pomeroy IT Solutions for Siebel CRM | Nelson, Andrew; Geib, Bob |
| 1042 | 10/23/2006 | | TN-OR02767982 | TN-OR02767982 | TomorrowNow WINS!  NextiraOne for Siebel | Nelson, Andrew; Geib, Bob |
| 1043 | 11/21/2006 | | TN-OR02767983 | TN-OR02767983 | TomorrowNow WINS!  Rockwell Automation for SIEBEL v7.8 | Nelson, Andrew; Geib, Bob |
| 1044 | 4/19/2007 | | TN-OR02768418 | TN-OR02768419 | TomorrowNow WINS! - CSBP Ltd for Siebel - Australia | Nelson, Andrew; Geib, Bob |
| 1045 | 9/6/2006 | | TN-OR02786109 | TN-OR02786109 | TomorrowNow WINS! BrainLAB AG for J.D.Edwards OneWorld | Nelson, Andrew; Geib, Bob |
| 1046 | 9/8/2006 | | TN-OR02786170 | TN-OR02786170 | TomorrowNow WINS!   Ariba for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1047 | 9/11/2006 | | TN-OR02786188 | TN-OR02786188 | TomorrowNow WINS!  --  AFLAC for PeopleSoft | Nelson, Andrew; Geib, Bob |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1048 | 9/12/2006 | | TN-OR02786205 | TN-OR02786205 | TomorrowNow WINS!  Richmond Power & Light for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1049 | 9/13/2006 | | TN-OR02786206 | TN-OR02786207 | TomorrowNow WINS!   CSK Auto for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1050 | 9/19/2006 | | TN-OR02786304 | TN-OR02786304 | TomorrowNow WINS!  Atlantic Marine for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1051 | 9/19/2006 | | TN-OR02786306 | TN-OR02786307 | TomorrowNow WINS!  Abbott Laboratories Ltd. (Canada) for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1052 | 9/21/2006 | | TN-OR02786335 | TN-OR02786335 | TomorrowNow WINS!   Education Direct for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1053 | 9/22/2006 | | TN-OR02786431 | TN-OR02786432 | TomorrowNow WINS!   PetSmart for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1054 | 9/22/2006 | | TN-OR02786435 | TN-OR02786435 | TomorrowNow WINS!  SPX Corp for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1055 | 9/25/2006 | | TN-OR02786474 | TN-OR02786474 | TomorrowNow WINS!  Parkview Health for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1056 | 9/26/2006 | | TN-OR02786510 | TN-OR02786510 | TomorrowNow WINS!  Borders Foods for J.D. Edwards (World XE) | Nelson, Andrew; Geib, Bob |
| 1057 | 9/26/2006 | | TN-OR02786511 | TN-OR02786511 | TomorrowNow WINS!  U21 global for PeopleSoft Student Administration and Financials | Nelson, Andrew; Geib, Bob |
| 1058 | 9/26/2006 | | TN-OR02786544 | TN-OR02786544 | TomorrowNow WINS!  ProQuest Company for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1059 | 9/27/2006 | | TN-OR02786559 | TN-OR02786560 | TomorrowNow WINS!  Arvato Services for PeopleSoft partnering with Summit Technology | Nelson, Andrew; Geib, Bob |
| 1060 | 9/28/2006 | | TN-OR02786580 | TN-OR02786580 | TomorrowNow WINS!   Allied Bakeries for PeopleSoft Financials | Nelson, Andrew; Geib, Bob |
| 1061 | 9/28/2006 | | TN-OR02786590 | TN-OR02786590 | TomorrowNow WINS!!!  Overwaitea Foods for PeopleSoft in Canada | Nelson, Andrew; Geib, Bob |
| 1062 | 9/28/2006 | | TN-OR02786594 | TN-OR02786594 | TomorrowNow WINS!  Ross Stores for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1063 | 9/29/2006 | | TN-OR02786617 | TN-OR02786617 | TomorrowNow WINS!  Electrolux for J.D. Edwards and PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1064 | 9/29/2006 | | TN-OR02786620 | TN-OR02786620 | TomorrowNow Wins!  -  On Assignment for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1065 | 9/29/2006 | | TN-OR02786621 | TN-OR02786621 | TomorrowNow WINS!  Laird Plastics for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1066 | 9/29/2006 | | TN-OR02786638 | TN-OR02786638 | TomorrowNow WINS!    VSM Group for J.D. Edwards | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1067 | 10/2/2006 | | TN-OR02786654 | TN-OR02786655 | TomorrowNow WINS!  Shands Healthcare (with Summit Technology) for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1068 | 10/11/2006 | | TN-OR02786913 | TN-OR02786914 | TomorrowNow WINS!  Wakefern Foods Corporation for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1069 | 10/12/2006 | | TN-OR02786949 | TN-OR02786949 | TomorrowNow WINS!  Kentucky Fried Chicken Management Pte Ltd and Pizza Hut Singapore Pte Ltd for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1070 | 10/13/2006 | | TN-OR02786953 | TN-OR02786953 | TomorrowNow WINS!   CSBP Limited, Australia for J.D. Edwards products | Nelson, Andrew; Geib, Bob |
| 1071 | 10/16/2006 | | TN-OR02786997 | TN-OR02786998 | TomorrowNow WINS!!!  MKS for Siebel CRM and JDE OneWorld in Canada | Nelson, Andrew; Geib, Bob |
| 1072 | 10/18/2006 | | TN-OR02787066 | TN-OR02787066 | TomorrowNow WINS!  Ronis SAS (France) on J.D. Edwards World | Nelson, Andrew; Geib, Bob |
| 1073 | 10/19/2006 | | TN-OR02787070 | TN-OR02787071 | TomorrowNow WINS!!!  The Home Depot for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1074 | 10/19/2006 | | TN-OR02787102 | TN-OR02787103 | TomorrowNow WINS!  Honeywell International for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1075 | 10/19/2006 | | TN-OR02787104 | TN-OR02787105 | TomorrowNow WINS!   JB Hunt for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1076 | 11/16/2006 | | TN-OR02787917 | TN-OR02787917 | TomorrowNow WINS!  BT Fuze (Renewal) J.D. Edwards OneWorld XE | Nelson, Andrew; Geib, Bob |
| 1077 | 11/17/2006 | | TN-OR02787929 | TN-OR02787930 | TomorrowNow WINS!  Ace Parking Management (PeopleSoft) - Renewal | Nelson, Andrew; Geib, Bob |
| 1078 | 11/27/2006 | | TN-OR02788156 | TN-OR02788156 | TomorrowNow WINS!  Rockwood Pigments for J.D. Edwards in the UK | Nelson, Andrew; Geib, Bob |
| 1079 | 12/18/2006 | | TN-OR02789592 | TN-OR02789592 | TomorrowNow WINS! Océ Printers for J.D. Edwards World | Nelson, Andrew; Geib, Bob |
| 1080 | 12/20/2006 | | TN-OR02789618 | TN-OR02789618 | TomorrowNow WINS!  Central Garden & Pet (Renewal) for J.D. Edwards   -- Save Passage -- | Nelson, Andrew; Geib, Bob |
| 1081 | 12/28/2006 | | TN-OR02789726 | TN-OR02789726 | TomorrowNow WINS!  Dürr AG  (J.D. Edwards) Renewal | Nelson, Andrew; Geib, Bob |
| 1082 | 12/28/2006 | | TN-OR02789727 | TN-OR02789727 | TomorrowNow WINS!  Herbert Waldmann Lichttechnik (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1083 | 12/29/2006 | | TN-OR02789735 | TN-OR02789735 | TomorrowNow WINS! LogicaCMG/InnBev for JDE OneWorld | Nelson, Andrew; Geib, Bob |
| 1084 | 12/29/2006 | | TN-OR02789736 | TN-OR02789737 | TomorrowNow WINS! - Allianz Australia (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1085 | 12/29/2006 | | TN-OR02789738 | TN-OR02789738 | TomorrowNow WINS! Canning Vale Weaving Mills (JDE) Renewal | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1086 | 1/19/2007 | | TN-OR02790131 | TN-OR02790132 | TomorrowNow WINS!  Brenco (Amsted Rail) for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1087 | 1/29/2007 | | TN-OR02790243 | TN-OR02790244 | TomorrowNow WINS! Fireman's Fund (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1088 | 2/12/2007 | | TN-OR02790540 | TN-OR02790540 | TomorrowNow WINS!   Suburban Renewal (PeopleSoft) Renewal | Nelson, Andrew; Geib, Bob |
| 1089 | 3/8/2007 | | TN-OR02791232 | TN-OR02791232 | TomorrowNow WINS Hyundai Motor U.K. (Renewal) for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1090 | 3/8/2007 | | TN-OR02791233 | TN-OR02791233 | TomorrowNow WINS - National Foods Ltd (Auto renewal) for Peoplesoft and J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1091 | 3/28/2007 | | TN-OR02791686 | TN-OR02791687 | TomorrowNow WINS! Acushnet Company a NEW customer for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1092 | 3/28/2007 | | TN-OR02791705 | TN-OR02791705 | TomorrowNow WINS!   Coty in Mexico for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1093 | 3/30/2007 | | TN-OR02791780 | TN-OR02791780 | TomorrowNow WINS!   Eriez Manufacturing (Renewal) for J.D. Edwards World | Nelson, Andrew; Geib, Bob |
| 1094 | 4/2/2007 | | TN-OR02791830 | TN-OR02791830 | TomorrowNow WINS! Westcode Semiconductors for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1095 | 4/2/2007 | | TN-OR02791831 | TN-OR02791832 | TomorrowNow WINS - N.V. Organon for Peoplesoft HRMS and JD Edwards | Nelson, Andrew; Geib, Bob |
| 1096 | 12/29/2006 | | TN-OR02793467 | TN-OR02793467 | TomorrowNow WINS! SQL Soft+  (Siebel) | Nelson, Andrew; Geib, Bob |
| 1097 | 6/6/2007 | | TN-OR02803232 | TN-OR02803233 | Re: Hager Signed Contract | Nelson, Andrew; Geib, Bob |
| 1098 | 10/29/2006 | | TN-OR02804927 | TN-OR02804928 | NEW customer win - Caterpillar Underground Mining Pty Ltd - Australia. | Nelson, Andrew; Geib, Bob |
| 1099 | 9/18/2006 | | TN-OR02805549 | TN-OR02805550 | Fw: NEW DEAL:  Veka Inc. JD Edwards | Nelson, Andrew; Geib, Bob |
| 1100 | 10/27/2006 | | TN-OR02806853 | TN-OR02806854 | TomorrowNow WINS!  Bonne Bell for J.D. Edwards (World) | Nelson, Andrew; Geib, Bob |
| 1101 | 11/2/2006 | | TN-OR02806933 | TN-OR02806934 | TomorrowNow WINS! Binney & Smith for J.D. Edwards (World) | Nelson, Andrew; Geib, Bob |
| 1102 | 11/14/2006 | | TN-OR02806998 | TN-OR02806999 | TomorrowNow WINS!  Basler Electric (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1103 | 12/7/2006 | | TN-OR02807251 | TN-OR02807252 | TomorrowNow WINS!   Alcon Labs (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1104 | 12/7/2006 | | TN-OR02807255 | TN-OR02807256 | TomorrowNow WINS!   GlobalSantaFe (PeopleSoft) | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1105 | 12/8/2006 | | TN-OR02807306 | TN-OR02807307 | TomorrowNow WINS! Helzberg Diamonds (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1106 | 12/8/2006 | | TN-OR02807309 | TN-OR02807310 | TomorrowNow Wins! ASTAR Air Cargo (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1107 | 12/14/2006 | | TN-OR02807465 | TN-OR02807466 | TomorrowNow WINS! Oklahoma Publishing Company for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1108 | 12/18/2006 | | TN-OR02807474 | TN-OR02807474 | TomorrowNow WINS! Advance Auto Parts (Renewal) for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1109 | 1/22/2007 | | TN-OR02807642 | TN-OR02807642 | TomorrowNow WINS! ACO for J.D. Edwards (France) | Nelson, Andrew; Geib, Bob |
| 1110 | 1/19/2007 | | TN-OR02807644 | TN-OR02807645 | TomorrowNow WINS! Decorative Concepts (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1111 | 1/30/2007 | | TN-OR02807715 | TN-OR02807715 | TomorrowNow WINS! East Bay Municipal Utility District (renewal) for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1112 | 1/29/2007 | | TN-OR02807724 | TN-OR02807725 | TomorrowNow WINS! Fireman's Fund (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1113 | 12/22/2006 | | TN-OR02808000 | TN-OR02808001 | TomorrowNow WINS! Texas Medical Association (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1114 | 12/20/2006 | | TN-OR02808008 | TN-OR02808009 | TomorrowNow WINS! WWL Vehicle Services Americas (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1115 | 12/19/2006 | | TN-OR02808014 | TN-OR02808015 | TomorrowNow WINS! Phelps Dodge Corporation (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1116 | 2/14/2007 | | TN-OR02808030 | TN-OR02808031 | TomorrowNow WINS! BBS Singapore (Renewal) for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1117 | 2/12/2007 | | TN-OR02808051 | TN-OR02808052 | TomorrowNow WINS! AgFirst Farm Credit Bank (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1118 | 2/4/2007 | | TN-OR02808215 | TN-OR02808216 | TomorrowNow WINS! - BM Nagano Singapore (J.D. Edwards World) | Nelson, Andrew; Geib, Bob |
| 1119 | 2/4/2007 | | TN-OR02808218 | TN-OR02808219 | TomorrowNow WINS! - Starhub Pte.Singapore (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1120 | 2/17/2007 | | TN-OR02808227 | TN-OR02808228 | TomorrowNow WINS! American Red Cross SE PA Chapter (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1121 | 2/26/2007 | | TN-OR02808240 | TN-OR02808241 | TomorrowNow WINS! Harley-Davidson for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1122 | 3/26/2007 | | TN-OR02808459 | TN-OR02808459 | TomorrowNow WINS! Foot Locker (PeopleSoft) Renewal | Nelson, Andrew; Geib, Bob |
| 1123 | 3/30/2007 | | TN-OR02808467 | TN-OR02808468 | TomorrowNow WINS! Royal Holiday (MEXICO) for J.D. Edwards    -- New Deal -- | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1124 | 3/28/2007 | | TN-OR02808488 | TN-OR02808489 | TomorrowNow WINS!  Sony Pictures Entertainment -- NEW customer for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1125 | 4/19/2007 | | TN-OR02808704 | TN-OR02808704 | TomorrowNow WINS! ZMC for J.D. Edwards in Singapore | Nelson, Andrew; Geib, Bob |
| 1126 | 5/21/2007 | | TN-OR02808763 | TN-OR02808763 | TomorrowNow WINS! - Vector Energy in NZ (Renewal) for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1127 | 5/24/2007 | | TN-OR02808879 | TN-OR02808879 | TomorrowNow WINS!  CC Industries (JDE) Renewal | Nelson, Andrew; Geib, Bob |
| 1128 | 5/24/2007 | | TN-OR02808880 | TN-OR02808881 | TomorrowNow WINS! Genesis Healthcare System - PeopleSoft - New Deal | Nelson, Andrew; Geib, Bob |
| 1129 | 5/31/2007 | | TN-OR02808910 | TN-OR02808911 | TomorrowNow WINS!  Fundamental - NEW Business - PeopleSoft HCM and Financials | Nelson, Andrew; Geib, Bob |
| 1130 | 5/30/2007 | | TN-OR02808912 | TN-OR02808912 | TomorrowNow WINS!  Littleton Public Schools (JDE) Renewal | Nelson, Andrew; Geib, Bob |
| 1131 | 6/11/2007 | | TN-OR02809077 | TN-OR02809078 | TomorrowNow WINS!! ACN Europe  (JD Edwards) - New Customer | Nelson, Andrew; Geib, Bob |
| 1132 | 6/10/2007 | | TN-OR02809080 | TN-OR02809082 | TomorrowNow WINS!! Longaberger Company (PeopleSoft) - New Customer! | Nelson, Andrew; Geib, Bob |
| 1133 | 6/11/2007 | | TN-OR02809141 | TN-OR02809142 | TomorrowNow WINS!  Spokane County (NEW DEAL) for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1134 | 6/25/2007 | | TN-OR02809166 | TN-OR02809167 | TomorrowNow WINS!  PETCO Animal Supplies (NEW DEAL) for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1135 | 6/20/2007 | | TN-OR02809217 | TN-OR02809218 | TomorrowNow WINS!  City of Huntsville - Renewal (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1136 | 6/15/2007 | | TN-OR02809220 | TN-OR02809220 | TomorrowNow WINS! : RTKL Associates for PeopleSoft NEW deal | Nelson, Andrew; Geib, Bob |
| 1137 | 7/2/2007 | | TN-OR02809237 | TN-OR02809238 | TomorrowNow WINS!  Dürr AG (J.D. Edwards-Renewal) | Nelson, Andrew; Geib, Bob |
| 1138 | 6/29/2007 | | TN-OR02809248 | TN-OR02809249 | TomorrowNow WINS!  Proliance International (J.D. Edwards)  New Customer | Nelson, Andrew; Geib, Bob |
| 1139 | 12/11/2006 | | TN-OR02809905 | TN-OR02809908 | Re: Great Example - Safe Passage -  BASF AG for J.D. Edwards and PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1140 | 8/18/2005 | | TN-OR06918646 | TN-OR06918647 | TomorrowNow WINS! - CIBER  on PeopleSoft (Safe Passage) | Nelson, Andrew; Geib, Bob |
| 1141 | 9/11/2005 | | TN-OR06918817 | TN-OR06918818 | TomorrowNow WINS!  Carrols Corporation  ( A unique example of superior support ) | Nelson, Andrew; Geib, Bob |
| 1142 | 9/26/2005 | | TN-OR06918900 | TN-OR06918900 | TomorrowNow WINS! (Renewal) -  United Space Alliance (USA) for PeopleSoft HRMS | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1143 | 9/28/2005 | | TN-OR06918951 | TN-OR06918952 | Re: TomorrowNow WINS! State of Texas - (Master Buying Agreement) | Nelson, Andrew; Geib, Bob |
| 1144 | 10/26/2005 | | TN-OR06919455 | TN-OR06919455 | New Deal!!  American Media, Inc. for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1145 | 10/31/2005 | | TN-OR06919516 | TN-OR06919516 | TomorrowNow WINS! Diocesan Service Corporation of RI (Renewal) | Nelson, Andrew; Geib, Bob |
| 1146 | 10/31/2005 | | TN-OR06919517 | TN-OR06919517 | TomorrowNow Wins! Lone Star Steak House -- PeopleSoft HCM and FMS | Nelson, Andrew; Geib, Bob |
| 1147 | 11/1/2005 | | TN-OR06919519 | TN-OR06919520 | Re: Fw: TomorrowNow WINS!   Plexus - JDE | Nelson, Andrew; Geib, Bob |
| 1148 | 12/1/2005 | | TN-OR06923377 | TN-OR06923377 | TomorrowNow WINS - ICF Consulting | Nelson, Andrew; Geib, Bob |
| 1149 | 12/5/2005 | | TN-OR06923387 | TN-OR06923387 | TomorrowNow Wins!  Coty Inc (JDE) | Nelson, Andrew; Geib, Bob |
| 1150 | 12/5/2005 | | TN-OR06923388 | TN-OR06923389 | TomorrowNow WIN – Wheeler's Inc. (JDE) | Nelson, Andrew; Geib, Bob |
| 1151 | 12/7/2005 | | TN-OR06923400 | TN-OR06923400 | TomorrowNow Wins!  Rotkaeppchen (JDE) | Nelson, Andrew; Geib, Bob |
| 1152 | 12/20/2005 | | TN-OR06923668 | TN-OR06923668 | TomorrowNow WINS!  East Bay Municipal Utility District (EBMUD) for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1153 | 12/20/2005 | | TN-OR06923669 | TN-OR06923669 | TomorrowNow WINS! Delta Dental Plan of Michigan  (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1154 | 12/23/2005 | | TN-OR06923814 | TN-OR06923814 | TomorrowNow Wins!  DURR (JDE) | Nelson, Andrew; Geib, Bob |
| 1155 | 12/23/2005 | | TN-OR06923820 | TN-OR06923820 | TomorrowNow WINS! BT Fuze - J.D. Edwards Xe | Nelson, Andrew; Geib, Bob |
| 1156 | 12/28/2005 | | TN-OR06923833 | TN-OR06923833 | TomorrowNow Wins!  Apria Healthcare (J.D. Edwards Coexistence) | Nelson, Andrew; Geib, Bob |
| 1157 | 1/9/2006 | | TN-OR06923900 | TN-OR06923900 | TomorrowNow WINS!  Praxair / RENEWAL - J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1158 | 1/11/2006 | | TN-OR06923911 | TN-OR06923911 | TomorrowNow WINS! - JTB - Japan Travel Bureau Asia Pte Ltd (JDE) | Nelson, Andrew; Geib, Bob |
| 1159 | 1/16/2006 | | TN-OR06923917 | TN-OR06923917 | TomorrowNow WINS: Telapex, Inc. - PeopleSoft (Renewal - 3 years!) | Nelson, Andrew; Geib, Bob |
| 1160 | 1/27/2006 | | TN-OR06924149 | TN-OR06924149 | TomorrowNow WINS!  WorldTex, Inc.  (J.D. Edwards for World/OneWorld) | Nelson, Andrew; Geib, Bob |
| 1161 | 2/6/2006 | | TN-OR06924284 | TN-OR06924284 | WINS - Coors Brewers Limited (UK) | Nelson, Andrew; Geib, Bob |
| 1162 | 3/6/2006 | | TN-OR06924498 | TN-OR06924498 | WINS - Another First! - IMCD (Holland) | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1163 | 3/17/2006 | | TN-OR06926903 | TN-OR06926903 | TomorrowNow WINS! Neaton Auto Products Manufacturing for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1164 | 3/17/2006 | | TN-OR06926904 | TN-OR06926904 | TomorrowNow WINS! - Hitachi Global Storage Technology for PeopleSoft (with Global Payroll) | Nelson, Andrew; Geib, Bob |
| 1165 | 3/17/2006 | | TN-OR06926905 | TN-OR06926905 | TomorrowNow WINS! Fairchild Semiconductor - PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1166 | 3/20/2006 | | TN-OR06926913 | TN-OR06926913 | TomorrowNow WINS! -- Informatica for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1167 | 3/23/2006 | | TN-OR06926922 | TN-OR06926922 | New TomorrowNow WIN in Asia - JDE customer - Northern Group Training, Tasmania, Australia. | Nelson, Andrew; Geib, Bob |
| 1168 | 3/28/2006 | | TN-OR06927415 | TN-OR06927416 | Re: WINS - A PeopleSoft First! - Holland Casino | Nelson, Andrew; Geib, Bob |
| 1169 | 3/30/2006 | | TN-OR06927431 | TN-OR06927431 | TomorrowNow WINS - ConAgra (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1170 | 4/7/2006 | | TN-OR06927542 | TN-OR06927542 | New Win - First SAP Safe Passage customer in Asia Pacific - Ajinomoto from Japan - JDE - 6 countries! | Nelson, Andrew; Geib, Bob |
| 1171 | 4/12/2006 | | TN-OR06927628 | TN-OR06927628 | TomorrowNow WINS! - The Foreign Candy Company (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1172 | 4/19/2006 | | TN-OR06927651 | TN-OR06927651 | TomorrowNow WINS! CompuCom Systems, Inc. (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1173 | 5/5/2006 | | TN-OR06927879 | TN-OR06927879 | TomorrowNow WINS! - Coors USA (Renewal) PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1174 | 6/7/2006 | | TN-OR06928379 | TN-OR06928379 | New WINS - PCI Limited - JDE OneWorld - Singapore, China, Indonesia | Nelson, Andrew; Geib, Bob |
| 1175 | 6/12/2006 | | TN-OR06928450 | TN-OR06928450 | WINS notice - Seven Seas | Nelson, Andrew; Geib, Bob |
| 1176 | 6/12/2006 | | TN-OR06928466 | TN-OR06928467 | TomorrowNow WINS! Baker Botts, LLP (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1177 | 6/22/2006 | | TN-OR06928535 | TN-OR06928535 | TomorrowNow WINS! ICF Consulting (PeopleSoft Renewal) | Nelson, Andrew; Geib, Bob |
| 1178 | 7/5/2006 | | TN-OR06930596 | TN-OR06930596 | WINS - World Kitchens - JDE OneWorld | Nelson, Andrew; Geib, Bob |
| 1179 | 8/17/2006 | | TN-OR06930909 | TN-OR06930909 | TomorrowNow WINS! Trends International (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1180 | 10/23/2006 | | TN-OR06966836 | TN-OR06966836 | TomorrowNow WINS! DHL for J.D. Edwards | Nelson, Andrew; Geib, Bob |

August 5, 2010

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1181 | 5/21/2007 | | TN-OR06980464 | TN-OR06980464 | TomorrowNow WINS! UPM-Kymmene UK Shotton Paper (J.D. Edwards World) | Nelson, Andrew; Geib, Bob |
| 1182 | 7/1/2006 | | TN-OR00048477 | TN-OR00048477 | TomorrowNow WINS! Rolls-Royce North America (PeopleSoft Renewal) | Nelson, Andrew; Geib, Bob |
| 1183 | 6/28/2004 | | TN-OR00424998 | TN-OR00425000 | Re: Fw: TOMORROWNOW WINS! Praxair, Inc....What this means | Nelson, Andrew; Geib, Bob |
| 1184 | 11/2/2006 | | TN-OR00450209 | TN-OR00450210 | Fw: TomorrowNow WINS! TravelCenters of America (PeopleSoft) in support of SAP Safe Passage | Nelson, Andrew; Geib, Bob |
| 1185 | 3/17/2006 | | TN-OR00489552 | TN-OR00489554 | Re: Fw: TomorrowNow WINS! Visteon (PeopleSoft) ---> CONFIDENTIAL <--- | Nelson, Andrew; Geib, Bob |
| 1186 | 4/24/2006 | | TN-OR00490259 | TN-OR00490259 | NEW DEAL - Bacup Shoe Company - UK | Nelson, Andrew; Geib, Bob |
| 1187 | 3/1/2004 | | TN-OR00497647 | TN-OR00497648 | TOMORROWNOW WINS! Lockheed Martin Corporation | Nelson, Andrew; Geib, Bob |
| 1188 | 3/25/2004 | | TN-OR00497649 | TN-OR00497649 | TOMORROWNOW WINS! Alternative Resource Corporation | Nelson, Andrew; Geib, Bob |
| 1189 | 3/27/2004 | | TN-OR00497650 | TN-OR00497650 | TOMORROWNOW WINS! Telapex, Inc. (Renewal + New Services) | Nelson, Andrew; Geib, Bob |
| 1190 | 3/30/2004 | | TN-OR00497651 | TN-OR00497651 | TOMORROWNOW WINS! Perdue Farms Incorporated | Nelson, Andrew; Geib, Bob |
| 1191 | 4/30/2004 | | TN-OR00497655 | TN-OR00497655 | TOMORROWNOW WINS! Eagle Family Foods, Inc. | Nelson, Andrew; Geib, Bob |
| 1192 | 6/16/2004 | | TN-OR00497661 | TN-OR00497661 | TOMORROWNOW WINS! Saint Barnabas Health Care System | Nelson, Andrew; Geib, Bob |
| 1193 | 6/16/2004 | | TN-OR00497662 | TN-OR00497662 | TOMORROWNOW WINS! Veolia Water | Nelson, Andrew; Geib, Bob |
| 1194 | 8/27/2004 | | TN-OR00497670 | TN-OR00497670 | TOMORROWNOW WINS! US Oncology | Nelson, Andrew; Geib, Bob |
| 1195 | 9/9/2004 | | TN-OR00497672 | TN-OR00497672 | TOMORROWNOW WINS! Quad Graphics, Inc. | Nelson, Andrew; Geib, Bob |
| 1196 | 9/9/2004 | | TN-OR00497673 | TN-OR00497673 | TOMORROWNOW WINS! Information Handling Service | Nelson, Andrew; Geib, Bob |
| 1197 | 9/28/2004 | | TN-OR00497674 | TN-OR00497674 | TOMORROWNOW WINS! University Health System | Nelson, Andrew; Geib, Bob |
| 1198 | 10/22/2004 | | TN-OR00497678 | TN-OR00497678 | TOMORROWNOW WINS! Berkshire Realty Holdings, L.P. | Nelson, Andrew; Geib, Bob |
| 1199 | 10/27/2004 | | TN-OR00497679 | TN-OR00497679 | TOMORROWNOW WINS! City of Flint (2nd Agreement) | Nelson, Andrew; Geib, Bob |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1200 | 11/22/2004 | | TN-OR00497683 | TN-OR00497683 | TOMORROWNOW WINS!  Vulcan Materials Company | Nelson, Andrew; Geib, Bob |
| 1201 | 12/2/2004 | | TN-OR00497685 | TN-OR00497685 | TOMORROWNOW WINS!  United Space Alliance | Nelson, Andrew; Geib, Bob |
| 1202 | 3/9/2005 | | TN-OR00497690 | TN-OR00497690 | TOMORROWNOW WINS!  Foot Locker, Inc. | Nelson, Andrew; Geib, Bob |
| 1203 | 3/9/2005 | | TN-OR00497692 | TN-OR00497692 | TOMORROWNOW WINS!  University of New Orleans | Nelson, Andrew; Geib, Bob |
| 1204 | 3/9/2005 | | TN-OR00497694 | TN-OR00497694 | TOMORROWNOW WINS!  BEA Systems, Inc. | Nelson, Andrew; Geib, Bob |
| 1205 | 3/9/2005 | | TN-OR00497695 | TN-OR00497695 | TOMORROWNOW WINS!  Toshiba America Information Systems (TAIS) | Nelson, Andrew; Geib, Bob |
| 1206 | 3/9/2005 | | TN-OR00497699 | TN-OR00497699 | TOMORROWNOW WINS!  Suburban Propane, L.P. | Nelson, Andrew; Geib, Bob |
| 1207 | 4/27/2005 | | TN-OR00497704 | TN-OR00497704 | TomorrowNow Wins Notice!!! Empire District Electric Company | Nelson, Andrew; Geib, Bob |
| 1208 | 5/10/2005 | | TN-OR00497705 | TN-OR00497705 | TomorrowNow Wins! Sybase - HCM | Nelson, Andrew; Geib, Bob |
| 1209 | 6/8/2005 | | TN-OR00497708 | TN-OR00497708 | TomorrowNow Wins!  Dana Corporation | Nelson, Andrew; Geib, Bob |
| 1210 | 6/10/2005 | | TN-OR00497710 | TN-OR00497710 | TOMORROWNOW WINS!  Epiphany | Nelson, Andrew; Geib, Bob |
| 1211 | 6/13/2005 | | TN-OR00497711 | TN-OR00497711 | TomorrowNow WINS!  Seattle Public Schools | Nelson, Andrew; Geib, Bob |
| 1212 | 6/13/2005 | | TN-OR00497712 | TN-OR00497712 | TomorrowNow WINS! Rolls-Royce North America | Nelson, Andrew; Geib, Bob |
| 1213 | 12/9/2005 | | TN-OR00497772 | TN-OR00497773 | TomorrowNow WINS - Linc Facility Services (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1214 | 12/16/2005 | | TN-OR00497778 | TN-OR00497778 | TomorrowNow WINS!   Amgen (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1215 | 4/13/2006 | | TN-OR00497829 | TN-OR00497830 | TomorrowNow WINS!  El Paso Corporation (PeopleSoft) ===> CONFIDENTIAL <+++ | Nelson, Andrew; Geib, Bob |
| 1216 | 5/14/2008 | | TN-OR06427286 | TN-OR06427287 | TomorrowNow WINS!!! Fandeli (JDE Net New Customer) | Nelson, Andrew; Geib, Bob |
| 1217 | 3/28/2008 | | TN-OR06427288 | TN-OR06427289 | TomorrowNow WINS!!  Asia Pacific Breweries for JD Edwards. | Nelson, Andrew; Geib, Bob |
| 1218 | 12/12/2007 | | TN-OR06427290 | TN-OR06427291 | TomorrowNow WINS! NEW DEAL - Stanley Electric Co. (JDE) | Nelson, Andrew; Geib, Bob |
| 1219 | 9/18/2007 | | TN-OR06427296 | TN-OR06427296 | TomorrowNow WINS!  Lion Re:Sources for PeopleSoft (new customer) | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1220 | 9/28/2007 | | TN-OR08414807 | TN-OR08414807 | TomorrowNow WINS! Madix, Inc. (Siebel) New Customer | Nelson, Andrew; Geib, Bob |
| 1221 | 7/1/2008 | | TN-OR05238167 | TN-OR05238168 | TomorrowNow WINS!!! Grupo Flecha Amarilla (Net New JDE OneWorld Client) | Nelson, Andrew; Geib, Bob |
| 1222 | 5/30/2008 | | TN-OR05238178 | TN-OR05238179 | TomorrowNow WINS!!!! Atlantic Container Line (JDE World Customer) | Nelson, Andrew; Geib, Bob |
| 1223 | 5/23/2008 | | TN-OR06111317 | TN-OR06111318 | TomorrowNow WINS!!! Organon Mexicana (JDE Net New World Customer | Nelson, Andrew; Geib, Bob |
| 1224 | 5/23/2008 | | TN-OR05238189 | TN-OR05238190 | TomorrowNow WINS!!! Richardson Electronics (PSFT Net New Customer) | Nelson, Andrew; Geib, Bob |
| 1225 | 5/7/2008 | | TN-OR05238202 | TN-OR05238203 | TomorrowNow WINS!!! Dominion Homes Inc (Net New JDE Customer) | Nelson, Andrew; Geib, Bob |
| 1226 | 5/6/2008 | | TN-OR05238205 | TN-OR05238206 | TomorrowNow WINS!!! Beacon Industrial Group - Net New JDE Customer | Nelson, Andrew; Geib, Bob |
| 1227 | 4/10/2008 | | TN-OR05238219 | TN-OR05238220 | TomorrowNow WINS!!! Contico Corp. (JDE New Customer) | Nelson, Andrew; Geib, Bob |
| 1228 | 4/2/2008 | | TN-OR05238222 | TN-OR05238223 | TomorrowNow WINS!!! Drexel Heritage (JDE New Client) | Nelson, Andrew; Geib, Bob |
| 1229 | 4/1/2008 | | TN-OR05238232 | TN-OR05238233 | TomorrowNow WINS!!! Ecolab (JDE New Client) | Nelson, Andrew; Geib, Bob |
| 1230 | 1/24/2008 | | TN-OR05238255 | TN-OR05238255 | TomorrowNow WINS!!! Lakeside Manufacturing (JDE Renewal) | Nelson, Andrew; Geib, Bob |
| 1231 | 12/24/2007 | | TN-OR05238293 | TN-OR05238293 | TomorrowNow WINS! Canning Vale Weaving Mills (JDE) Renewal | Nelson, Andrew; Geib, Bob |
| 1232 | 12/21/2007 | | TN-OR05238302 | TN-OR05238303 | TomorrowNow WINS!!! Praxair (JDE Renewal) | Nelson, Andrew; Geib, Bob |
| 1233 | 12/21/2007 | | TN-OR05238317 | TN-OR05238318 | TomorrowNow WINS! BT Fuze Products (JDE Renewal) | Nelson, Andrew; Geib, Bob |
| 1234 | 12/21/2007 | | TN-OR05238320 | TN-OR05238321 | TomorrowNow WINS! Just Born (JDE Support Renewal) | Nelson, Andrew; Geib, Bob |
| 1235 | 12/20/2007 | | TN-OR05238326 | TN-OR05238326 | TomorrowNow WINS! Net New deal with Schaffner Group (Switzerland) for JD Edwards. | Nelson, Andrew; Geib, Bob |
| 1236 | 10/5/2007 | | TN-OR05238386 | TN-OR05238388 | TomorrowNow WINS! Merck for PeopleSoft (Add On Deal) | Nelson, Andrew; Geib, Bob |
| 1237 | 10/4/2007 | | TN-OR05238393 | TN-OR05238393 | TomorrowNow WINS! DHL Container Logistics Ltd. (Renewal) J.D. Edwards World | Nelson, Andrew; Geib, Bob |
| 1238 | 10/4/2007 | | TN-OR05238396 | TN-OR05238397 | TomorrowNow WINS! Syngenta - NEW DEAL - PeopleSoft | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1239 | 9/26/2007 | | TN-OR05238405 | TN-OR05238406 | TomorrowNow WINS! ArvinMeritor for PeopleSoft (Renewal) | Nelson, Andrew; Geib, Bob |
| 1240 | 8/8/2007 | | TN-OR05238445 | TN-OR05238446 | TomorrowNow WINS! - Clear Channel Communications (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1241 | 6/7/2007 | | TN-OR07241892 | TN-OR07241892 | TomorrowNow WINS! Al Nisr (Gulf News) for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1242 | 7/23/2007 | | TN-OR07242268 | TN-OR07242268 | TomorrowNow WINS! Forth Ports for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1243 | 7/24/2007 | | TN-OR07242271 | TN-OR07242271 | TomorrowNow WINS - FP Bois for J.D. Edwards in France | Nelson, Andrew; Geib, Bob |
| 1244 | 11/22/2004 | | TN-OR00926306 | TN-OR00926306 | TOMORROWNOW WINS! Haworth Furniture | Nelson, Andrew; Geib, Bob |
| 1245 | 3/9/2005 | | TN-OR00926321 | TN-OR00926321 | TOMORROWNOW WINS! Bear Stearns & Company (Extension) | Nelson, Andrew; Geib, Bob |
| 1246 | 12/20/2005 | | TN-OR00926408 | TN-OR00926409 | Re: TomorrowNow Wins!  Gruppo Galbani (JDE, World) | Nelson, Andrew; Geib, Bob |
| 1247 | 1/17/2006 | | TN-OR00926432 | TN-OR00926432 | TomorrowNow WINS newest Australian J.D. Edwards customer, Wesfarmers Federation Insurance Limited. | Nelson, Andrew; Geib, Bob |
| 1248 | 12/22/2005 | | TN-OR01697842 | TN-OR01697842 | TomorrowNow Wins!  Akorn, Inc.  -- J.D. Edwards (OneWorld) | Nelson, Andrew; Geib, Bob |
| 1249 | 10/12/2005 | | TN-OR01699398 | TN-OR01699399 | TomorrowNow WINS!  Lexmark JDE (Global Deal) | Nelson, Andrew; Geib, Bob |
| 1250 | 3/28/2006 | | TN-OR01702709 | TN-OR01702709 | TomorrowNow WINS! (Renewal)  Big Lots!  for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1251 | 12/10/2004 | | TN-OR01702863 | TN-OR01702864 | TOMORROWNOW WINS! United Space Alliance | Nelson, Andrew; Geib, Bob |
| 1252 | 5/5/2006 | | TN-OR01703646 | TN-OR01703646 | TomorrowNow WINS! -  Coors USA (Renewal) PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1253 | 12/22/2006 | | TN-OR01705221 | TN-OR01705221 | TomorrowNow WINS!  Henry Production (J.D. Edwards)  Renewal | Nelson, Andrew; Geib, Bob |
| 1254 | 5/8/2006 | | TN-OR01705233 | TN-OR01705233 | TomorrowNow WINS! Heritage Valley Health System - Renewal (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1255 | 1/6/2006 | | TN-OR01705266 | TN-OR01705267 | TomorrowNow WINS! High Industries (PeopleSoft) Part TWO | Nelson, Andrew; Geib, Bob |
| 1256 | 8/26/2006 | | TN-OR01706613 | TN-OR01706614 | TomorrowNow WINS!   Mutual of Omaha (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1257 | 4/20/2006 | | TN-OR01706931 | TN-OR01706931 | TomorrowNow WINS!  Norwegian Cruise Lines (Renewal) for PeopleSoft | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1258 | 12/2/2005 | | TN-OR01707013 | TN-OR01707013 | TomorrowNow Wins!  Park Associates (Renewal) - PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1259 | 7/21/2006 | | TN-OR01707151 | TN-OR01707151 | TomorrowNow WINS!  Pfizer for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1260 | 7/5/2006 | | TN-OR01707885 | TN-OR01707885 | TomorrowNow WINS!   Robert Half International - PeopleSoft (Renewal) | Nelson, Andrew; Geib, Bob |
| 1261 | 11/13/2006 | | TN-OR01708113 | TN-OR01708113 | TomorrowNow WINS!  Sandia Labs Federal Credit Union (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1262 | 7/1/2006 | | TN-OR01708895 | TN-OR01708895 | TomorrowNow WINS!  --.Simon Property Group, LP (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1263 | 7/11/2006 | | TN-OR01709077 | TN-OR01709077 | TomorrowNow WINS - Southern California Edison (SCE) for PeopleSoft under Safe Passage | Nelson, Andrew; Geib, Bob |
| 1264 | 8/18/2005 | | TN-OR01710100 | TN-OR01710100 | TomorrowNow WINS!  TriQuint  Semiconductor (Safe Passage) / PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1265 | 2/28/2005 | | TN-OR01710279 | TN-OR01710279 | TOMORROWNOW WINS!:  United Dominion Realty Trust (UDRT) | Nelson, Andrew; Geib, Bob |
| 1266 | 11/7/2005 | | TN-OR01710876 | TN-OR01710877 | Re: TomorrowNow WINS! Waste Management Inc. (COMPANY CONFIDENTIAL) | Nelson, Andrew; Geib, Bob |
| 1267 | 8/17/2006 | | TN-OR01710940 | TN-OR01710940 | TomorrowNow WINS! Wendy's International for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1268 | 3/30/2007 | | TN-OR01713800 | TN-OR01713800 | TomorrowNow WINS!   Blue Cross Blue Shield of Kansas for PeopleSoft   -- New Customer -- | Nelson, Andrew; Geib, Bob |
| 1269 | 1/29/2007 | | TN-OR01714398 | TN-OR01714398 | TomorrowNow WINS!  Murphy-Brown (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1270 | 3/29/2007 | | TN-OR01715025 | TN-OR01715025 | TomorrowNow WINS!  Westcon Group for J.D. Edwards  - New Client - | Nelson, Andrew; Geib, Bob |
| 1271 | 10/3/2005 | | TN-OR01717335 | TN-OR01717336 | TomorrowNow Wins! - Borders Group, Inc. | Nelson, Andrew; Geib, Bob |
| 1272 | 6/5/2006 | | TN-OR01721236 | TN-OR01721236 | TomorrowNow WINS!  Academy Sports and Outdoors, Ltd. (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1273 | 8/10/2005 | | TN-OR01724810 | TN-OR01724810 | TomorrowNow Wins - American Council on Education - PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1274 | 12/22/2006 | | TN-OR01725086 | TN-OR01725086 | TomorrowNow WINS!  Apria Healthcare (J.D. Edwards)  Renewal   -- Safe Passage -- | Nelson, Andrew; Geib, Bob |
| 1275 | 7/1/2006 | | TN-OR01725296 | TN-OR01725296 | TomorrowNow WINS!   -  Baptist Health System - PeopleSoft Financials | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1276 | 5/25/2006 | | TN-OR01725686 | TN-OR01725686 | TomorrowNow WINS!  Blue Diamond (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1277 | 7/29/2005 | | TN-OR01727008 | TN-OR01727008 | TOMORROWNOW WINS! DiamondCluster International, Inc. | Nelson, Andrew; Geib, Bob |
| 1278 | 12/11/2004 | | TN-OR01728142 | TN-OR01728142 | TOMORROWNOW WINS!  George Weston Bakeries Inc. | Nelson, Andrew; Geib, Bob |
| 1279 | 12/14/2006 | | TN-OR01728455 | TN-OR01728455 | TomorrowNow WINS!  Haworth, Inc. (Renewal) for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1280 | 5/2/2006 | | TN-OR01728868 | TN-OR01728868 | TomorrowNow WINS!   Hubbard Construction (J.D. Edwards / World) | Nelson, Andrew; Geib, Bob |
| 1281 | 8/11/2005 | | TN-OR01729125 | TN-OR01729125 | TomorrowNow WINS! -  J.W. Harris Co., Inc. (JDE) | Nelson, Andrew; Geib, Bob |
| 1282 | 12/28/2005 | | TN-OR01729146 | TN-OR01729146 | TomorrowNow WINS!  Kellstrom Industries (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1283 | 11/30/2005 | | TN-OR01729152 | TN-OR01729152 | TomorrowNow WINS! Kent County, Michigan (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1284 | 12/23/2005 | | TN-OR01729268 | TN-OR01729268 | TomorrowNow WINS!  Koontz-Wagner Electric - J.D. Edwards (Renewal) | Nelson, Andrew; Geib, Bob |
| 1285 | 1/24/2006 | | TN-OR01729309 | TN-OR01729309 | TomorrowNow WINS!  Lakeside Manufacturing (J.D. Edwards / World Small Business) | Nelson, Andrew; Geib, Bob |
| 1286 | 5/24/2006 | | TN-OR01729577 | TN-OR01729577 | TomorrowNow WINS! Manugistics Group (PeopleSoft CRM) | Nelson, Andrew; Geib, Bob |
| 1287 | 12/27/2006 | | TN-OR01729874 | TN-OR01729875 | TomorrowNow WINS!  National America's Investment Inc. (PeopleSoft) Renewal | Nelson, Andrew; Geib, Bob |
| 1288 | 10/4/2005 | | TN-OR01730136 | TN-OR01730136 | TomorrowNow Wins!  Nitta Casings, Inc.  (J.D. Edwards World Small Business Program) | Nelson, Andrew; Geib, Bob |
| 1289 | 6/22/2006 | | TN-OR01730337 | TN-OR01730337 | TomorrowNow WINS!  Oxford Global Resources (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1290 | 6/22/2006 | | TN-OR01730911 | TN-OR01730911 | TomorrowNow WINS!   Pretty Products, Inc. (J.D. Edwards) ** Competitive Replacement ** | Nelson, Andrew; Geib, Bob |
| 1291 | 11/15/2005 | | TN-OR01730959 | TN-OR01730959 | TomorrowNow Wins!  Progress Software (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1292 | Undated | | TN-OR01731732 | TN-OR01731732 | | Nelson, Andrew; Geib, Bob |
| 1293 | 6/8/2005 | | TN-OR01732267 | TN-OR01732267 | TomorrowNow WINS!  SIRVA  Inc. | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1294 | 8/17/2006 | | TN-OR01732551 | TN-OR01732551 | TomorrowNow WINS!   Stora Enso for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1295 | 9/8/2005 | | TN-OR01732604 | TN-OR01732604 | TomorrowNow WINS!   Susquehanna Pfaltzgraff (PeopleSoft HCM) | Nelson, Andrew; Geib, Bob |
| 1296 | 2/26/2006 | | TN-OR01733056 | TN-OR01733056 | TomorrowNow WINS! Toshiba America Information Systems (renewal)  PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1297 | 1/6/2006 | | TN-OR01733211 | TN-OR01733211 | TomorrowNow Wins!   Tropical Shipping for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1298 | 5/23/2006 | | TN-OR01733867 | TN-OR01733867 | TomorrowNow WINS! Veolia Water Indianapolis (PeopleSoft - Renewal) | Nelson, Andrew; Geib, Bob |
| 1299 | 8/16/2006 | | TN-OR01734067 | TN-OR01734067 | TomorrowNow WINS!   W.C. Wood (JDE OneWorld) | Nelson, Andrew; Geib, Bob |
| 1300 | 11/22/2006 | | TN-OR01734225 | TN-OR01734225 | TomorrowNow WINS!   The Wellbridge Company (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1301 | 11/11/2006 | | TN-OR01734280 | TN-OR01734280 | TomorrowNow WINS!   Wheelers (Renewal) for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1302 | 2/23/2006 | | TN-OR01734737 | TN-OR01734737 | TomorrowNow WINS!   Zimmer (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1303 | 3/28/2007 | | TN-OR01737130 | TN-OR01737131 | TomorrowNow WINS!   A. O. Smith  for PeopleSoft in USA and Canada | Nelson, Andrew; Geib, Bob |
| 1304 | 2/16/2007 | | TN-OR01737433 | TN-OR01737433 | TomorrowNow WINS! Channing Bete (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1305 | 3/23/2007 | | TN-OR01737557 | TN-OR01737558 | TomorrowNow WINS!  Grupo Convermex in MEXICO for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1306 | 1/30/2007 | | TN-OR01737848 | TN-OR01737848 | TomorrowNow WINS! East Bay Municipal Utility District (renewal) for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1307 | 12/22/2006 | | TN-OR01738357 | TN-OR01738357 | TomorrowNow WINS!  Texas Association of School Boards  (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1308 | 11/28/2006 | | TN-OR01744443 | TN-OR01744444 | TomorrowNow WINS!   Abitibi Consolidated (J.D. Edwards) in Canada | Nelson, Andrew; Geib, Bob |
| 1309 | 6/22/2006 | | TN-OR01748245 | TN-OR01748246 | TomorrowNow WINS!   American Commercial Barge Line LLC (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1310 | 7/1/2006 | | TN-OR01749023 | TN-OR01749023 | TomorrowNow WINS!  Barrie Hydro (JDE) in Canada - World Small Business Program multi-year Renewal | Nelson, Andrew; Geib, Bob |
| 1311 | 7/1/2005 | | TN-OR01749526 | TN-OR01749526 | TOMORROWNOW WINS! The Capital Group Companies | Nelson, Andrew; Geib, Bob |
| 1312 | 6/5/2006 | | TN-OR01749664 | TN-OR01749664 | TomorrowNow WINS!   CC Industries (JDE) | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                          Plaintiffs' Trial Exhibits                          Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1313 | 4/26/2006 | | TN-OR01749746 | TN-OR01749747 | TomorrowNow WINS!  Summit Technology (Behalf of Children's Health System) - PeopleSoft (Renewal) | Nelson, Andrew; Geib, Bob |
| 1314 | 5/2/2006 | | TN-OR01749839 | TN-OR01749839 | TomorrowNow WINS!  City of Atlanta - PeopleSoft (renewal) | Nelson, Andrew; Geib, Bob |
| 1315 | 12/13/2005 | | TN-OR01749998 | TN-OR01749998 | TomorrowNow WINS! The City of Medicine Hat, Alberta, Canada (JDE) | Nelson, Andrew; Geib, Bob |
| 1316 | 12/2/2005 | | TN-OR01750117 | TN-OR01750117 | TomorrowNow WINS!  CNH (Case New Holland) for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1317 | 11/22/2006 | | TN-OR01750163 | TN-OR01750163 | TomorrowNow WINS!  Commerce Bank (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1318 | 5/23/2005 | | TN-OR01750214 | TN-OR01750214 | TomorrowNow Wins! CA (Computer Associates) | Nelson, Andrew; Geib, Bob |
| 1319 | 10/17/2006 | | TN-OR01750478 | TN-OR01750478 | TomorrowNow WINS!  Direct Energy (Canada) on PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1320 | 4/24/2006 | | TN-OR01751181 | TN-OR01751181 | TomorrowNow WINS!  Flint Group (JDE World) | Nelson, Andrew; Geib, Bob |
| 1321 | 2/20/2006 | | TN-OR01751415 | TN-OR01751415 | TomorrowNow WINS! GKN Driveline (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1322 | 12/22/2005 | | TN-OR01751907 | TN-OR01751907 | TomorrowNow Wins! Henry Production (J.D. Edwards / World Small Business) | Nelson, Andrew; Geib, Bob |
| 1323 | 7/1/2005 | | TN-OR01753157 | TN-OR01753157 | TOMORROWNOW WINS!  Manitowoc Company, Inc. (RENEWAL) | Nelson, Andrew; Geib, Bob |
| 1324 | 10/19/2006 | | TN-OR01753293 | TN-OR01753294 | TomorrowNow WINS!   Merck & Company for J.D. Edwards (World & OneWorld) - Global | Nelson, Andrew; Geib, Bob |
| 1325 | 4/12/2006 | | TN-OR01753297 | TN-OR01753297 | TomorrowNow WINS!  Metex Corporation (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1326 | 11/14/2006 | | TN-OR01753310 | TN-OR01753310 | TomorrowNow WINS! Metro Machine Corporation (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1327 | 12/23/2005 | | TN-OR01753473 | TN-OR01753473 | TomorrowNow Wins!  Municipality of Anchorage, AK - PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1328 | 9/30/2005 | | TN-OR01753998 | TN-OR01753998 | TomorrowNow WINS!   Olin Corporation (PS HCM) | Nelson, Andrew; Geib, Bob |
| 1329 | 8/21/2005 | | TN-OR01754301 | TN-OR01754301 | TomorrowNow WINS! Philadelphia Corporation for Aging | Nelson, Andrew; Geib, Bob |
| 1330 | 7/21/2006 | | TN-OR01754583 | TN-OR01754583 | TomorrowNow WINS! Remy International, Inc. for PeopleSoft (HCM / Global) | Nelson, Andrew; Geib, Bob |
| 1331 | 10/27/2005 | | TN-OR01754600 | TN-OR01754600 | TomorrowNow Wins (AGAIN)! RentWay (new deal for additional module support) | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1332 | 3/30/2006 | | TN-OR01754689 | TN-OR01754689 | TomorrowNow WINS!   Rockwell Automation (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1333 | 5/1/2006 | | TN-OR01754754 | TN-OR01754754 | TomorrowNow Wins!   Saint Barnabas Health Care System, PeopleSoft  (Renewal) | Nelson, Andrew; Geib, Bob |
| 1334 | 12/16/2005 | | TN-OR01755668 | TN-OR01755668 | TomorrowNow Wins!   Schott North America (JDE, World Small Business) | Nelson, Andrew; Geib, Bob |
| 1335 | 6/9/2006 | | TN-OR01755676 | TN-OR01755676 | TomorrowNow WINS! Seattle Public Schools for PeopleSoft / Safe Passage - Renewal | Nelson, Andrew; Geib, Bob |
| 1336 | 3/22/2006 | | TN-OR01755845 | TN-OR01755845 | TomorrowNow WINS -- Solar Sources Inc. for J.D. Edwards (World Small Business) | Nelson, Andrew; Geib, Bob |
| 1337 | 7/29/2005 | | TN-OR01756438 | TN-OR01756438 | TomorrowNow WINS! Sybase ESA | Nelson, Andrew; Geib, Bob |
| 1338 | 12/5/2005 | | TN-OR01756620 | TN-OR01756621 | TomorrowNow Wins!   Tom's Snack Company (JDE) | Nelson, Andrew; Geib, Bob |
| 1339 | 4/18/2006 | | TN-OR01756635 | TN-OR01756635 | NEW Win - Largest win to date in Asia Pacific - and first New Zealand client - Transfield Services | Nelson, Andrew; Geib, Bob |
| 1340 | 12/22/2006 | | TN-OR01756931 | TN-OR01756931 | TomorrowNow WINS!   Vanguard Managed Solutions (J.D. Edwards) | Nelson, Andrew; Geib, Bob |
| 1341 | 12/4/2006 | | TN-OR01757348 | TN-OR01757348 | TomorrowNow WINS!  Weil-McLain (SPX)  for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1342 | 11/1/2005 | | TN-OR01757451 | TN-OR01757451 | WorldTex, Inc. | Nelson, Andrew; Geib, Bob |
| 1343 | 12/29/2006 | | TN-OR01757551 | TN-OR01757551 | TomorrowNow WINS!  Yazaki North America (J.D. Edwards)     -- Safe Passage -- | Nelson, Andrew; Geib, Bob |
| 1344 | 3/29/2007 | | TN-OR01761258 | TN-OR01761258 | TomorrowNow WINS! Interpublic Group of Companies for PeopleSoft   --- New Client --- | Nelson, Andrew; Geib, Bob |
| 1345 | 7/1/2006 | Exhibit 1183 | TN-OR01773216 | TN-OR01773217 | TomorrowNow WINS!   Baxter International (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1346 | 7/1/2006 | | TN-OR01775226 | TN-OR01775226 | TomorrowNow WINS!    Federated Investors (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1347 | 7/1/2006 | | TN-OR01775708 | TN-OR01775708 | TomorrowNow WINS!  GVRD (Greater Vancouver Regional District) for PeopleSoft HCM/FMS in Canada | Nelson, Andrew; Geib, Bob |
| 1348 | 12/28/2005 | | TN-OR01776159 | TN-OR01776159 | TomorrowNow WINS!   Host Communications - J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1349 | 8/18/2005 | | TN-OR01776213 | TN-OR01776213 | TomorrowNow WINS! (Renewal) -  IHS (Information Handling Services Group) for PeopleSoft CRM | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1350 | 3/20/2006 | | TN-OR01776236 | TN-OR01776236 | TomorrowNow WINS! --  Informatica  for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1351 | 12/20/2005 | | TN-OR01776375 | TN-OR01776375 | TomorrowNow WINS!  Just Born, Inc.  (J.D. Edwards - World) | Nelson, Andrew; Geib, Bob |
| 1352 | 3/9/2005 | | TN-OR01776546 | TN-OR01776546 | TOMORROWNOW WINS!  KMC Telecom Holdings, Inc. | Nelson, Andrew; Geib, Bob |
| 1353 | 7/1/2006 | | TN-OR01777257 | TN-OR01777257 | TomorrowNow WINS!  National Surgical Hospitals (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1354 | 12/19/2006 | | TN-OR01777338 | TN-OR01777338 | TomorrowNow WINS!   Newport Corporation (PeopleSoft)   - Safe Passage - | Nelson, Andrew; Geib, Bob |
| 1355 | 7/1/2006 | | TN-OR01777497 | TN-OR01777497 | TomorrowNow WINS - Norstan Communications - PeopleSoft (Renewal) | Nelson, Andrew; Geib, Bob |
| 1356 | 11/7/2005 | Exhibit 1183 | TN-OR01777782 | TN-OR01777783 | TomorrowNow WINS - PepsiAmericas | Nelson, Andrew; Geib, Bob |
| 1357 | 11/2/2005 | | TN-OR01778107 | TN-OR01778107 | TomorrowNow WINS - Powerway, Inc. (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1358 | 1/6/2006 | | TN-OR01778193 | TN-OR01778193 | TomorrowNow WINS! PRG-Schultz for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1359 | 12/19/2006 | | TN-OR01778194 | TN-OR01778194 | TomorrowNow WINS!  Prime Group Realty Trust/PGRT  (Renewal) for J.D. Edwards | Nelson, Andrew; Geib, Bob |
| 1360 | 11/22/2006 | | TN-OR01782439 | TN-OR01782440 | TomorrowNow WINS!   Markel Corporation (PeopleSoft) including GLOBAL PAYROLL | Nelson, Andrew; Geib, Bob |
| 1361 | 2/26/2007 | | TN-OR01784338 | TN-OR01784338 | TomorrowNow WINS!  Harley-Davidson for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1362 | 3/29/2007 | | TN-OR01784541 | TN-OR01784541 | TomorrowNow WINS!  National Manufacturing (J.D. Edwards)   -- New Customer -- | Nelson, Andrew; Geib, Bob |
| 1363 | 4/17/2007 | | TN-OR01786231 | TN-OR01786232 | TomorrowNow WINS!  JALPAK (J.D. Edwards World) | Nelson, Andrew; Geib, Bob |
| 1364 | 8/27/2004 | | TN-OR01203454 | TN-OR01203454 | TOMORROWNOW WINS!  Rent-Way, Inc. | Nelson, Andrew; Geib, Bob |
| 1365 | 12/26/2005 | | TN-OR06718354 | TN-OR06718354 | FIRST TOMORROWNOW WIN IN ASIA PACIFIC!!  Canning Vale Weaving Mills (JDE) | Nelson, Andrew; Geib, Bob |
| 1366 | 1/31/2007 | | TN-OR06198113 | TN-OR06198115 | Re: TomorrowNow WINS! - SkyCity Entertainment Group (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1367 | 8/30/2007 | | TN-OR03673164 | TN-OR03673164 | TomorrowNow WINS!  New Era Capital (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1368 | 1/20/2004 | | TN-OR03600416 | TN-OR03600417 | TOMORROWNOW WINS!  Universal City Studios | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1369 | 4/16/2004 | | TN-OR03603612 | TN-OR03603613 | TOMORROWNOW WINS!  Telapex, Inc. (Renewal + New Services) | Nelson, Andrew; Geib, Bob |
| 1370 | 5/24/2004 | | TN-OR03604176 | TN-OR03604177 | TOMORROWNOW WINS!  Employee Retirement System, State of Georgia | Nelson, Andrew; Geib, Bob |
| 1371 | 8/27/2004 | | TN-OR03606325 | TN-OR03606326 | TOMORROWNOW WINS!  University of Massachusetts | Nelson, Andrew; Geib, Bob |
| 1372 | 10/14/2003 | | TN-OR03777796 | TN-OR03777796 | TOMORROWNOW WINS!  EDS & Norwegian Cruise Lines - FDM 7.5 | Nelson, Andrew; Geib, Bob |
| 1373 | 12/1/2003 | | TN-OR03778061 | TN-OR03778061 | TOMORROWNOW WINS!  Providence Health System | Nelson, Andrew; Geib, Bob |
| 1374 | 12/9/2003 | | TN-OR03778167 | TN-OR03778167 | TOMORROWNOW WINS!  NiSource Inc. | Nelson, Andrew; Geib, Bob |
| 1375 | 12/17/2003 | | TN-OR03778291 | TN-OR03778291 | TOMORROWNOW WINS!  National Americas Investment, Inc. | Nelson, Andrew; Geib, Bob |
| 1376 | 12/22/2003 | | TN-OR03778296 | TN-OR03778296 | TOMORROWNOW WINS!  Advance Stores Company, Inc. - Renewal & Expansion | Nelson, Andrew; Geib, Bob |
| 1377 | 12/29/2003 | | TN-OR03778302 | TN-OR03778302 | TOMORROWNOW WINS!  General Chemical Corporation | Nelson, Andrew; Geib, Bob |
| 1378 | 12/30/2003 | | TN-OR03778307 | TN-OR03778307 | TOMORROWNOW WINS!  Integris Health | Nelson, Andrew; Geib, Bob |
| 1379 | 3/9/2005 | | TN-OR00322376 | TN-OR00322376 | TOMORROWNOW WINS!  Norstan Communications, Inc. | Nelson, Andrew; Geib, Bob |
| 1380 | 3/26/2005 | | TN-OR00322378 | TN-OR00322378 | TOMORROWNOW WINS! Intraware, Inc. | Nelson, Andrew; Geib, Bob |
| 1381 | 1/16/2006 | | TN-OR00322452 | TN-OR00322452 | TomorrowNow WINS: Telapex, Inc. - PeopleSoft (Renewal - 3 years!) | Nelson, Andrew; Geib, Bob |
| 1382 | 2/26/2006 | | TN-OR00322460 | TN-OR00322460 | TomorrowNow WINS! Mieco, Inc.  (PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 1383 | 1/11/2004 | | TN-OR00605394 | TN-OR00605394 | TOMORROWNOW WINS!  Cowlitz County, Washington | Nelson, Andrew; Geib, Bob |
| 1384 | 3/26/2004 | | TN-OR00614278 | TN-OR00614278 | TOMORROWNOW WINS!  Savage Services Corporation | Nelson, Andrew; Geib, Bob |
| 1385 | 6/16/2004 | | TN-OR00620265 | TN-OR00620265 | TOMORROWNOW WINS!  Florida Tile Industries | Nelson, Andrew; Geib, Bob |
| 1386 | 6/29/2004 | | TN-OR00620675 | TN-OR00620675 | TOMORROWNOW WINS!  AC Transit | Nelson, Andrew; Geib, Bob |
| 1387 | 12/4/2002 | Exhibit 1022 | TN-OR03752526 | TN-OR03752526 | TomorrowNow WINS AGAIN!  Telapex, Inc. | Nelson, Andrew; Geib, Bob |
| 1388 | 3/6/2003 | | TN-OR03753572 | TN-OR03753572 | TOMORROWNOW WINS!  CKE Restaurants, Inc. | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1389 | 3/5/2003 | | TN-OR03753590 | TN-OR03753590 | TOMORROWNOW WINS!  Huntsville Hospital | Nelson, Andrew; Geib, Bob |
| 1390 | 3/6/2003 | | TN-OR03753603 | TN-OR03753603 | TOMORROWNOW WINS!  Coors Brewing Company | Nelson, Andrew; Geib, Bob |
| 1391 | 3/6/2003 | | TN-OR03753604 | TN-OR03753604 | TOMORROWNOW WINS!  Caremark, Inc. | Nelson, Andrew; Geib, Bob |
| 1392 | 3/30/2003 | | TN-OR03753815 | TN-OR03753815 | TOMORROWNOW WINS!  Advance Stores Company, Inc. | Nelson, Andrew; Geib, Bob |
| 1393 | 4/14/2003 | | TN-OR03753941 | TN-OR03753941 | TomorrowNow WINS!  Circuit City Stores | Nelson, Andrew; Geib, Bob |
| 1394 | 4/25/2003 | | TN-OR03754236 | TN-OR03754236 | TOMORROWNOW WINS!  Heritage Valley Health System | Nelson, Andrew; Geib, Bob |
| 1395 | 6/23/2003 | | TN-OR03755438 | TN-OR03755438 | TOMORROWNOW WINS!  NCSU Renewal | Nelson, Andrew; Geib, Bob |
| 1396 | 6/24/2003 | | TN-OR03755476 | TN-OR03755476 | TOMORROWNOW WINS!  First Virginia Services | Nelson, Andrew; Geib, Bob |
| 1397 | 7/1/2003 | | TN-OR03755844 | TN-OR03755844 | TOMORROWNOW WINS!  5 Star Quality Care | Nelson, Andrew; Geib, Bob |
| 1398 | 7/2/2003 | | TN-OR03755941 | TN-OR03755941 | TOMORROWNOW WINS!  Washington Gas Light - 3rd Year Renewal | Nelson, Andrew; Geib, Bob |
| 1399 | 12/5/2007 | | TN-OR03766316 | TN-OR03766317 | TomorrowNow WINS!  Alcatel-Lucent New Deal for PeopleSoft. | Nelson, Andrew; Geib, Bob |
| 1400 | 9/4/2007 | | TN-OR03769262 | TN-OR03769263 | TomorrowNow WINS! Keppel Shipyard (services only) for PeopleSoft in Singapore | Nelson, Andrew; Geib, Bob |
| 1401 | 8/6/2007 | | TN-OR03769947 | TN-OR03769948 | TomorrowNow WINS! - Aon Corporation for PeopleSoft HCM in Australia | Nelson, Andrew; Geib, Bob |
| 1402 | 11/5/2007 | | TN-OR03774331 | TN-OR03774331 | TomorrowNow WINS!  Alberto-Culver NEW Deal for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1403 | 7/1/2008 | | TN-OR06110804 | TN-OR06110805 | TomorrowNow WINS!!! - Liberata for JD Edwards (Net New) | Nelson, Andrew; Geib, Bob |
| 1404 | 5/23/2008 | | TN-OR05238186 | TN-OR05238187 | Bob Ludlam | Nelson, Andrew; Geib, Bob |
| 1405 | 2/21/2008 | | TN-OR06112697 | TN-OR06112698 | TomorrowNow WINS!! - Magee Clothing for JD Edwards World - Net New | Nelson, Andrew; Geib, Bob |
| 1406 | 2/1/2008 | | TN-OR06113030 | TN-OR06113031 | TomorrowNow WINS!!! Hydro One (New PSFT Customer) | Nelson, Andrew; Geib, Bob |
| 1407 | 1/24/2008 | | TN-OR06113217 | TN-OR06113218 | TomorrowNow WINS!!! Petroleum Geo-Services (New PeopleSoft Client) | Nelson, Andrew; Geib, Bob |
| 1408 | 1/24/2008 | | TN-OR06113239 | TN-OR06113240 | TomorrowNow WINS!!! Gregg Appliances (PSFT New Client) | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1409 | 1/18/2008 | | TN-OR06113390 | TN-OR06113391 | TomorrowNow WINS!!! Foss Maritime (New JDE Customer) | Nelson, Andrew; Geib, Bob |
| 1410 | 12/27/2007 | | TN-OR06113815 | TN-OR06113816 | TomorrowNow WINS! Crothal Services (JDE Net New Deal) | Nelson, Andrew; Geib, Bob |
| 1411 | 12/21/2007 | | TN-OR06114006 | TN-OR06114007 | TomorrowNow WINS!!! Sara Lee Corporation (JDE Net New Deal) | Nelson, Andrew; Geib, Bob |
| 1412 | 12/21/2007 | | TN-OR06114012 | TN-OR06114013 | TomorrowNow WINS!!! Praxair (JDE Renewal) | Nelson, Andrew; Geib, Bob |
| 1413 | 12/21/2007 | | TN-OR06114019 | TN-OR06114019 | TomorrowNow WINS!!! Newtron Group (Net New PeopleSoft Client) | Nelson, Andrew; Geib, Bob |
| 1414 | 12/11/2007 | | TN-OR06115907 | TN-OR06115908 | TomorrowNow WINS!!!! GFM Textiles - New Deal - JDE | Nelson, Andrew; Geib, Bob |
| 1415 | 7/8/2008 | | TN-OR08719270 | TN-OR08719270 | TomorrowNow WINS!!! By Referral Only - (NET NEW Siebel customer) | Nelson, Andrew; Geib, Bob |
| 1416 | 9/13/2007 | | TN-OR06042562 | TN-OR06042562 | TomorrowNow WINS!  Watson Laboratories (Siebel) New Deal | Nelson, Andrew; Geib, Bob |
| 1417 | 1/3/2008 | | TN-OR06083683 | TN-OR06083684 | TomorrowNow WINS!!! Van Hessen for JD Edwards (Net New). | Nelson, Andrew; Geib, Bob |
| 1418 | 3/6/2003 | | TN-OR04252082 | TN-OR04252082 | TOMORROWNOW WINS!  Sierra Pacific & Nevada Power Companies | Nelson, Andrew; Geib, Bob |
| 1419 | 4/14/2003 | | TN-OR04443058 | TN-OR04443058 | TomorrowNow WINS!  California Water Service | Nelson, Andrew; Geib, Bob |
| 1420 | 8/8/2002 | | TN-OR09527105 | TN-OR09527105 | TomorrowNow Wins!  Safeway Inc. | Nelson, Andrew; Geib, Bob |
| 1421 | 9/18/2002 | | TN-OR09528055 | TN-OR09528056 | Re: TomorrowNow Wins!  Winn-Dixie Stores | Nelson, Andrew; Geib, Bob |
| 1422 | 10/4/2002 | | TN-OR09528229 | TN-OR09528229 | TomorrowNow Wins!  Sasol North America | Nelson, Andrew; Geib, Bob |
| 1423 | 10/4/2002 | | TN-OR09528239 | TN-OR09528239 | TomorrowNow Wins Again!  Fletcher Allen Healthcare | Nelson, Andrew; Geib, Bob |
| 1424 | 10/8/2002 | | TN-OR09528360 | TN-OR09528360 | TomorrowNow WINS AGAIN!  Alterra Healthcare | Nelson, Andrew; Geib, Bob |
| 1425 | 3/29/2007 | | TN-OR00258336 | TN-OR00258336 | TomorrowNow WINS!   Textile Management Associates for J.D. Edwards   --- New Customer --- | Nelson, Andrew; Geib, Bob |
| 1426 | 9/26/2007 | | TN-OR08944688 | TN-OR08944689 | TomorrowNow WINS!  Alberto-Culver (Siebel) New Deal | Nelson, Andrew; Geib, Bob |
| 1427 | 7/1/2003 | | TN-OR03755845 | | TomorrowNow WINS!  UT Health Sciences Center, San Antonio | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1428 | 6/24/2003 | | TN-OR03755516 | | TomorrowNow WINS!  Robert Half International | Nelson, Andrew; Geib, Bob |
| 1429 | 9/29/2006 | | TN-OR01542894 | | Email from Nigel Pullan to TomorrowNow-All re TomorrowNow Wins!  Electrolux for J.D. Edwards and PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1430 | 10/19/2006 | Exhibit 0164 | TN-OR00599219 | TN-OR00599220 | Email from Bob Geib to TomorrowNow-All re TomorrowNow WINS!!  The Home Depo for PeopleSoft | Nelson, Andrew; Geib, Bob |
| 1431 | 2/1/2010 | | | | Defendant SAP AG and SAP America, Inc.'s Supplemental Written Response to Oracle Database Rule 30(b)(6) Testimony **Response to No. Database 30(b)(6)** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1432 | 10/30/2009 | | | | Defendant SAP AG and SAP America, Inc.'s Written Response in Lieu of Siebel Rule 30(b)(6) Testimony in Response to Topic 5 of Plaintiffs' August 14, 2009 Notice of Deposition **Response to Topic 5** | Mark White,  Werner Brandt, Deemed verified by stipulation of parties |
| 1433 | 10/30/2009 | | | | Defendant SAP AG and SAP America, Inc.'s Written Response in Lieu of Further Siebel Rule 30(b)(6) Testimony Regarding Topic 6 from Plaintiff's August 14, 2009 Notice of Deposition, Topic 3 from Plaintiff's April 16, 2008 Notice of Deposition, and Septembe | Mark White,  Werner Brandt, Deemed verified by stipulation of parties |
| 1434 | 10/30/2009 | | | | Defendant SAP AG and SAP America, Inc.'s Written Response in Lieu of Siebel Rule 30(b)(6) Testimony in Response to Topic 7 of Plaintiffs' August 14, 2009 Notice of Deposition **Response to Topic No. 7** | Mark White,  Werner Brandt, Deemed verified by stipulation of parties |
| 1435 | 9/18/2009 | | | | Defendant SAP AG and SAP America, Inc.'s Written Response in Lieu of Siebel Rule 30(b)(6) Testimony in Response to Topics 1-4 and 9 of Plaintiff's August 14, 2009 Notice of Deposition, Topic 2 of Plaintiff's April 16, 2008 Notice of Deposition, and August | Mark White,  Werner Brandt, Deemed verified by stipulation of parties |
| 1436 | 7/2/2007 | | | | Defendants' Answer and Affirmative Defenses to First Amended Complaint | Mark White, Werner Brandt |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1437 | 8/26/2009 | | | | Defendants' Answer and Affirmative Defenses to Fourth Amended Complaint | Mark White, Werner Brandt |
| 1438 | 12/30/2008 | | | | Defendants' Answer and Affirmative Defenses to Third Amended Complaint | Mark White, Werner Brandt |
| 1439 | 11/2/2009 | | | | Plaintiffs' Third Supplemental and Amended Initial Disclosures | Custodian of Records |
| 1440 | 12/4/2009 | | | | Defendant SAP AG's Fourth Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Interrogatories (Set One) **Response to Interrogatory No. 5** | Mark White,  Werner Brandt, Deemed verified by stipulation of parties |
| 1441 | 12/4/2009 | | | | Defendant Tomorrow now, Inc.'s Eighth Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Interrogatories (Set One) **Response to Interrogatory No. 12** | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1442 | 12/4/2009 | | | | Defendant Tomorrow now, Inc.'s Eighth Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Interrogatories (Set One) **Response to Interrogatory No. 13** | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1443 | 12/4/2009 | | | | Defendant Tomorrow now, Inc.'s Eighth Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Interrogatories (Set One) **Response to Interrogatory No. 6** | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1444 | 12/4/2009 | | | | Defendant Tomorrow now, Inc.'s Eighth Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Interrogatories (Set One) **Response to Interrogatory No. 7** | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1445 | 12/4/2009 | | | | Defendant Tomorrow now, Inc.'s Eighth Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Interrogatories (Set One) **Response to Interrogatory No. 9** | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*　　　　　　　　　　　Plaintiffs' Trial Exhibits　　　　　　　　　　Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1446 | 12/4/2009 | | | | Defendant Tomorrow now, Inc.'s Eighth Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Interrogatories (Set One) **Response to Interrogatory No. 19** | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1447 | 12/4/2009 | | | | Defendant Tomorrow now, Inc.'s Eighth Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Interrogatories (Set One) **Response to Interrogatory No. 17** | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1448 | 12/4/2009 | | | | Defendant Tomorrow now, Inc.'s Eighth Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Interrogatories (Set One) **Response to Interrogatory No. 18** | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1449 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Sixth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America, Inc.'s and SAP AG's Fifth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Second Set of Interrog | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1450 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Sixth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America, Inc.'s and SAP AG's Fifth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Second Set of Interrog | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1451 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Sixth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America, Inc.'s and SAP AG's Fifth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Second Set of Interrog | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                                    Plaintiffs' Trial Exhibits                              Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1452 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Sixth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America, Inc.'s and SAP AG's Fifth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Second Set of Interrog | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1453 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Sixth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America, Inc.'s and SAP AG's Fifth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Second Set of Interrog | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1454 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Sixth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America, Inc.'s and SAP AG's Fifth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Second Set of Interrog | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1455 | 1/22/2010 | | | | Defendants' Ninth Amended and Supplemental Response to Plaintiffs' Fourth Set of Interrogatories to Defendant TomorrowNow, Inc. and Third Set of Interrogatories to Defendants SAP AG and SAP America, Inc. **Response to Interrogatory No. 69** | Mark White, Andrew Nelson, Deemed verified by stipulation of parties |
| 1456 | 12/4/2009 | | | | Defendants' Seventh Amended And Supplemental Response To Plaintiffs' Fourth Set of Interrogatories To Defendant TomorrowNow, Inc. and Third Set Of Interrogatories To Defendants SAP AG and SAP America, Inc. **Response to Interrogatory No. 78** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                                    Plaintiffs' Trial Exhibits                          Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1457 | 11/16/2009 | | | | Defendants' Fifth Supplemental Response to Plaintiffs' Fourth Set of Interrogatories to Defendant TomorrowNow, Inc. and Third Set of Interrogatories to Defendants SAP AG and SAP America, Inc. **Response to Interrogatory No. 82** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1458 | 1/22/2010 | | | | Defendants' Ninth Amended and Supplemental Response to Plaintiffs' Fourth Set of Interrogatories to Defendant TomorrowNow, Inc. and Third Set of Interrogatories to Defendants SAP AG and SAP America, Inc. **Response to Interrogatory No. 102** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1459 | 1/22/2010 | | | | Defendants' Ninth Amended and Supplemental Response to Plaintiffs' Fourth Set of Interrogatories to Defendant TomorrowNow, Inc. and Third Set of Interrogatories to Defendants SAP AG and SAP America, Inc. **Response to Interrogatory No. 104** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1460 | 11/11/2009 | | | | Defendants' Responses and Objections to Plaintiffs' Fifth Set of Interrogatories to Defendant TomorrowNow, Inc. and Fourth Set of Interrogatories to Defendants SAP AG and SAP America, Inc. **Response to Interrogatory No. 122, 123, 124** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1461 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Sixth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America, Inc.'s and SAP AG's Fifth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Second Set of Interro | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1462 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Sixth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America, Inc.'s and SAP AG's Fifth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Second Set of Interro | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1463 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Sixth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America, Inc.'s and SAP AG's Fifth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Second Set of Interro | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1464 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Sixth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America, Inc.'s and SAP AG's Fifth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Second Set of Interro | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1465 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Sixth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America, Inc.'s and SAP AG's Fifth Amended and Supplemental Responses to Plaintiff Oracle Corp.'s Second Set of Interro | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1466 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Seventh Amended and Supplemental Response to Plaintiff Oracle USA, Inc.'s First Set of Interrogatories (Set One) **Response to Interrogatory No. 8** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1467 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Third Amended and Supplemental Response to Plaintiff Oracle USA, Inc.'s Second Set of Interrogatories **Response to Interrogatory No. 13** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                          Plaintiffs' Trial Exhibits                          Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1468 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Third Amended and Supplemental Response to Plaintiff Oracle USA, Inc.'s Second Set of Interrogatories **Response to Interrogatory No. 14** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1469 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Third Amended and Supplemental Response to Plaintiff Oracle USA, Inc.'s Second Set of Interrogatories **Response to Interrogatory No. 12** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1470 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Seventh Amended and Supplemental Response to Plaintiff Oracle USA, Inc.'s First Set of Interrogatories (Set One) **Response to Interrogatory No. 3** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1471 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Seventh Amended and Supplemental Response to Plaintiff Oracle USA, Inc.'s First Set of Interrogatories (Set One) **Response to Interrogatory No. 5** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1472 | 12/4/2009 | | | | Defendant TomorrowNow, Inc.'s Seventh Amended and Supplemental Response to Plaintiff Oracle USA, Inc.'s First Set of Interrogatories Interrogatories (Set One) **Response to Interrogatory No. 9** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1473 | 12/4/2009 | | | | Defendants' Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 1** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1474 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 3** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1475 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 4** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1476 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 5** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1477 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 7** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1478 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 9** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1479 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 10** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1480 | 12/4/2009 | | | | Defendants' Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 13** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1481 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 15** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1482 | 12/4/2009 | | | | Defendants' Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 18** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1483 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission Nos. 21-66** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1484 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 73** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1485 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 75** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1486 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 84** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1487 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 85** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1488 | 12/4/2009 | | | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission Nos. 89-94, 97-129, 131-132, 135-136, 139-142, 147-148, 151-153** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1489 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 497** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                                    Plaintiffs' Trial Exhibits                                    Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1490 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 501** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1491 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 506** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1492 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 509** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1493 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 513** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1494 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 517** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*
Plaintiffs' Trial Exhibits
Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1495 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 521** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1496 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 525** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1497 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 529** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1498 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 533** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1499 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 537** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                                    Plaintiffs' Trial Exhibits                              Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1500 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 541** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1501 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 545** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1502 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 549** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1503 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 553** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1504 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 557** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1505 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 561** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1506 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 564** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1507 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 573** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1508 | 5/25/2009 | | | | Defendants' Sixth Amended Responses to Requests 577-79, 600-02, 604-06, 608-10, 612-14, and 667-68 of Plaintiff's Second Set of Requests for Admission to Defendants TomorrowNow Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 577** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1509 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 581, 582, 583** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1510 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 586, 587, 588** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1511 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 591, 592, 593** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1512 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 597** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1513 | 5/25/2009 | | | | Defendants' Sixth Amended Responses to Requests 577-79, 600-02, 604-06, 608-10, 612-14, and 667-68 of Plaintiff's Second Set of Requests for Admission to Defendants TomorrowNow Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 600** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1514 | 5/25/2009 | | | | Defendants' Sixth Amended Responses to Requests 577-79, 600-02, 604-06, 608-10, 612-14, and 667-68 of Plaintiff's Second Set of Requests for Admission to Defendants TomorrowNow Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 604** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1515 | 5/25/2009 | | | | Defendants' Sixth Amended Responses to Requests 577-79, 600-02, 604-06, 608-10, 612-14, and 667-68 of Plaintiff's Second Set of Requests for Admission to Defendants TomorrowNow Inc., SAP AG, and SAP America, Inc.<br>**Response to Admission No. 608** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1516 | 5/25/2009 | | | | Defendants' Sixth Amended Responses to Requests 577-79, 600-02, 604-06, 608-10, 612-14, and 667-68 of Plaintiff's Second Set of Requests for Admission to Defendants TomorrowNow Inc., SAP AG, and SAP America, Inc.<br>**Response to Admission No. 612** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1517 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc.<br>**Response to Admission Nos. 616, 617, 618** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1518 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc.<br>**Response to Admission Nos. 621, 622, 623** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1519 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc.<br>**Response to Admission No. 627** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

August 5, 2010

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1520 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 630** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1521 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 635** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1522 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 638** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1523 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 642** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1524 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 649** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1525 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 650** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1526 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 651** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1527 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 652** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1528 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 653** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1529 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 654** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1530 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 655** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1531 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 656** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1532 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 657** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1533 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 658** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1534 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 659** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1535 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 660** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1536 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 661** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1537 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 662** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1538 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 663** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1539 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 664** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1540 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 665** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1541 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 666** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1542 | 5/25/2009 | | | | Defendants' Sixth Amended Responses to Requests 577-79, 600-02, 604-06, 608-10, 612-14, and 667-68 of Plaintiff's Second Set of Requests for Admission to Defendants TomorrowNow Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 667** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1543 | 5/25/2009 | | | | Defendants' Sixth Amended Responses to Requests 577-79, 600-02, 604-06, 608-10, 612-14, and 667-68 of Plaintiff's Second Set of Requests for Admission to Defendants TomorrowNow Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 668** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1544 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 669** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1545 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 670** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1546 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 671** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1547 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 672** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1548 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 677** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1549 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 678** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1550 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 679** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1551 | 2/22/2009 | | | | Defendants' Fourth Amended and Supplemental Responses to Requests 496 through 680 of Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 680** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1552 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 155, 156** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1553 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 162** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1554 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 163** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1555 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 164** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1556 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 165** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1557 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 166** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1558 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 167, 172** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1559 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 200** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1560 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 217-219** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1561 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 220-222** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1562 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 223, 224, 225, 226, 228, 230, 233, 234, 235** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1563 | 12/4/2009 | | | | Defendants' Third Amended and Supplemental Responses to Plaintiffs' Second Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 481** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1564 | 12/4/2009 | | | | Defendants' Second Amended and Supplemental Response to Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 4, 9** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1565 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 13** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1566 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 14** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1567 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 15** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*
                                         Plaintiffs' Trial Exhibits                              Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1568 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 16** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1569 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 17** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1570 | 5/10/2010 | | | | Defendants' Fourth Amended Response to Requests 17-20, 32, 34, 44, and 47 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 17** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1571 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 18** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1572 | 5/10/2010 | | | | Defendants' Fourth Amended Response to Requests 17-20, 32, 34, 44, and 47 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 18** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1573 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 19** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1574 | 5/10/2010 | | | | Defendants' Fourth Amended Response to Requests 17-20, 32, 34, 44, and 47 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 19** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1575 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 20** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1576 | 5/10/2010 | | | | Defendants' Fourth Amended Response to Requests 17-20, 32, 34, 44, and 47 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 20** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1577 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 21** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1578 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 22** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1579 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 23** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1580 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 24** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1581 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 25** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1582 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 26** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1583 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 27** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1584 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 29** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1585 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 31** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*
Plaintiffs' Trial Exhibits
Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1586 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 32** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1587 | 5/10/2010 | | | | Defendants' Fourth Amended Response to Requests 17-20, 32, 34, 44, and 47 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 32** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1588 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 33** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1589 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, **and SAP America, Inc. 34** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1590 | 5/10/2010 | | | | Defendants' Fourth Amended Response to Requests 17-20, 32, 34, 44, and 47 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 34** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1591 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 35** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1592 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 38** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1593 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 42** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1594 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 44** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1595 | 5/10/2010 | | | | Defendants' Fourth Amended Response to Requests 17-20, 32, 34, 44, and 47 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 44** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1596 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 46** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1597 | 2/16/2010 | | | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 47** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                              Plaintiffs' Trial Exhibits                              Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1598 | 5/10/2010 | | | | Defendants' Fourth Amended Response to Requests 17-20, 32, 34, 44, and 47 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No.  47** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1599 | 12/4/2009 | | | | Defendants' Second Amended and Supplemental Response to Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 6, 11** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1600 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 1, 2, 3, 4** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1601 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 93-94, 158-159, 207-208, 221-222, 242-243** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1602 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 11** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1603 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 12** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1604 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 13, 14** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1605 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 95-98, 160-163, 209-212, 223-226, 244-247** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1606 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 23** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1607 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 25, 27** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1608 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 28, 29** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1609 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 274-276** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1610 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 30, 32, 33** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1611 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission Nos. 40-41** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1612 | 12/4/2009 | | | | Defendants' First Amended Response to Plaintiffs' Fourth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG and SAP America, Inc. **Response to Admission No. 5** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1613 | 11/11/2009 | | | | Defendants' Response To Plaintiffs' Fourth Set of Requests For Admission To Defendants TomorrowNow Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 5, 12, 13, 14** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1614 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 1** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1615 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 65** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1616 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 68** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1617 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 71** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1618 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 72** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1619 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 73-74** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1620 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 77-78** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1621 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 80, 81, 82** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1622 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 85-86** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1623 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 93** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1624 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 97** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1625 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 102** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1626 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 106-113** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1627 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 114, 115** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1628 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 163-165** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1629 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 170-173** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1630 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 176** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1631 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 177-179** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1632 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 185** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1633 | 11/23/2009 | | | | Defendants' Response to Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 186-191, 193-202** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1634 | 5/25/2010 | | | | Defendants' Third Amended Response to Request Nos. 11, 34-39, 41-63, 130-44, 146, 148-152, 154, 157, 159-161 of Plaintiffs' Amended Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1635 | 5/25/2010 | | | | Defendants' Third Amended Response to Request Nos. 11, 34-39, 41-63, 130-44, 146, 148-152, 154, 157, 159-161 of Plaintiffs' Amended Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1636 | 5/25/2010 | | | | Defendants' Third Amended Response to Request Nos. 11, 34-39, 41-63, 130-44, 146, 148-152, 154, 157, 159-161 of Plaintiffs' Amended Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1637 | 5/25/2010 | | | | Defendants' Third Amended Response to Request Nos. 11, 34-39, 41-63, 130-44, 146, 148-152, 154, 157, 159-161 of Plaintiffs' Amended Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1638 | 2/15/2010 | | | | Defendants' Amended Response to Requests 4 through 63 and 130 through 162 of Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 4-9** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1639 | 2/15/2010 | | | | Defendants' Amended Response to Requests 4 through 63 and 130 through 162 of Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission Nos. 12-33** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1640 | 2/15/2010 | | | | Defendants' Amended Response to Requests 4 through 63 and 130 through 162 of Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 145** | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1641 | 2/15/2010 | | | | Defendants' Amended Response to Requests 4 through 63 and 130 through 162 of Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 147** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1642 | 2/15/2010 | | | | Defendants' Amended Response to Requests 4 through 63 and 130 through 162 of Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 156** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1643 | 2/15/2010 | | | | Defendants' Amended Response to Requests 4 through 63 and 130 through 162 of Plaintiffs' Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 158** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1644 | 12/2/2009 | | | | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Admission to Defendants TomorrowNow, Inc, SAP AG, and SAP America, Inc. **Response to Admission Nos. 16-18** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1645 | 12/2/2009 | | | | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Admission to Defendants TomorrowNow, Inc, SAP AG, and SAP America, Inc. **Response to Admission Nos. 20-30, 32** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1646 | 12/2/2009 | | | | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Admission to Defendants TomorrowNow, Inc, SAP AG, and SAP America, Inc. **Response to Admission Nos. 33-41** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1647 | 12/2/2009 | | | | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Admission to Defendants TomorrowNow, Inc, SAP AG, and SAP America, Inc. **Response to Admission Nos. 62-63** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1648 | 12/2/2009 | | | | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Admission to Defendants TomorrowNow, Inc, SAP AG, and SAP America, Inc. **Response to Admission Nos. 73-74** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1649 | 12/2/2009 | | | | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Admission to Defendants TomorrowNow, Inc, SAP AG, and SAP America, Inc. **Response to Admission No. 79** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1650 | 12/2/2009 | | | | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Admission to Defendants TomorrowNow, Inc, SAP AG, and SAP America, Inc. **Response to Admission No. 80** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1651 | 12/2/2009 | | | | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Admission to Defendants TomorrowNow, Inc, SAP AG, and SAP America, Inc. **Response to Admission No. 81** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1652 | 12/2/2009 | | | | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Admission to Defendants TomorrowNow, Inc, SAP AG, and SAP America, Inc. **Response to Admission No. 82** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1653 | 12/2/2009 | | | | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Admission to Defendants TomorrowNow, Inc, SAP AG, and SAP America, Inc. **Response to Admission No. 83** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1654 | 12/2/2009 | | | | Defendants' Responses to Plaintiffs' Sixth Set of Requests for Admission to Defendants TomorrowNow, Inc, SAP AG, and SAP America, Inc. **Response to Admission Nos. 84, 85** | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1655 | 12/4/2009 | | | | Plaintiffs' Fifth Amended and Seventh Supplemental Responses and Objections to Defendant TomorrowNow, Inc.'s Interrogatory No. 13 | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1656 | 11/11/2009 | | | | Plaintiffs' Fourth Amended and Supplemental Responses and Objections to Defendant TomorrowNow, Inc.'s First Set of Interrogatories (Database) | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1657 | 5/17/2010 | | | | Exhibits A-E to Plaintiffs' Fifth Amended and Seventh Supplemental Responses and Objections to Defendant TomorrowNow, Inc.'s Interrogatory No. 13 [Corrected] | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1658 | 5/17/2010 | | | | Plaintiffs' Fifth Amended and Seventh Supplemental Responses and Objections to Defendant TomorrowNow, Inc.'s Interrogatory No. 13 [Corrected] | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1659 | 12/00/2006 | | | | PeopleTools Third Party Daylight Saving Time Required Modifications | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1660 | Undated | | | | TomorrowNow Daylight Saving Time and PeopleSoft Software (Information regarding impact to PeopleSoft software and its infrastructure from the 2007 changes to Daylight Saving Time for U.S. time zones) | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1661 | 00/00/2006 | | | | Page 14 to 2006 SAP Annual Report | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1662 | 4/4/2005 | | | | TomorrowNow press release - SAP Extends Safe Passage Program to All PeopleSoft and JD Edwards Customers in the United States | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1663 | 4/25/2005 | | | | TomorrowNow press release - TomorrowNow Announces International Expansion and Global Support Capability, and Signing of First European based J.D. Edwards Client, Yazaki Europe, Ltd. | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1664 | 5/18/2005 | | | | TomorrowNow press release - Praxair, Inc. Selects TomorrowNow for Maintenance and Support of J.D. Edwards Applications Worldwide | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1665 | 6/7/2005 | | | | TomorrowNow press release - TomorrowNow Expands Executive Team with J.D. Edwards Veteran Laura Sweetman | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1666 | 6/14/2005 | | | | TomorrowNow press release - J.D. Edwards Veteran Nick Rawls Joins TomorrowNow's Expanding European Team | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1667 | 9/12/2005 | | | | TomorrowNow press release - Barrie Hydro Distribution Moves to TomorrowNow for J.D. Edwards World Maintenance and Support | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1668 | 9/14/2005 | | | | TomorrowNow press release - Survey Reveals 80 Percent of J.D. Edwards Licensees Considering Third-Party Maintenance and Support | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1669 | 10/18/2005 | | | | TomorrowNow press release - Three Out of Five PeopleSoft Licensees Consider Switch to Third Party Support and Maintenance | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1670 | 11/1/2005 | | | | TomorrowNow press release - TomorrowNow Continues Global Expansion with Office Openings in Europe | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1671 | 11/3/2005 | | | | TomorrowNow press release - Olin Corporation Selects TomorrowNow to Provide Full Support for Suite of PeopleSoft HCM Application | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1672 | 12/14/2005 | | | | TomorrowNow press release - TomorrowNow Expands Pleasonton Sales and Support Operations | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1673 | 12/22/2005 | | | | TomorrowNow press release - TomorrowNow Achieves Early Delivery of Tax and Regulatory Updates for Tax Year 2006 | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1674 | 1/16/2006 | | | | TomorrowNow press release - TomorrowNow Reports Impressive Growth One Year After SAP Acquisition | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1675 | 1/18/2006 | | | | TomorrowNow press release - ACE Parking Management Renews TomorrowNow Contract for Three Years | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1676 | 3/14/2006 | | | | TomorrowNow press release - TomorrowNow, Inc. Announces Intent to Support PeopleSoft Student Administration/Campus Solutions Applications | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1677 | 4/19/2006 | | | | TomorrowNow press release - RentWay Renews, Expands TomorrowNow Support Agreement | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1678 | 5/15/2006 | | | | TomorrowNow press release - SAP Extends Safe Passage Program with TomorrowNow Support Offering for Siebel Customers | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1679 | 5/15/2006 | | | | TomorrowNow press release - TomorrowNow Opens Research Triangle Park Office for Siebel Support Operations | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1680 | 5/15/2006 | | | | TomorrowNow press release - Industry Veteran Joins TomorrowNow To Lead New Siebel Support Program | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1681 | 5/26/2006 | | | | TomorrowNow press release - Filix Selects TomorrowNow for J.D. Edwards OneWorld Support | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1682 | 5/29/2006 | | | | TomorrowNow press release - TomorrowNow Reports Significant Growth | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1683 | 6/30/2006 | | | | TomorrowNow press release - TomorrowNow Opens Sydney Office For Support Operations | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1684 | 9/27/2006 | | | | TomorrowNow press release - TomorrowNow Expands Worldwide Headquarters to Accommodate Rapid Company Growth | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1685 | 10/3/2006 | | | | TomorrowNow press release - Hyundai Motor UK Ltd. Taps TomorrowNow For J.D. Edwards OneWorld Maintenance and Support | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1686 | 11/15/2006 | | | | TomorrowNow press release - TomorrowNow Hires Industry Veteran Mel Gadd to Lead Quality Efforts | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1687 | 11/20/2006 | | | | TomorrowNow press release - Pomeroy IT Solutions Selects TomorrowNow for Siebel Maintenance and Support Services | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1688 | 12/11/2006 | | | | TomorrowNow press release - TomorrowNow Signs More than 87 J.D. Edwards Clients in Two Years | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1689 | 12/18/2006 | | | | TomorrowNow press release - TomorrowNow Delivers Tax and Regulatory Updates Early for JD Edwards and PeopleSoft Applications | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1690 | 2/5/2007 | | | | TomorrowNow press release - TomorrowNow Achieves Record Growth In New Business for 2006 | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1691 | 2/12/2007 | | | | TomorrowNow press release - Independent Survey Ranks TomorrowNow in Top 10 Percent of Worldwide IT-Industry Customer Satisfaction and Loyalty | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1692 | 3/22/2007 | | | | TomorrowNow press release - Oracle's Complaint Related to TomorrowNow Support Services | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1693 | 5/3/2007 | | | | TomorrowNow press release - TomorrowNow Doubles 2007 Q1 New Business Year-Over-Review | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1694 | 5/8/2007 | | | | TomorrowNow press release - TomorrowNow Further Extends Global Reach, Opens Mexico City Office to Serve Growing Client Base | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1695 | 8/22/2007 | | | | TomorrowNow website - Products Supported | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1696 | 3/27/2007 | | | | Wall Street Journal article titled, "CEO of SAP's TomorrowNow Unit Denies Oracle Suit Claims" | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1697 | Undated | | | | Exhibit C to Plaintiff's Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1698 | Undated | | | | Exhibit D to Plaintiff's Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1699 | Undated | | | | Exhibit D-1 to Defendants' Fourth Amended Response to Requests 17-20, 32, 34, 44, and 47 of Plaintiff's Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1700 | Undated | | | | Exhibit B to Defendants' Third Amended Response to Request Nos. 11, 34-39, 41-63, 130-44, 146, 148-152, 154, 157, 159-161 of Plaintiffs' Amended Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1701 | Undated | | | | Exhibit D-1 to Defendants' Third Amended Response to Request Nos. 11, 34-39, 41-63, 130-44, 146, 148-152, 154, 157, 159-161 of Plaintiffs' Amended Fifth Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1702 | Undated | | | | TomorrowNow's HRMS Bundles and Updates | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1703 | Undated | | | | Exhibit B to Plaintiff's Second Set of Requests for Admissions to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1704 | Undated | | | | TomorrowNow's HRMS Bundles and Updates | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1705 | 5/22/2009 | | | | Exhibit A to Plaintiffs' Second Amended and Supplemental Responses and Objections to Defendant TomorrowNow, Inc.'s First Set of Interrogatories | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1706 | Undated | | | | Plaintiff's Written Responses re: Legacy Cancellation and Fee Data | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1707 | Undated | | TN-OR08720040 | | List of environments (local and remote), with machine name, application, source of original media, relied on pursuant to FRCP 33(d) in Interrogatory Response 82 | Mark White,  Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1708 | 11/16/2009 | | | | Expert Report of Paul C. Pinto | Pinto, Paul |
| 1709 | 5/12/2010 | | | | Analysis of SAP TN's Collection and Use of Oracle Software and Related Materials by Kevin Mandia | Mandia, Kevin |
| 1710 | 2/12/2010 | | | | Expert Report of Daniel S. Levy, Ph.D. | Levy, Daniel |
| 1711 | | | | | FRE 1006 Summary - Declaration of Norm Ackermann in support of Oracle's MPSJ + Attachments A-K (previously filed under seal) | Ackermann, Norm |
| 1712 | | | | | FRE 1006 Summary - Comparison and summary of exemplar files from HRMS 8.3 and 8.8 to corresponding TN environment files | Ackermann, Norm |
| 1713 | | | | | FRE 1006 Summary - Summary of inter-entity agreements re copyright licensing and ownership | Adler, Todd |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1714 | | | | | ORACLE USA, INC., et al. v. SAP AG, et al.: Fed. R. Evid. 1006 Summary of Customer License Terms for TomorrowNow - Supported Products | Allison, Richard |
| 1715 | | | | | ORACLE USA, INC., et al. v. SAP AG, et al.: Summary of Fed. R. Evid. 1006 Summary of Customer License Terms for TomorrowNow - Supported Products | Allison, Richard |
| 1716 | | | | | FRE 1006 Summary - Critical Support Fix Data | Levy, Dan |
| 1717 | | | | | FRE 1006 Summary - Retrofit Fix Data | Levy, Dan |
| 1718 | | | | | FRE 1006 Summary - Percentage of Oracle Registered Works Contained within the SAP TN Delivered Updates and Fixes | Mandia, Kevin |
| 1719 | | | | | FRE 1006 Summary - Distribution of SAP TN Delivered Updates and Fixes Best Match Percentages When Compared to Registered Oracle Works | Mandia, Kevin |
| 1720 | | | | | FRE 1006 Summary - Percentage of SSMs in Customer Download Folders Contained Within SAP TN Delivered Updates and Fixes | Mandia, Kevin |
| 1721 | | | | | FRE 1006 Summary - Distribution of SAP TN Delivered Updates and Fixes Best Match Percentages When Compared to SSMs in Customer Download Folders | Mandia, Kevin |
| 1722 | | | | | FRE 1006 Summary - Top ten Environments Used to Support Multiple Customers | Mandia, Kevin |
| 1723 | | | | | FRE 1006 Summary - Top 10 Environments Used to Support Multiple Customers | Mandia, Kevin |
| 1724 | | | | | FRE 1006 Summary - 74% of the File-based Objects within the SAP TN SSMs contained more than 90% of the best match of the Registered Oracle code | Mandia, Kevin |
| 1725 | | | | | FRE 1006 Summary - Distribution of SAP TN SSMs in Customer Download Folders Best Match Percentages When Compared to Registered Oracle Works | Mandia, Kevin |
| 1726 | | | | | FRE 1006 Summary - Number of SSM Found On Data Warehouse | Mandia, Kevin |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1727 | | | | | FRE 1006 Summary - Oracle/PeopleSoft Software Statistics | Mandia, Kevin |
| 1728 | | | | | FRE 1006 Summary - SAP TN Software Support Statistics | Mandia, Kevin |
| 1729 | | | | | FRE 1006 Summary - Automated Database File Statistics on DCITBU01 | Mandia, Kevin |
| 1730 | | | | | FRE 1006 Summary - SAP TN Delivered Updates and Fixes Statistics | Mandia, Kevin |
| 1731 | | | | | FRE 1006 Summary - Some Oracle Software Found in Client CD Jukebox | Mandia, Kevin |
| 1732 | | | | | FRE 1006 Summary - Oracle Enterprise Application and Database Software Stored in CD Binder | Mandia, Kevin |
| 1733 | | | | | FRE 1006 Summary - Combined Keyword String Results | Mandia, Kevin |
| 1734 | | | | | FRE 1006 Summary - Summary of PS_HOME Directory Comparisons | Mandia, Kevin |
| 1735 | | | | | FRE 1006 Summary - Summary of Average Row Match Among SAP TN Databases Compared to Registered Works | Mandia, Kevin |
| 1736 | | | | | FRE 1006 Summary - HRMS Measures.xlsx | Mandia, Kevin |
| 1737 | | | | | FRE 1006 Summary - Baktrak_Restore_Mapping_Updated.pdf | Mandia, Kevin |
| 1738 | | | | | FRE 1006 Summary - Top_10_ip_hits_per_month_rev_prox_logs_200 91110.xls | Mandia, Kevin |
| 1739 | | | | | FRE 1006 Summary - final measure definitions.xls | Mandia, Kevin |
| 1740 | | | | | FRE 1006 Summary - SAP TN Customer Codes.XLS | Mandia, Kevin |
| 1741 | | | | | FRE 1006 Summary - Rog82Analysis.xlsx | Mandia, Kevin |
| 1742 | | | | | FRE 1006 Summary - Environment_Master_List_With_Post_1101200 9_Data.xlsx | Mandia, Kevin |
| 1743 | | | | | FRE 1006 Summary - Downloads_by_Product_and_Company_Labele d_Folder.xlsx | Mandia, Kevin |
| 1744 | | | | | FRE 1006 Summary - SAP TN Website Hits to Customer Connection per Day Based on Reverse Proxy Logs | Mandia, Kevin |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1745 | | | | | FRE 1006 Summary - Percentage of Original Oracle Registered Works Contained within the SAP TN Delivered Updates and Fixes (histogram) | Mandia, Kevin |
| 1746 | | | | | FRE 1006 Summary - Percentage of Original Oracle Registered Works Contained Within the SAP TN Delivered Updates and Fixes (pie chart) | Mandia, Kevin |
| 1747 | | | | | FRE 1006 Summary - Percentage of Original Oracle Registered Works Contained Within the SAP TN Downloaded Software and Support Materials (histogram) | Mandia, Kevin |
| 1748 | | | | | FRE 1006 Summary - Percentage of Original Oracle Registered Works Contained Within the SAP TN Downloaded Software and Support Materials (pie chart) | Mandia, Kevin |
| 1749 | | | | | FRE 1006 Summary - Total Number of Files on DCITBU01 After Decompression | Mandia, Kevin |
| 1750 | | | | | FRE 1006 Summary - Number of Downloads Using Inappropriate Customer Credentials | Mandia, Kevin |
| 1751 | | | | | FRE 1006 Summary - Downloads Identified on SAP TN Systems Matching the Automated Databases | Mandia, Kevin |
| 1752 | | | | | FRE 1006 Summary - Storage of Oracle Install Media Located on SAP TN Systems | Mandia, Kevin |
| 1753 | | | | | FRE 1006 Summary - SAP TN Virtual Machine With Siebel Installations | Mandia, Kevin |
| 1754 | | | | | FRE 1006 Summary - Count of PS_HOMES and PeopleSoft Databases Found On SAP TN Servers | Mandia, Kevin |
| 1755 | | | | | FRE 1006 Summary - Number of PS_HOMES and PeopleSoft Databases found on SAP TN Servers | Mandia, Kevin |
| 1756 | | | | | FRE 1006 Summary - Number of Backup Environments found on SAP TN Servers | Mandia, Kevin |
| 1757 | | | | | FRE 1006 Summary - Mandiant HRMS fix basis_ SAS and DW.XLS | Mandia, Kevin; Liu, Ernest |
| 1758 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 1, 1.1, 1.2 | Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1759 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 10, 10.1 | Meyer, Paul |
| 1760 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 19 | Meyer, Paul |
| 1761 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 19A.SU | Meyer, Paul |
| 1762 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 2.SU | Meyer, Paul |
| 1763 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 24 | Meyer, Paul |
| 1764 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 25 | Meyer, Paul |
| 1765 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 26 | Meyer, Paul |
| 1766 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 27 | Meyer, Paul |
| 1767 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 28.SU | Meyer, Paul |
| 1768 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 29 | Meyer, Paul |
| 1769 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 3 | Meyer, Paul |
| 1770 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 31.SU | Meyer, Paul |
| 1771 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 32.SU | Meyer, Paul |
| 1772 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 34.2 | Meyer, Paul |
| 1773 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 36.4 | Meyer, Paul |
| 1774 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 37.2.SU | Meyer, Paul |
| 1775 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 38.2 | Meyer, Paul |
| 1776 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 39.2 | Meyer, Paul |
| 1777 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 4 | Meyer, Paul |
| 1778 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 40.2 | Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1779 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 42.SU | Meyer, Paul |
| 1780 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 5, 5A, 5.1, 5.1A | Meyer, Paul |
| 1781 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 6 | Meyer, Paul |
| 1782 | | | | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 9, 9.1 | Meyer, Paul |
| 1783 | | | | | FRE 1006 Summary - AS400 -- Object_Syscode_Compares.xls | Story, Greg |
| 1784 | | | ORCLX-MAN-000241 | | Excerpt from ORCLX-MAN-000241: System.Codes tab | Mandia, Kevin |
| 1785 | | | TN-OR03678707 | | TN-OR03678707\TN-FS01\C\DellRestore\F Drive\Consultant Docs & Templates\Fix Delivery Work Documents\Development Process Documentation\ProcessDocuments\Developme nt Process Documentation\North American Regulatory Process.doc | Mandia, Kevin |
| 1786 | | | TN-OR03678707 | | TN-OR03678707\TN-FS01\C\DellRestore\F Drive\Consultant Docs & Templates\Fix Delivery Work Documents\TN-PY06DEC\Individual Fix Testing\TN-1116067702\TN-1116067702 Suffix of an employee name is a separate box on Form W-2.doc | Mandia, Kevin |
| 1787 | | | | | Mandia Expert Report - Table 32: Excerpt from CSS-TN-1116067702 Test Plan, from the TN-FS01_F: "Consultant Docs and Templates\Fix Delivery Work Documents\TN-PY06DEC\Individual Fix Testing\TN-1116067702\TN-1116067702 Suffix of an employee name is a separat | Mandia, Kevin |
| 1788 | | | | | Mandia Expert Report - Table 8: SAP TN's North American Regulatory Process | Mandia, Kevin |
| 1789 | 10/27/2009 | | | | Merrill Corporation's Coding Manual for Bingham McCutchen & Jones Day, Oracle v. SAP | Mandia, Kevin |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1790 | | | | | Photographs of SAP TN CD Binders and Other Media During May 28029, 2009 Inspection at Jones Day Facilities | Mandia, Kevin |
| 1791 | | | | | Joint SAP TN CD Binder Index Created by Third-Party Merrill and Delivered to the Parties on November 24, 2009 | Mandia, Kevin |
| 1792 | | | | | SAP-TN CD binders and other media in custody of Jones, Day. | Mandia, Kevin |
| 1793 | | | ORCL00009434 | | Reverse Proxy logs - Excerpts | Koehler, Uwe; Mandia, Kevin |
| 1794 | | | ORCL00595548 | | SupportWeb and E-Business logs - Excerpts | Koehler, Uwe; Mandia, Kevin |
| 1795 | | | TN-OR03711978-DW-00000001 | | TN-Hard Drive 44 - Module Support (8/4/10 email) | Mandia, Kevin |
| 1796 | 9/00/2000 | | ORCL00255200 | ORCL00255423 | Net Change for Distribution from PeopleSoft EnterpriseOne B73.3.1 to Xe | Custodian of Records; Ransom, Buffy |
| 1797 | 9/00/2000 | | ORCL00256547 | ORCL00256547 | J.D. Edwards HR and ADP Payroll Integration | Custodian of Records; Ransom, Buffy |
| 1798 | 9/00/2000 | | ORCL00256560 | ORCL00256560 | Canadian ROE Laser Print | Custodian of Records; Ransom, Buffy |
| 1799 | 9/00/2000 | | ORCL00256561 | ORCL00256561 | COBRA Administration | Custodian of Records; Ransom, Buffy |
| 1800 | 9/00/2000 | | ORCL00256562 | ORCL00256564 | On Demand Benefit Statements | Custodian of Records; Ransom, Buffy |
| 1801 | 9/00/2000 | | ORCL00256568 | ORCL00256568 | Detail Investment Register | Custodian of Records; Ransom, Buffy |
| 1802 | 9/00/2000 | | ORCL00256596 | ORCL00256596 | Nondiscrimination Testing | Custodian of Records; Ransom, Buffy |
| 1803 | 9/00/2000 | | ORCL00256597 | ORCL00256597 | On Demand Benefit Statements | Custodian of Records; Ransom, Buffy |
| 1804 | Undated | | ORCL00256619 | ORCL00256629 | Building Information Purge | Custodian of Records; Ransom, Buffy |
| 1805 | Undated | | ORCL00256630 | ORCL00256631 | Add Copy To Markup Table | Custodian of Records; Ransom, Buffy |
| 1806 | 5/00/1996 | | ORCL00256979 | ORCL00257050 | A Step Ahead:  A7.3 Release Notes | Custodian of Records; Ransom, Buffy |
| 1807 | Undated | | ORCL00257051 | ORCL00257117 | Logistics Management Overview | Custodian of Records; Ransom, Buffy |
| 1808 | 8/00/2006 | | ORCL00257262 | ORCL00257370 | JD Edwards World A8.1 Release Notes Guide | Custodian of Records; Ransom, Buffy |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1809 | 9/00/2000 | | ORCL00257913 | ORCL00258274 | Net Change for Technical from B73.3.1 to PeopleSoft EnterpriseOne Xe | Custodian of Records; Ransom, Buffy |
| 1810 | 9/00/2000 | | ORCL00258275 | ORCL00258580 | Net Change for Financials from B73.3.1 to PeopleSoft EnterpriseOne Xe | Custodian of Records; Ransom, Buffy |
| 1811 | 9/00/2000 | | ORCL00258581 | ORCL00259072 | Net Change for Human Resource Management from B73.3.1 to PeopleSoft EnterpriseOne Xe | Custodian of Records; Ransom, Buffy |
| 1812 | 9/00/2000 | | ORCL00259073 | ORCL00259360 | Net Change for Manufacturing from B73.3.1 to PeopleSoft EnterpriseOne Xe | Custodian of Records; Ransom, Buffy |
| 1813 | 12/00/1994 | | ORCL00259361 | ORCL00259475 | The Architecture, Engineering, and Construction Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1814 | 12/00/1994 | | ORCL00259583 | ORCL00259775 | JD Edwards The Public Sector Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1815 | 1/22/1996 | | ORCL00259776 | ORCL00259787 | Letter to Response Line Personnel from Jamie Ziegler re New Rolling Letter Strategy | Custodian of Records; Ransom, Buffy |
| 1816 | 2/15/1989 | | ORCL00537587 | ORCL00537647 | The Rolling Letter First Issue | Custodian of Records; Ransom, Buffy |
| 1817 | 6/1/1990 | | ORCL00537648 | ORCL00537769 | The Rolling Letter Fifth Edition | Custodian of Records; Ransom, Buffy |
| 1818 | 11/1/1990 | | ORCL00537770 | ORCL00537888 | The Rolling Letter Sixth Edition | Custodian of Records; Ransom, Buffy |
| 1819 | 4/1/1991 | | ORCL00537889 | ORCL00538021 | The Rolling Letter A4.1-PTF001 or A4.2 | Custodian of Records; Ransom, Buffy |
| 1820 | 10/00/1991 | | ORCL00538022 | ORCL00538170 | The Rolling Letter A4.2-PTF002 A4.3 and F7.2 | Custodian of Records; Ransom, Buffy |
| 1821 | 6/00/1992 | | ORCL00538171 | ORCL00538318 | Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1822 | 1/00/1992 | | ORCL00538319 | ORCL00538588 | The Rolling Letter A5.1 | Custodian of Records; Ransom, Buffy |
| 1823 | 5/00/1993 | | ORCL00538589 | ORCL00538669 | The General and Financial Systems Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1824 | 5/00/1993 | | ORCL00538670 | ORCL00538771 | The Architecture, Engineering, and Construction Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1825 | 5/00/1993 | | ORCL00538772 | ORCL00538890 | The Manufacturing/Distribution Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1826 | 5/00/1993 | | ORCL00538891 | ORCL00538983 | The Human Resources Management Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1827 | 5/00/1994 | | ORCL00538984 | ORCL00539076 | The General and Financial Systems Rolling Letter | Custodian of Records; Ransom, Buffy |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1828 | 4/19/1993 | | ORCL00539077 | ORCL00539321 | A6 Programmer's Guide Version I.01 (Draft) | Custodian of Records; Ransom, Buffy |
| 1829 | 12/00/1994 | | ORCL00539322 | ORCL00539420 | The General and Financial Systems Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1830 | 12/00/1994 | | ORCL00539421 | ORCL00539595 | The Manufacturing/Logistics Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1831 | 12/00/1994 | | ORCL00539596 | ORCL00539702 | JD Edwards The Human Resources Management Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1832 | 12/00/1994 | | ORCL00539703 | ORCL00539827 | The Architecture, Engineering, and Construction Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1833 | 12/00/1994 | | ORCL00539828 | ORCL00540024 | JD Edwards The Public Sector Rolling Letter | Custodian of Records; Ransom, Buffy |
| 1834 | 1/00/1996 | | ORCL00540025 | ORCL00540039 | JD Edwards Outlook | Custodian of Records; Ransom, Buffy |
| 1835 | | | ORCL00752463 | | Scoping for Oracle tax update 06-D | Ackermann, Norm |
| 1836 | | | ORCL00313462 | | Customer Connection Related Databases | Rice, Jason |
| 1837 | | | ORCL00313463 | | Customer Connection Related Databases | Rice, Jason |
| 1838 | | | ORCL00485842 | | C1 Database tables. | Rice, Jason |
| 1839 | | | ORCL00264031 | | HRMS 7.0 -- PER002.SQR | Ackermann, Norm |
| 1840 | | | ORCL00264031 | | HRMS 7.0 -- PSPCPCAL.CBL | Ackermann, Norm |
| 1841 | | | ORCL00264031 | | HRMS 7.0 -- PSPFNDSE.CBL | Ackermann, Norm |
| 1842 | | | TN-OR03712541 | | H702RHIM -- PER002.SQR | Ackermann, Norm |
| 1843 | | | TN-OR03712541 | | H702RHIM -- PSPCPCAL.CBL | Ackermann, Norm |
| 1844 | | | TN-OR03712541 | | H702RHIM -- PSPFNDSE.CBL | Ackermann, Norm |
| 1845 | | | ORCL00400498 | | HRMS 7.5 -- PER002.SQR | Ackermann, Norm |
| 1846 | | | ORCL00400498 | | HRMS 7.5 -- PSPCPCAL.CBL | Ackermann, Norm |
| 1847 | | | ORCL00400498 | | HRMS 7.5 -- PSPFNDSE.CBL | Ackermann, Norm |
| 1848 | | | TN-OR03711978 | | HR751CSS -- PER002.SQR | Ackermann, Norm |
| 1849 | | | TN-OR03711978 | | HR751CSS -- PSPCPCAL.CBL | Ackermann, Norm |
| 1850 | | | TN-OR03711978 | | HR751CSS -- PSPFNDSE.CBL | Ackermann, Norm |
| 1851 | | | ORCL00264026 | | HRMS 8 SP1 -- PER002.SQR | Ackermann, Norm |
| 1852 | | | ORCL00264026 | | HRMS 8 SP1 -- PSPCPCAL.CBL | Ackermann, Norm |
| 1853 | | | ORCL00264026 | | HRMS 8 SP1 -- PSPFNDSE.CBL | Ackermann, Norm |
| 1854 | | | TN-OR03727372 | | HR810DMO -- PER002.SQR | Ackermann, Norm |
| 1855 | | | TN-OR03727372 | | HR810DMO -- PSPCPCAL.CBL | Ackermann, Norm |
| 1856 | | | TN-OR03727372 | | HR810DMO -- PSPFNDSE.CBL | Ackermann, Norm |
| 1857 | | | ORCL00264019 | | HRMS 8.3 -- PER002.SQR | Ackermann, Norm |
| 1858 | | | ORCL00264019 | | HRMS 8.3 -- PSPCPCAL.CBL | Ackermann, Norm |
| 1859 | | | ORCL00264019 | | HRMS 8.3 -- PSPFNDSE.CBL | Ackermann, Norm |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1860 | | | TN-OR08720080 | | H831SCED -- PER002.SQR | Ackermann, Norm |
| 1861 | | | TN-OR08720080 | | H831SCED -- PSPCPCAL.CBL | Ackermann, Norm |
| 1862 | | | TN-OR08720080 | | H831SCED -- PSPFNDSE.CBL | Ackermann, Norm |
| 1863 | | | ORCL00264021 | | HRMS 8.8 -- PER002.SQR | Ackermann, Norm |
| 1864 | | | ORCL00264021 | | HRMS 8.8 -- PSPCPCAL.CBL | Ackermann, Norm |
| 1865 | | | ORCL00264021 | | HRMS 8.8 -- PSPFNDSE.CBL | Ackermann, Norm |
| 1866 | | | TN-OR03711978 | | H880PILM -- PER002.SQR | Ackermann, Norm |
| 1867 | | | TN-OR03711978 | | H880PILM -- PSPCPCAL.CBL | Ackermann, Norm |
| 1868 | | | TN-OR03711978 | | H880PILM -- PSPFNDSE.CBL | Ackermann, Norm |
| 1869 | | | TN-OR00004200 | | TN-Disc 2 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1870 | | | TN-OR00004202 | | TN-Disc 4 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |
| 1871 | | | TN-OR00005145 | | TN-Disc 6 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |
| 1872 | | | TN-OR00009556 | | TN-Disc 8 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |
| 1873 | | | TN-OR00009557 | | TN-Disc 9 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1874 | | | TN-OR00009569 | | TN-Hard Drive 4 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |
| 1875 | | | TN-OR00009570 | | TN-Hard Drive 6 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1876 | | | TN-OR00169313 | | TN-Disc 19 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |
| 1877 | | | TN-OR00169316 | | TN-Hard Drive 7 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1878 | | | TN-OR00404041 | | TN-Hard Drive 8 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1879 | | | TN-OR00404048 | | TN-Disc 38 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1880 | | | TN-OR00404049 | | TN-Hard Drive 9 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1881 | | | TN-OR00404050 | | TN-Disc 27 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1882 | | | TN-OR00419832 | | TN-Hard Drive 10 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1883 | | | TN-OR00419833 | | TN-Hard Drive 11 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1884 | | | TN-OR00419834 | | TN-Disc 39 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1885 | | | TN-OR00419838 | | TN-Disc 40 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1886 | | | TN-OR00871898 | | TN-Disc 45 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1887 | | | TN-OR00871901 | | TN-Disc 47 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |
| 1888 | | | TN-OR00871902 | | TN-Disc 48 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |
| 1889 | | | TN-OR00903341 | | TN-Hard Drive 13 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1890 | | | TN-OR00903342 | | TN-Hard Drive 14 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1891 | | | TN-OR01005399 | | TN-Hard Drive 16 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1892 | | | TN-OR01005400 | | TN-Hard Drive 16 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1893 | | | TN-OR01005401 | | TN-Hard Drive 18 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1894 | | | TN-OR01005523 | | TN-Disc 56 - BakTrak | Mandia, Kevin; Hyde, Catherine, Baugh, John |
| 1895 | | | TN-OR01361344 | | TN-Disc 62 - dotProject | Mandia, Kevin; Lester, George |
| 1896 | | | TN-OR01818628 | | TN-Disc 70 - BakTrak | Mandia, Kevin; Hyde, Catherine, Baugh, John |
| 1897 | | | TN-OR01818629 | | TN-Disc 71 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1898 | | | TN-OR01818630 | | TN-Disc 72 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1899 | | | TN-OR01823633 | | TN-Disc 76 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1900 | | | TN-OR01823634 | | TN-Disc 77 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1901 | | | TN-OR02193737 | | TN-Disc 82 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1902 | | | TN-OR02811402 | | TN-Disc 90 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1903 | | | TN-OR02813103 | | TN-Disc 91 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1904 | | | TN-OR02813104 | | TN-Disc 92 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1905 | | | TN-OR02813105 | | TN-Disc 93 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1906 | | | TN-OR02813163 | | TN-Disc 98 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1907 | | | TN-OR02813165 | | TN-Disc 100 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1908 | | | TN-OR02986153 | | TN-Disc 113 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1909 | | | TN-OR02986154 | | TN-Disc 114 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1910 | | | TN-OR02989991 | | TN-Hard Drive 27 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1911 | | | TN-OR02989992 | | TN-Hard Drive 28 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1912 | | | TN-OR02989993 | | TN-Hard Drive 29 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1913 | | | TN-OR02989994 | | TN-Hard Drive 30 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1914 | | | TN-OR02989995 | | TN-Hard Drive 31 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1915 | | | TN-OR02989996 | | TN-Hard Drive 32 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1916 | | | TN-OR02989997 | | TN-Hard Drive 33 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1917 | | | TN-OR02989998 | | TN-Hard Drive 34 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1918 | | | TN-OR02989999 | | TN-Hard Drive 35 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1919 | | | TN-OR02990000 | | TN-Disc 116 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1920 | | | TN-OR02990027 | | TN-Disc 115 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1921 | | | TN-OR03523849 | | TN-Disc 119 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1922 | | | TN-OR03523865 | | TN-Disc 118 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1923 | | | TN-OR03547077 | | TN-Disc 130 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1924 | | | TN-OR03547246 | | TN-Disc 131 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1925 | | | TN-OR03665536 | | TN-Hard Drive 38 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1926 | | | TN-OR03665539 | | TN-Disc 137 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1927 | | | TN-OR03677098 | | AS/400 Tape 1 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1928 | | | TN-OR03677099 | | AS/400 Tape 2 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1929 | | | TN-OR03677100 | | AS/400 Tape 3 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1930 | | | TN-OR03677101 | | AS/400 Tape 4 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1931 | | | TN-OR03677102 | | AS/400 Tape 5 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1932 | | | TN-OR03677103 | | AS/400 Tape 6 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1933 | | | TN-OR03677104 | | AS/400 Tape 7 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1934 | | | TN-OR03678707 | | TN-Hard Drive 39 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1935 | | | TN-OR03678709 | | TN-Hard Drive 40 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1936 | | | TN-OR03678710 | | TN-Hard Drive 41 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1937 | | | TN-OR03678711 | | AS/400 Tape 8 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1938 | | | TN-OR03678712 | | AS/400 Tape 9 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1939 | | | TN-OR03678713 | | AS/400 Tape 10 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1940 | | | TN-OR03678714 | | AS/400 Tape 11 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1941 | | | TN-OR03711972 | | TN-Disc 147 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1942 | | | TN-OR03711975 | | TN-Hard Drive 42 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1943 | | | TN-OR03711976 | | TN-Hard Drive 43 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1944 | | | TN-OR03711977 | | TN-Disc 150 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1945 | | | TN-OR03711978 | | TN-Hard Drive 44 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1946 | | | TN-OR03711979 | | TN-Hard Drive 45 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1947 | | | TN-OR03712541 | | TN-Hard Drive 46 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1948 | | | TN-OR03712542 | | TN-Hard Drive 47 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1949 | | | TN-OR03712543 | | TN-Hard Drive 48 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1950 | | | TN-OR03712547 | | TN-Hard Drive 49 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1951 | | | TN-OR03712548 | | TN-Hard Drive 50 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1952 | | | TN-OR03712549 | | TN-Disc 154 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1953 | | | TN-OR03712551 | | TN-Hard Drive 51 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1954 | | | TN-OR03712552 | | TN-Hard Drive 52 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1955 | | | TN-OR03727369 | | TN-Hard Drive 53 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1956 | | | TN-OR03727371 | | TN-Hard Drive 54 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1957 | | | TN-OR03727372 | | TN-Hard Drive 55 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1958 | | | TN-OR03727373 | | TN-Hard Drive 56 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1959 | | | TN-OR03727374 | | TN-Disc 157 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |
| 1960 | | | TN-OR03727376 | | TN-Hard Drive 57 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1961 | | | TN-OR03727377 | | TN-Hard Drive 58 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1962 | | | TN-OR03727378 | | TN-Hard Drive 59 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1963 | | | TN-OR03727385 | | TN-Hard Drive 61 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1964 | | | TN-OR03727386 | | TN-Hard Drive 62 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1965 | | | TN-OR03727387 | | TN-Hard Drive 63 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1966 | | | TN-OR03727388 | | TN-Disc 161 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1967 | | | TN-OR03775472 | | TN-Disc 164 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1968 | | | TN-OR03775473 | | TN-Hard Drive 64 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1969 | | | TN-OR03775474 | | TN-Hard Drive 65 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1970 | | | TN-OR03775478 | | TN-Hard Drive 67 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |
| 1971 | | | TN-OR04232660 | | TN-Hard Drive 68 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1972 | | | TN-OR04232661 | | TN-Hard Drive 69 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1973 | | | TN-OR04232667 | | TN-Hard Drive 71 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1974 | | | TN-OR04232668 | | TN-Hard Drive 72 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1975 | | | TN-OR04446713 | | TN-Hard Drive 73 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1976 | | | TN-OR04446714 | | TN-Hard Drive 74 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1977 | | | TN-OR04446716 | | AS/400 Tape 12 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1978 | | | TN-OR04446717 | | TN-Disc 173 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |
| 1979 | | | TN-OR04446718 | | TN-Disc 174 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1980 | | | TN-OR04446719 | | TN-Hard Drive 75 - SAS Database | Mandia, Kevin; Hyde, Catherine; Thomas, Bill; Nelson, Shelley |
| 1981 | | | TN-OR04446727 | | TN-Hard Drive 76 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1982 | | | TN-OR04497668 | | TN-Hard Drive 78 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1983 | | | TN-OR04497673 | | TN-Disc 186 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1984 | | | TN-OR04498709 | | TN-Disc 187 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1985 | | | TN-OR04498711 | | TN-Disc 189 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1986 | | | TN-OR04498712 | | TN-Disc 190 - Pathfinder Production | Mandia, Kevin; Thomas, Bill |
| 1987 | | | TN-OR04498713 | | TN-Hard Drive 79 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1988 | | | TN-OR05249607 | | TN-Hard Drive 82 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1989 | | | TN-OR05249611 | | TN-Hard Drive 83 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1990 | | | TN-OR05249613 | | TN-Hard Drive 84 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1991 | | | TN-OR06125330 | | TN-Disc 202 - BakTrak | Mandia, Kevin; Hyde, Catherine, Baugh, John |
| 1992 | | | TN-OR06125331 | | TN-Hard Drive 86 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1993 | | | TN-OR06220764 | | TN-Disc 214 - dotProject | Mandia, Kevin; Lester, George |
| 1994 | | | TN-OR06423585 | | TN-Hard Drive 91 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1995 | | | TN-OR06577704 | | TN-Hard Drive 93 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1996 | | | TN-OR06577705 | | TN-Hard Drive 94 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*
Plaintiffs' Trial Exhibits
Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 1997 | | | TN-OR06577706 | | TN-Hard Drive 95 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1998 | | | TN-OR06657301 | | TN-Hard Drive 98 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 1999 | | | TN-OR06756457 | | TN-Hard Drive 102 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 2000 | | | TN-OR07099077 | | TN-Disc 258 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 2001 | | | TN-OR07099078 | | TN-Hard Drive 104 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 2002 | | | TN-OR08415019 | | TN Hard Drive 112-A - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 2003 | | | TN-OR08720080 | | TN Hard Drive 116 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 2004 | | | TN-OR08720081 | | TN Disc 319 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 2005 | | | TN-OR10395593 | | TN Hard Drive 119 - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 2006 | | | TN-OR10396658 | | TN Disc 338  - Data Warehouse Material | Mandia, Kevin; Thomas, Bill |
| 2007 | | | ORCL00009359 | | ECRM89:  Common Errors on Mobile Sales | Screven, Edward |
| 2008 | | | ORCL00009363 | | EAP WTHD06:  1099 IRS changes for the year 2006 | Screven, Edward |
| 2009 | | | ORCL00009369 | | E1:  1099:  Year 2006 1099 ESUs | Screven, Edward |
| 2010 | | | ORCL00466978 | | Changes to Daylight Savings Time for 2007 (DST) | Screven, Edward |
| 2011 | | | ORCL00009370 | | Changes to Daylight Savings Time for 2007 (DST) | Screven, Edward |
| 2012 | | | ORCL00466980 | | JD Edwards World -- 1099 Changes for Tax Year 2006 | Screven, Edward |
| 2013 | | | ORCL00009372 | | JD Edwards World -- 1099 Changes for Tax Year 2006 | Screven, Edward |
| 2014 | | | ORCL00009375 | | E1:  07/77:  Quantum for Payroll Tax v.280 | Screven, Edward |
| 2015 | | | ORCL00009379 | | GM--Grants issues resolved by FMS ESA 8.9 Bundle #10-653723 (Oct 06) | Screven, Edward |
| 2016 | | | ORCL00009382 | | PeopleTools Third Party Daylight Saving Time Required Modifications | Screven, Edward |
| 2017 | | | ORCL00009400 | | PeopleTools Third Party Daylight Saving Time Required Modifications (Revised) | Screven, Edward |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2018 | | | ORCL00182374 | | PeopleSoft Payroll 1200457000 - User Documentation | Screven, Edward |
| 2019 | | | ORCL00182385 | | PeopleSoft Application Update Installation Instructions (UPD595817) | Screven, Edward |
| 2020 | | | ORCL00182394 | | PeopleSoft 8.01 & 8.31 Payroll Tax Update 05-F Year-End Processing: Canada | Screven, Edward |
| 2021 | | | ORCL00264019 | | PeopleSoft 8.3 HRMS | Screven, Edward |
| 2022 | | | ORCL00264021 | | PeopleSoft 8.8 HRMS | Screven, Edward |
| 2023 | | | ORCL00264022 | | PeopleSoft 8 financials and supply chain management : service pack 2. | Screven, Edward |
| 2024 | | | ORCL00264023 | | PeopleSoft 8.8 Enterprise Performance Management | Screven, Edward |
| 2025 | | | ORCL00264024 | ORCL00264025 | PeopleTools 8.4 | Screven, Edward |
| 2026 | | | ORCL00264026 | | PeopleSoft 8 HRMS SP1 | Screven, Edward |
| 2027 | | | ORCL00264027 | | PeopleSoft 8.8 Customer Relationship Management | Screven, Edward |
| 2028 | | | ORCL00264028 | | PeopleTools 8.0 | Screven, Edward |
| 2029 | | | ORCL00264031 | | PeopleSoft HRMS 7.0 | Screven, Edward |
| 2030 | | | ORCL00264035 | | PeopleTools 8.10 | Screven, Edward |
| 2031 | | | ORCL00264037 | | PeopleSoft 8.4 financials and supply chain management. | Screven, Edward |
| 2032 | | | ORCL00264038 | | PeopleSoft 8 customer relationship management. | Screven, Edward |
| 2033 | | | ORCL00264039 | | PeopleSoft 8 Student Administration Solutions | Screven, Edward |
| 2034 | | | ORCL00264040 | | PeopleTools 7.5 | Screven, Edward |
| 2035 | | | ORCL00264041 | | Initial release of JD Edwards EnterpriseOne 8.12 | Screven, Edward |
| 2036 | | | ORCL00264042 | | Initial release of JD Edwards EnterpriseOne 8.11 SP1 | Screven, Edward |
| 2037 | | | ORCL00264049 | | Initial release of JD Edwards EnterpriseOne 8.11 SP1 | Screven, Edward |
| 2038 | | | ORCL00264043 | ORCL00264044 | Initial release of JD Edwards EnterpriseOne 8.11 | Screven, Edward |
| 2039 | | | ORCL00264045 | | Cumulative Update 1 for JD Edwards EnterpriseOne 8.0 | Screven, Edward |
| 2040 | | | ORCL00264046 | | Cumulative Update 2 for JD Edwards EnterpriseOne 8.10 | Screven, Edward |
| 2041 | | | ORCL00264048 | | Initial release of JD Edwards EnterpriseOne 8.9 | Screven, Edward |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2042 | | | ORCL00264050 | | Initial release of JD Edwards EnterpriseOne 8.9 | Screven, Edward |
| 2043 | | | ORCL00264051 | ORCL00264052 | Initial release of JD Edwards EnterpriseOne 8.10 | Screven, Edward |
| 2044 | | | ORCL00264053 | | Cumulative Update 1 for JD Edwards EnterpriseOne 8.12 | Screven, Edward |
| 2045 | | | ORCL00264054 | | Cumulative Update 1 for JD Edwards EnterpriseOne 8.11 SP1 | Screven, Edward |
| 2046 | | | ORCL00264055 | | Cumulative Update 8 for JD Edwards EnterpriseOne Xe | Screven, Edward |
| 2047 | | | ORCL00264056 | | ESU for JD Edwards EnterpriseOne 8.11 SP1<br><br>ESU for JD Edwards EnterpriseOne 8.9<br><br>ESU for JD Edwards EnterpriseOne 8.10<br><br>Code Change for JD Edwards World A7.3<br><br>Code Change for JD Edwards World A8.1<br><br>ESU for JD Edwards EnterpriseOne 8.12<br><br>ESU for JD Edwards | Screven, Edward |
| 2048 | | | ORCL00399922 | | Initial release of JD Edwards World A8.1 | Screven, Edward |
| 2049 | | | ORCL00399923 | | Initial release of JD Edwards World A7.3 | Screven, Edward |
| 2050 | | | ORCL00400060 | | Initial release of JD Edwards World A9.1 | Screven, Edward |
| 2051 | | | ORCL00400427 | | Cumulative Update 16 for JD Edwards World A7.3 | Screven, Edward |
| 2052 | | | ORCL00400428 | | Cumulative Update 6 for JD Edwards World A8.1 | Screven, Edward |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                              Plaintiffs' Trial Exhibits                              Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2053 | | | ORCL00400497 | | PeopleSoft Human Resources Management Software (HRMS) 8.0<br><br>PeopleSoft Pension Administration 7.50<br><br>PeopleSoft Payroll Interface 7.50<br><br>PeopleSoft Time and Labor 7.50<br><br>PeopleSoft Human Resources 7.50<br><br>PeopleSoft Payroll 7.50<br><br>PeopleSoft Benefits Administrat | Screven, Edward |
| 2054 | | | ORCL00400498 | | PeopleSoft HRMS 7.5 | Screven, Edward |
| 2055 | | | ORCL00466982 | | PeopleSoft Financials 7.5 | Screven, Edward |
| 2056 | | | ORCL00400499 | | PeopleSoft Financials 7.5 | Screven, Edward |
| 2057 | | | ORCL00424271 | | Initial release of JD Edwards EnterpriseOne XE | Screven, Edward |
| 2058 | | | ORCL00424275 | ORCL00424283 | Initial release of JD Edwards EnterpriseOne XE | Screven, Edward |
| 2059 | | | ORCL00424286 | ORCL00424287 | Initial release of JD Edwards EnterpriseOne XE | Screven, Edward |
| 2060 | | | ORCL00424293 | ORCL00424299 | Initial release of JD Edwards EnterpriseOne XE | Screven, Edward |
| 2061 | | | ORCL00424302 | ORCL00424304 | Initial release of JD Edwards EnterpriseOne XE | Screven, Edward |
| 2062 | | | ORCL00424272 | ORCL00424274 | Initial release of JD Edwards EnterpriseOne 8.0 | Screven, Edward |
| 2063 | | | ORCL00424284 | ORCL00424285 | Initial release of JD Edwards EnterpriseOne 8.0 | Screven, Edward |
| 2064 | | | ORCL00424288 | ORCL00424292 | Initial release of JD Edwards EnterpriseOne 8.0 | Screven, Edward |
| 2065 | | | ORCL00424300 | ORCL00424301 | Initial release of JD Edwards EnterpriseOne 8.0 | Screven, Edward |
| 2066 | | | ORCL00424305 | ORCL00424306 | Initial release of JD Edwards EnterpriseOne 8.0 | Screven, Edward |
| 2067 | | | ORCL00424307 | | ESU for JD Edwards EnterpriseOne 8.11 | Screven, Edward |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2068 | | | ORCL00424308 | | Shop Floor Control program.<br><br>EDI Interface (6) program.<br><br>Configuration Management program.<br><br>Master Production Scheduling program.<br><br>Capacity Requirements Planning program.<br><br>WorldCASE Development Environment program.<br><br>Equipment Management (5) program. | Screven, Edward |
| 2069 | | | ORCL00525145.01 | ORCL00525198 | Siebel 6.3 Initial Release and Documentation | Screven, Edward |
| 2070 | | | ORCL00525199 | ORCL00525201 | Siebel 7.0.5 Initial Release and Documentation | Screven, Edward |
| 2071 | | | ORCL00525202 | ORCL00525228 | Siebel 7.7.1 Initial Release and Documentation | Screven, Edward |
| 2072 | | | ORCL00525229 | ORCL00525241 | Siebel 7.8 Initial Release and Documentation | Screven, Edward |
| 2073 | | | ORCL00525242 | ORCL00525257 | Siebel 8.0 Initial Release and Documentation | Screven, Edward |
| 2074 | | | ORCL00525258 | ORCL00525291 | Siebel 8.1.1 Initial Release and Documentation | Screven, Edward |
| 2075 | | | ORCL00525293 | ORCL00525499 | Siebel 7.5.2 Initial Release and Documentation | Screven, Edward |
| 2076 | | | ORCL00525865 | ORCL00527755 | Database of Documentary Customer Support Materials for Siebel Software | Screven, Edward |
| 2077 | | | ORCL00594457 | ORCL00594475 | Oracle Relational Database Management System (RDBMS), Release 8.0.5 | Screven, Edward |
| 2078 | | | ORCL00594483 | ORCL00594544 | Oracle Relational Database Management System (RDBMS), Release 8.0.5 | Screven, Edward |
| 2079 | | | ORCL00594804 | ORCL00594806 | Oracle Relational Database Management System (RDBMS), Release 8.0.5 | Screven, Edward |
| 2080 | | | ORCL00594813 | ORCL00594818 | Oracle Relational Database Management System (RDBMS), Release 8.0.5 | Screven, Edward |
| 2081 | | | ORCL00594853 | ORCL00594863 | Oracle Relational Database Management System (RDBMS), Release 8.0.5 | Screven, Edward |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2082 | | | ORCL00594476 | ORCL00594482 | Oracle Relational Database Management System (RDBMS): Release 8.0.4 | Screven, Edward |
| 2083 | | | ORCL00594575 | ORCL00594584 | Oracle Relational Database Management System (RDBMS): Release 8.0.4 | Screven, Edward |
| 2084 | | | ORCL00594807 | ORCL00594812 | Oracle Relational Database Management System (RDBMS): Release 8.0.4 | Screven, Edward |
| 2085 | | | ORCL00594545 | ORCL00594574 | Oracle 8i Enterprise Edition, release 2 (8.1.6) | Screven, Edward |
| 2086 | | | ORCL00594585 | ORCL00594725 | Oracle 8i Enterprise Edition, release 2 (8.1.6) | Screven, Edward |
| 2087 | | | ORCL00594774 | ORCL00594803 | Oracle 8i Enterprise Edition, release 2 (8.1.6) | Screven, Edward |
| 2088 | | | ORCL00594819 | ORCL00594852 | Oracle 8i Enterprise Edition, release 2 (8.1.6) | Screven, Edward |
| 2089 | | | ORCL00594864 | ORCL00594888 | Oracle 8i Enterprise Edition, release 2 (8.1.6) | Screven, Edward |
| 2090 | | | ORCL00595526 | ORCL00595539 | Oracle 8i Enterprise Edition, release 2 (8.1.6) | Screven, Edward |
| 2091 | | | ORCL00594726 | ORCL00594773 | Oracle 9i Database Enterprise : Edition Release 1 | Screven, Edward |
| 2092 | | | ORCL00594901 | ORCL00594913 | Oracle 9i Database Enterprise : Edition Release 1 | Screven, Edward |
| 2093 | | | ORCL00595299 | ORCL00595306 | Oracle 9i Database Enterprise : Edition Release 1 | Screven, Edward |
| 2094 | | | ORCL00595503 | ORCL00595513 | Oracle 9i Database Enterprise : Edition Release 1 | Screven, Edward |
| 2095 | | | ORCL00594889 | ORCL00594900 | Oracle 9i Database Enterprise : Edition Release 2 | Screven, Edward |
| 2096 | | | ORCL00594914 | ORCL00594955 | Oracle 9i Database Enterprise : Edition Release 2 | Screven, Edward |
| 2097 | | | ORCL00595353 | ORCL00595357 | Oracle 9i Database Enterprise : Edition Release 2 | Screven, Edward |
| 2098 | | | ORCL00594956 | ORCL00594968 | Oracle Database 10g: Release 1 | Screven, Edward |
| 2099 | | | ORCL00595094 | ORCL00595106 | Oracle Database 10g: Release 1 | Screven, Edward |
| 2100 | | | ORCL00595172 | ORCL00595187 | Oracle Database 10g: Release 1 | Screven, Edward |
| 2101 | | | ORCL00595227 | ORCL00595259 | Oracle Database 10g: Release 1 | Screven, Edward |
| 2102 | | | ORCL00595281 | ORCL00595298 | Oracle Database 10g: Release 1 | Screven, Edward |
| 2103 | | | ORCL00595307 | ORCL00595319 | Oracle Database 10g: Release 1 | Screven, Edward |
| 2104 | | | ORCL00595371 | ORCL00595432 | Oracle Database 10g: Release 1 | Screven, Edward |
| 2105 | | | ORCL00595330 | ORCL00595346 | Oracle Database 10g: Release 1 | Screven, Edward |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2106 | | | ORCL00595478 | ORCL00595490 | Oracle Database 10g: Release 1 | Screven, Edward |
| 2107 | | | ORCL00595514 | ORCL00595522 | Oracle Database 10g: Release 1 | Screven, Edward |
| 2108 | | | ORCL00594969 | ORCL00595093 | Oracle Database 10g: Release 2 | Screven, Edward |
| 2109 | | | ORCL00595107 | ORCL00595171 | Oracle Database 10g: Release 2 | Screven, Edward |
| 2110 | | | ORCL00595188 | ORCL00595226 | Oracle Database 10g: Release 2 | Screven, Edward |
| 2111 | | | ORCL00595260 | ORCL00595280 | Oracle Database 10g: Release 2 | Screven, Edward |
| 2112 | | | ORCL00595320 | ORCL00595329 | Oracle Database 10g: Release 2 | Screven, Edward |
| 2113 | | | ORCL00595347 | ORCL00595352 | Oracle Database 10g: Release 2 | Screven, Edward |
| 2114 | | | ORCL00595358 | ORCL00595370 | Oracle Database 10g: Release 2 | Screven, Edward |
| 2115 | | | ORCL00595433 | ORCL00595477 | Oracle Database 10g: Release 2 | Screven, Edward |
| 2116 | | | ORCL00595491 | ORCL00595502 | Oracle Database 10g: Release 2 | Screven, Edward |
| 2117 | | | ORCL00595523 | ORCL00595526 | Oracle Database 10g: Release 2 | Screven, Edward |
| 2118 | | | ORCL00604709 | | PeopleSoft Benefits Administration 7.0 PeopleSoft Human Resources 7 Payroll Interface 7 Higher Education PeopleSoft Time and Labor 7 | Screven, Edward |
| 2119 | | | ORCL00604711 | | PeopleSoft Pension Administration 7 PeopleSoft Payroll Interface 7 PeopleSoft Payroll 7 PeopleSoft Time and Labor 7.0 | Screven, Edward |
| 2120 | | | ORCL00604712 | | PeopleSoft 7.0 financials, distribution & manufacturing 7.0 | Screven, Edward |
| 2121 | | | ORCL00604715 | | PeopleSoft Financials and Supply Chain Management (FIN/SCM) 8.0 | Screven, Edward |
| 2122 | | | ORCL00604716 | | PeopleSoft 8 FIN/SCM SP1 | Screven, Edward |
| 2123 | | | ORCL00604718 | | PeopleSoft 8.1 Customer Relationship Management | Screven, Edward |
| 2124 | | | ORCL00604719 | | PeopleSoft 8.3 Enterprise Performance Management PeopleSoft 8 EPM SP3 | Screven, Edward |
| 2125 | | | ORCL00695178 | | Database of Documentary Customer Support Materials for PeopleSoft Software | Screven, Edward |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2126 | | | ORCL00695179 | | Database of Documentary Customer Support Materials for J.D. Edwards Software | Screven, Edward |
| 2127 | | | ORCL00527756 | | HTML documentation for Siebel 7.5.2 - Selected Files | Screven, Edward; Ransom, Buffy |
| 2128 | | | ORCL00527756 | | Release notes for Siebel 4.0.1 through 7.0.4 - Selected Files | Screven, Edward; Ransom, Buffy |
| 2129 | | | ORCL00527756 | | Patch and maintenance release guides for Siebel 4.0.2.54 through 7.5.3 - Selected Files | Screven, Edward; Ransom, Buffy |
| 2130 | | | ORCL0485731 | | Initial Release EnterpriseOne 8.9 - CDs | Screven, Edward; Ransom, Buffy |
| 2131 | | | ORCL0485733 | ORCL0485748 | Initial Release EnterpriseOne 8.9 - CDs | Screven, Edward; Ransom, Buffy |
| 2132 | | | ORCL0485713 | ORCL0485730 | Initial Release EnterpriseOne 8.10 - CDs | Screven, Edward; Ransom, Buffy |
| 2133 | | | ORCL0485732 | | Initial Release EnterpriseOne 8.10 - CDs | Screven, Edward; Ransom, Buffy |
| 2134 | | | ORCL0485785 | ORCL0485811 | Initial Release EnterpriseOne 8.11 - CDs | Screven, Edward; Ransom, Buffy |
| 2135 | | | ORCL0485812 | ORCL0485841 | Initial Release EnterpirseOne 8.11 SP1 - CDs | Screven, Edward; Ransom, Buffy |
| 2136 | | | ORCL0485783 | ORCL0485784 | Initial Release EnterpriseOne 8.11;8.11 SP1; 8.12 - CDs | Screven, Edward; Ransom, Buffy |
| 2137 | | | ORCL0485749 | ORCL0485782 | Initial Release EnterpriseOne 8.12 - CDs | Screven, Edward; Ransom, Buffy |
| 2138 | 10/24/2003 | | MOA - Purchasing Records, Oracle Public Records Request, Bates No. 360-373 | | PeopleSoft System Software Maintenance - Response To Request For Proposal No. 23-PO45 For Municipality Of Anchorage, dated 10/24/2003. | Custodian of Records; Meyer, Paul |
| 2139 | 3/8/2002 | | ORCL00000468 | ORCL00000471 | Schedule to the Software License and Services Agreement between Baptist Health System, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2140 | 3/8/2002 | | ORCL00000472 | ORCL00000473 | Schedule to the Software License and Services Agreement between Baptist Health System, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2141 | 3/8/2002 | | ORCL00000475 | | Amendment to the Software License and Services Agreement between Baptist Health System, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |

73457162_4.xls

August 5, 2010

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2142 | 6/18/2003 | | ORCL00000476 | | Letter from Kevin Maddock (PeopleSoft) to Jim Grammas (Baptist Health System, Inc.), Cessation of Software Support Services. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2143 | 9/28/1998 | | ORCL00006758 | ORCL00006761 | Software License, Services and Maintenance Agreement between J.D. Edwards World Solutions Company and Wabash National Corporation. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2144 | 12/18/2003 | | ORCL00006762 | ORCL00006770 | Software License and Services Agreement between PeopleSoft USA, Inc. and Wabash National Corporation. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2145 | 2/3/2005 | | ORCL00006803 | | Letter from Rick Cummins (Oracle) to Gary Bateman (Wabash National Corporation), "Re: Cessation of Software Support Services". | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2146 | 10/4/2000 | | ORCL00006897 | ORCL00006903 | Software License And Services Agreement For Siebel Software between J.D. Edwards and Wesfarmers CSBP Limited | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2147 | 4/9/2001 | | ORCL00007095 | ORCL00007096 | Exhibit A Order Form to the Addendum to Software License and Services Agreement for Siebel Software between J.D. Edwards and Wesfarmers CSBP Limited | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2148 | 11/4/2006 | | ORCL00011059 | | Email from Jay Crowe (Oracle) to Rich Jurkowski (AFLAC), Re: Disposition of PeopleSoft HRMS Support | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2149 | 11/21/2006 | | ORCL00013265 | | Email from Rachel Romano (Oracle) to Lori Sanabria (Oracle), "FW: FW: URGENT: PEOPLESOFT SUPPORT SUSPENSION NOTICE" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2150 | 12/13/1996 | Def. Exhibit 810 | ORCL00017200 | ORCL00017206 | Software License And Services Agreement between PeopleSoft, Inc. and Ace Parking | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2151 | 3/20/1998 | | ORCL00017208 | ORCL00017210 | Upgrade Amendment To Software License and Services Agreement between PeopleSoft USA, Inc. and Ace Parking | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2152 | 9/22/2003 | | ORCL00017213 | | WebSphere Amendment to the Software License and Services Agreement between Licensee (Ace Parking) and PeopleSoft | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2153 | 2/8/2005 | | ORCL00017216 | | Letter from Rick Cummins (Oracle) to Stevan White (Ace Parking), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2154 | 6/19/2001 | | ORCL00018236 | | Amendment to the Software License and Services Agreement between Alternative Resources Corporation and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2155 | 6/24/1997 | | ORCL00018237 | ORCL00018239 | Schedule to the Software License and Services Agreement between Alternative Resources Corporation and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2156 | 5/5/2001 | | ORCL00018245 | | Amendment to the Software License and Services Agreement between Alternative Resources Corporation and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2157 | 12/27/2001 | | ORCL00022636 | ORCL00022640 | Amendment To The Software License and Services Agreement Between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2158 | 12/20/2004 | | ORCL00022646 | | Letter from Rick Cummins (PeopleSoft) to Joe Muhlenkamp (Big Lots Stores), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2159 | 12/20/2004 | | ORCL00022647 | | Letter from Rick Cummins (PeopleSoft) to Joe Muhlenkamp (Big Lots Stores), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2160 | 4/30/2001 | | ORCL00023779 | | Amendment to the Software License and Services Agreement The Capital Group Companies, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2161 | 3/8/2004 | | ORCL00023780 | | Letter from Kevin Maddock (PeopleSoft) to Marty Kirkwood (Capital Group) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2162 | 5/16/2005 | | ORCL00023781 | | Letter from Rick Cummins (PeopleSoft) to Lisa Cook (Capital Group) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2163 | 11/3/2006 | | ORCL00023782 | ORCL00023783 | Email from Lisa Cook (Capital Group) to Katy Reddy (Oracle) Re: Oracle Support Quotes | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2164 | 3/29/2001 | | ORCL00023810 | ORCL00023811 | Schedule to the Software License and Services Agreement The Capital Group Companies, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2165 | 8/12/2006 | | ORCL00025929 | ORCL00025933 | Email from Bill Allen (Oracle) to Arend William (Oracle) re FW: FW: PeopleSoft Support | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2166 | 9/1/2006 | | ORCL00026752 | ORCL00026757 | SPX Corporation's Service Renewal quotation | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2167 | 5/17/2005 | | ORCL00028780 | | Letter from Rick Cummins (Oracle) to Eric Dirst (SIRVA) "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2168 | 6/15/1998 | | ORCL00035288 | ORCL00035294 | Software License and Services Agreement between PeopleSoft, Inc. and Computer Associates International, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2169 | 6/15/1998 | | ORCL00035334 | ORCL00035336 | Schedule #1 to the Software License and Services Agreement between PeopleSoft, Inc. and Computer Associates International, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2170 | 11/20/1998 | | ORCL00035337 | ORCL00035339 | Schedule Two to the Software License and Services Agreement between PeopleSoft USA, Inc. and Computer Associates International, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2171 | 5/20/2005 | | ORCL00035366 | ORCL00035367 | Letter from Rick Cummins (Oracle) to Benedetto Lucchese (Computer Associates), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2172 | 3/22/1996 | | ORCL00035560 | ORCL00035568 | Software End User License And Service Agreement between Coors Brewing Company and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2173 | 3/22/1996 | | ORCL00035579 | ORCL00035581 | Schedule #1 - Software End User License and Services Agreement between  Coors Brewing Company and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2174 | 10/24/2003 | | ORCL00035669 | | Letter from Kevin Maddock (PeopleSoft) to Michael Kaiser (Coors Brewing Company), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2175 | 3/16/1998 | | ORCL00035791 | ORCL00035795 | Schedule 1 To The Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2176 | 9/23/2002 | | ORCL00035818 | ORCL00035819 | Letter from Timothy J. Schinke (PeopleSoft USA, Inc.) to Dave Little (Cowlitz County), "Re: Extension of Support Services for 7.5/7.6 Releases" | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2177 | 3/16/1998 | | ORCL00035820 | ORCL00035824 | Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2178 | 1/28/2002 | | ORCL00035825 | | Amendment to the Software License and Services Agreement Between Cowlitz County and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2179 | 6/2/1998 | | ORCL00037351 | ORCL00037354 | Software License and Services Agreement between PeopleSoft USA, Inc. and Eagle Family Foods, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2180 | 6/2/1998 | | ORCL00037358 | ORCL00037361 | Schedule One to the Software License and Services Agreement between PeopleSoft USA, Inc. and Eagle Family Foods, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2181 | 7/6/1998 | | ORCL00037371 | ORCL00037373 | Schedule Two to the Software License and Services Agreement between PeopleSoft USA, Inc. and Eagle Family Foods, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2182 | 8/27/1999 | | ORCL00037378 | | Letter from Kenneth O'Brien Jr. (Eagle Family Foods) to Michael Marguglio (PeopleSoft) Re: Cessation of Support | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2183 | 8/8/1994 | | ORCL00039576 | ORCL00039582 | Software End User License and Services Agreement between PeopleSoft, Inc. and Florida Tile | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2184 | 8/8/1994 | | ORCL00039594 | ORCL00039596 | Schedule to the Software End User License and Service Agreement between PeopleSoft, Inc. and Florida Tile | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2185 | 12/31/1994 | | ORCL00039597 | ORCL00039598 | Schedule Two to the Software End User License and Service Agreement between PeopleSoft, Inc. and Florida Tile | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2186 | 6/28/2004 | | ORCL00039603 | | Letter from Kevin Maddock (PeopleSoft) to Vincent Hughes (Florida Tile), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2187 | 12/1/2004 | | ORCL00039845 | ORCL00039847 | Support Services Reinstatement Amendment between George Weston Bakeries Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2188 | 12/22/1995 | | ORCL00039853 | ORCL00039854 | Schedule #2 To The Software End User License And Service Agreement between CPC Baking Company, Inc., a Division of CPC International, and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2189 | 4/15/2005 | | ORCL00039914 | | Letter from Rick Cummins (PeopleSoft) to Will (George Weston Bakeries) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2190 | 10/11/2004 | | ORCL00039915 | | Letter from Rick Cummins (PeopleSoft) to Robert Chernoff and Will Clark (George Weston Bakeries), Re: "Cessation of Software Support Services." | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2191 | 10/11/2004 | | ORCL00039919 | | Letter from Rick Cummins (PeopleSoft) to Robert Chernoff and Will Clark (George Weston Bakeries), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2192 | 10/11/2004 | | ORCL00039920 | | Letter from Rick Cummins (PeopleSoft) to Robert Chernoff and Will Clark (George Weston Bakeries), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2193 | 3/31/1999 | | ORCL00042606 | ORCL00042622 | Software License And Services Agreement between PeopleSoft USA, Inc. and Intraware, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2194 | 3/31/1999 | | ORCL00042625 | ORCL00042628 | Schedule To The Software License And Services Agreement between PeopleSoft USA, Inc. and Intraware, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2195 | 11/23/1999 | | ORCL00042629 | ORCL00042632 | Schedule Two To The Software License and Services Agreement between Intraware, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2196 | 2/20/2001 | | ORCL00043024 | | Amendment to the Software License and Services Agreement between PeopleSoft USA, Inc. and KMC Telecom Holdings, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2197 | 2/24/2005 | | ORCL00043035 | | Letter from Rick Cummins (PeopleSoft) to Chris Golankiewicz (KMC Telecom Holdings, Inc.) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2198 | 9/30/1994 | | ORCL00043063 | | Master Production Scheduling is replaced by Requirements Planning and Forecasting. Attachment A To Software License Agreement between Koontz-Wagner Electric Company and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2199 | 10/30/1999 | | ORCL00043069 | ORCL00043070 | Attachment A - Licensed Products WorldSoftware - Suite Pricing between Koontz-Wagner Electric Company and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2200 | 12/17/2003 | | ORCL00045637 | ORCL00045638 | Letter from Kevin Maddock (PeopleSoft) to Jeff Sinz (Municipality of Anchorage) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2201 | 8/25/2006 | | ORCL00045698 | ORCL00045705 | Oracle internal email string Re: NASA: Murphy Brown (Sub of Smithfield Foods ) #2; RM:C. Urbancic; HQAPP | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2202 | 9/20/1996 | | ORCL00045853 | ORCL00045860 | Software End User License and Services Agreement between HomeSide Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2203 | 2/22/2002 | | ORCL00045881 | ORCL00045882 | Schedule To The Software License And Services Agreement between HomeSide, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2204 | 9/20/1996 | | ORCL00045883 | ORCL00045885 | Schedule One To The Software End User License and Services Agreement between between HomeSide Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2205 | 12/15/1999 | | ORCL00045890 | ORCL00045892 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and HomeSide Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2206 | 6/25/2001 | | ORCL00045893 | ORCL00045897 | Upgrade Amendment to Software End User And License Agreement for Extended Enterprise Capabilities between HomeSide, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2207 | 4/23/2003 | | ORCL00045899 | | Letter from Kevin Maddock (PeopleSoft) to Marie Bennett (National Americas Investment, Inc.), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2208 | 11/8/2002 | | ORCL00045900 | | Letter from Kevin Maddock (PeopleSoft) to Marie Bennett (National Americas Investment, Inc.), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2209 | 4/23/2003 | | ORCL00045902 | | Letter from Kevin Maddock (PeopleSoft) to Marie Bennett (National Americas Investment, Inc.), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2210 | 6/30/1997 | | ORCL00048394 | ORCL00048398 | Software License, Services and Maintenance Agreement between Pretty Products Inc. and J.D. Edwards World Solutions Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2211 | 6/30/1997 | | ORCL00048401 | ORCL00048402 | Attachment A - Licensed Products (WorldSoftware - Suite Pricing) between Pretty Products Inc. and J.D. Edwards World Solutions Company | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2212 | 5/20/1998 | | ORCL00048405 | ORCL00048406 | Attachment A/O - Licensed Products (WorldSoftware & OneWorld - AS/400 Suite Pricing) between Pretty Products Inc. and J.D. Edwards World Solutions Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2213 | 6/30/1994 | | ORCL00048409 | ORCL00048412 | Software End User License And Services Agreement between Praxair, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2214 | 3/15/2001 | | ORCL00048417 | | Amendment to the Software End User License and Services Agreement Between Praxair, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2215 | 6/30/1994 | | ORCL00048425 | ORCL00048427 | Schedule To Software End User License And Service Agreement (PeopleSoft HRMS) between Praxair, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2216 | 5/18/1998 | | ORCL00048543 | ORCL00048545 | Upgrade Amendment To Software End User License And Services Agreement (Extended Enterprise Capabilities) between Praxair, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2217 | 6/28/2001 | | ORCL00048811 | ORCL00048818 | Software License and Services Agreement between PeopleSoft, Inc., and Quad Graphics, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2218 | 8/1/2001 | | ORCL00048819 | ORCL00048820 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc., and Quad Graphics, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2219 | 6/28/2001 | | ORCL00048821 | ORCL00048825 | Schedule to the Software License and Services Agreement between PeopleSoft, Inc., and Quad Graphics, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2220 | 9/23/2004 | | ORCL00048830 | ORCL00048831 | Letter from Kevin Maddock (PeopleSoft) to Steve Gahr (Quad Graphics, Inc.), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2221 | 7/17/1998 | | ORCL00049003 | ORCL00049006 | Schedule to the Software License and Services Agreement between RentWay, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2222 | 9/17/1998 | | ORCL00049007 | ORCL00049009 | Schedule Two to the Software License and Services Agreement between RentWay, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2223 | 5/22/2004 | | ORCL00049012 | | Letter from Kevin Maddock (PeopleSoft) to Jim Monson (RentWay, Inc.) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2224 | 12/24/1996 | | ORCL00050089 | ORCL00050091 | Software License And Services Agreement between PeopleSoft, Inc. and Saint Barnabas Corporation | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2225 | 12/24/1996 | | ORCL00050179 | ORCL00050182 | Schedule # 1 To The Software License And Services Agreement between PeopleSoft, Inc. and Saint Barnabas Corporation | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2226 | 2/24/2004 | | ORCL00050187 | ORCL00050188 | Software Support Services Reinstatement Agreement between PeopleSoft USA,  Inc. and Saint Barnabas Health Care System | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2227 | 2/23/2004 | | ORCL00050274 | | Letter from Kevin Maddock (PeopleSoft) to David Baker (Saint Barnabas), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2228 | 12/18/2002 | | ORCL00050278 | | Letter from Kevin Maddock (PeopleSoft) to David Baker (Saint Barnabas), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2229 | | | ORCL000672585 | | PeopleSoft PSynergy System Screenshot. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2230 | | | ORCL000672598 | ORCL000672601 | PeopleSoft PSynergy System Screenshot. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2231 | 12/18/2003 | | ORCL00081153 | | Termination of the Software License, Services and Maintenance Agreement between J.D. Edwards World Solutions Company and Wabash National Corporation | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2232 | 12/13/1996 | | ORCL00082140 | ORCL00082141 | Schedule One To The Software End User License and Service Agreement between PeopleSoft, Inc. and Ace Parking | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2233 | 6/24/1997 | | ORCL00082607 | ORCL00082613 | Software License and Services Agreement between Alternative Resources Corporation and PeopleSoft, Inc., dated 6/24/1997. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2234 | 10/7/2002 | | ORCL00082637 | | Letter from Kevin Maddock (PeopleSoft) to Toni Foval-North (ARC), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2235 | 6/30/2003 | | ORCL00082638 | ORCL00082639 | Letter from Kevin Maddock (PeopleSoft) to Toni Foval-North (ARC), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2236 | 10/22/1997 | | ORCL00083374 | ORCL00083377 | Software License and Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2237 | 10/22/1997 | | ORCL00083397 | ORCL00083399 | Schedule #1 to the Software License And Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2238 | 10/7/2004 | | ORCL00083402 | | Letter from Rick Cummins (PeopleSoft) to Mike Sabatino (Diocesan Service Corporation), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2239 | 9/18/2001 | | ORCL00083606 | ORCL00083611 | Software License and Services Agreement between PeopleSoft USA, Inc. and Information Handling Services Group Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2240 | 8/27/2004 | | ORCL00083626 | | Letter from Kevin Maddock (PeopleSoft) to Marta Tornquist (Information Handling Services) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2241 | 8/30/1999 | | ORCL00084526 | ORCL00084530 | Distributor's Software License Agreement between ZMC Technologies Pte Ltd and Sunway Business Applications Pte. Ltd. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2242 | 8/30/1999 | | ORCL00084531 | ORCL00084534 | Attachment A/O - Licensed Products World Software & OneWorld - Suite Pricing between ZMC Technologies Pte Ltd and Sunway Business Applications Pte Ltd. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2243 | 8/30/1999 | | ORCL00084535 | ORCL00084538 | Attachment A/O - Licensed Products World Software & OneWorld - Suite Pricing between ZMC Technologies Pte Ltd and Sunway Business Applications Pte Ltd. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2244 | 12/14/2004 | | ORCL00084543 | | Letter from Ian McAdam (PeopleSoft) to Gloria Chew (ZMC Technologies), "Re: Cessation of Software Support Services for ZMC Technologies Pte Ltd." | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2245 | 3/8/2002 | | ORCL00084847 | ORCL00084853 | Software License and Services Agreement between Baptist Health System, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2246 | 10/29/1993 | | ORCL00084865 | ORCL00084866 | Software License Agreement (Canada) between J.D. Edwards & Company and Barrie Public Utilities Commission | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2247 | 2/19/1997 | | ORCL00084867-68 | ORCL00084868 | Attachment A-Licensed Products to the Software License Agreement between J.D. Edwards World Solutions Company and Barrie Public Utilities Commission | Custodian of Records; Meyer, Paul; Cummins, Rick |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2248 | 9/20/1995 | | ORCL00084872 | ORCL00084873 | Attachment A to the Software License Agreement between J.D. Edwards & Company and Barrie Public Utilities Commission | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2249 | 12/13/1994 | | ORCL00084874 | ORCL00084875 | Attachment A to the Software License Agreement between J.D. Edwards & Company and Barrie Public Utilities Commission | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2250 | 8/8/1994 | | ORCL00084876 | ORCL00084877 | Attachment A to the Software License Agreement between J.D. Edwards & Company and Barrie Public Utilities Commission | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2251 | 6/3/1998 | | ORCL00084882 | ORCL00084883 | Attachment O to the Software License Agreement between J.D. Edwards World Solutions Company and Barrie Public Utilities Commission | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2252 | 9/30/1998 | | ORCL00084886 | ORCL00084887 | Attachment A/O-Licensed Products to the Software License Agreement between J.D. Edwards World Solutions Company and Barrie Public Utilities Commission | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2253 | 8/28/1996 | | ORCL00084904 | | Forfeiture/Destruction Certificate between J.D. Edwards & Company and Barrie Public Utilities Commission, dated 8/28/1996. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2254 | 7/31/1994 | | ORCL00084905 | | Forfeiture/Destruction Certificate between J.D. Edwards World Solutions Company and Barrie Public Utilities Commission | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2255 | 8/5/2004 | | ORCL00084907 | | Termination of the Software License Agreement Between Barrie Public Utilities Commission and J.D. Edwards World Solutions Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2256 | 3/25/1999 | | ORCL00084909 | ORCL00084915 | Software License, Services and Maintenance Agreement between J.D. Edwards and B.B.S. Electronics Pte. Ltd. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2257 | 3/25/1999 | | ORCL00084916 | ORCL00084918 | Attachment A/O - Licensed Products to the Software License, Services and Maintenance Agreement between B.B.S. Electronics Pte. Ltd. and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2258 | 3/25/1999 | | ORCL00084920 | | Attachment U Maintenance Services between J.D. Edwards and B.B.S Electronics Pte. Ltd. | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2259 | 3/14/1997 | | ORCL00085531 | ORCL00085543 | Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2260 | 3/14/1997 | | ORCL00085544 | ORCL00085545 | Schedule to the Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2261 | 12/20/2004 | | ORCL00085546 | | Letter from Rick Cummins (PeopleSoft USA) to Joe Muhlenkamp (Big Lots Stores), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2262 | 1/22/2002 | | ORCL00085556 | ORCL00085557 | Schedule To The Software License and Services Agreement between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2263 | 10/28/1994 | | ORCL00085559 | ORCL00085560 | Software License Agreement (Canada) between Binney & Smith (Canada) Ltd. And J.D. Edwards & Company ("JDE") | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2264 | 9/13/1995 | | ORCL00085577 | ORCL00085578 | Attachment A To Software License Agreement (JDE's Exchange/Upgrade And Additional Products) between Binney & Smith (Canada) Ltd. and J.D. Edwards & Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2265 | 10/24/1996 | | ORCL00085581 | ORCL00085584 | Attachment A to the Software License Agreement between Binney & Smith (Canada) Ltd. and J.D. Edwards World Solutions Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2266 | 9/30/1991 | | ORCL00086829 | ORCL00086830 | Software License Agreement between Corning Singapore Pte Ltd and J.D. Edwards & Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2267 | 1/12/1998 | | ORCL00086836 | ORCL00086839 | Attachment A/O to the Software License Agreement between CCPC (Asia) Pte. Ltd. and Sunway Computer Services Pte. Ltd. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2268 | 2/25/1998 | | ORCL00086840 | ORCL00086841 | Addendum Effecting A Name Change between CCPC (Asia) Pte. Ltd. And J.D. Edwards & Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2269 | 1/30/2001 | | ORCL00086882 | ORCL00086887 | Software License, Services and Maintenance Agreement between J.D. Edwards and Yazaki Europe Limited | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2270 | 1/30/2001 | | ORCL00086894 | ORCL00086895 | OneWorld® Advanced Planning Attachment between Yazaki Europe Limited and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2271 | 1/30/2001 | | ORCL00086914 | ORCL00086916 | Attachment A/O - Licensed Products between Yazaki Europe Limited and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2272 | 4/29/2003 | | ORCL00086947 | ORCL00086951 | Anhang Lizenzierte Produkte (Appendix Licensed Products) between Yazaki Europe Limited and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2273 | 7/31/2002 | | ORCL00086956 | ORCL00086959 | OneWorld - ANHANG Lizenzierte Produkte (Attachment Licensed Products) between Yazaki Europe Limited and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2274 | 3/15/2004 | | ORCL00086962 | ORCL00086972 | Softwarelizenz- Und Servicevereinbarung (Software License and Services Agreement) between PeopleSoft GmbH and Yazaki Europe Limited | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2275 | 3/9/2007 | | ORCL00088780 | | Email from Jay Crowe (Oracle) to Elizabeth Shippy (Oracle), "RE: Laird Plastics, Inc. PS44806-US P-JD-M01246-000--2" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2276 | 1/20/2003 | | ORCL00089794 | ORCL00089797 | OneWorld/ Enterprise Resource Planning (ERP) Licensed Products Attachment - Suite Pricing (Existing Customers) between Koontz-Wagner Electric Company and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2277 | 3/31/2006 | | ORCL00090050 | ORCL00090052 | Email from Elizabeth Shippy (Oracle) to Tara X. Parker (Oracle) Re: Barrie Hydro dropped support last fall | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2278 | 6/23/2000 | | ORCL00091575 | ORCL00091584 | Software License and Services Agreement between The Capital Group Companies, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2279 | 6/23/2000 | | ORCL00091589 | ORCL00091592 | Schedule to the Software License and Services Agreement between The Capital Group Companies, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2280 | 10/6/2000 | | ORCL00091599 | ORCL00091600 | Schedule to the Software License and Services Agreement The Capital Group Companies, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2281 | 5/15/1998 | | ORCL00092093 | ORCL00092096 | Schedule 1 for the City of Atlanta Department of Administrative Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2282 | 6/9/1998 | | ORCL00092100 | | Letter from Teresa Kelly (PeopleSoft) to Herbert McCall (City of Atlanta) | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*
Plaintiffs' Trial Exhibits
Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2283 | 11/9/1998 | | ORCL00092111 | ORCL00092113 | Schedule 2 to the Software License and Services Agreement between PeopleSoft USA, Inc. and City of Atlanta Department of Administrative Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2284 | 6/25/1997 | | ORCL00092117 | ORCL00092118 | Schedule to the Software License and Services Agreement between PeopleSoft and City of Atlanta Department of Administrative Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2285 | 12/24/2001 | | ORCL00092119 | ORCL00092121 | Amendment to Schedule 2 to the Software License and Services Agreement between The City of Atlanta and PeopleSoft | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2286 | 9/22/1997 | | ORCL00092125 | ORCL00092130 | Software License and Services Agreement between City of Flint and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2287 | 9/22/1997 | | ORCL00092141 | ORCL00092145 | Schedule 1 to the Software License and Services Agreement between City of Flint and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2288 | 7/29/2003 | | ORCL00092146 | | Letter from Kevin Maddock (PeopleSoft) to Larry Piper (City of Flint), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2289 | 10/8/2003 | | ORCL00092148 | | City of Flint Purchase Order | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2290 | 7/26/2001 | | ORCL00092149 | ORCL00092155 | Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2291 | 7/26/2001 | | ORCL00092160 | ORCL00092164 | Schedule # 1 to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2292 | 5/21/2002 | | ORCL00092165 | ORCL00092166 | Amendment to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2293 | 5/12/2005 | | ORCL00092167 | | Letter from Rick Cummins (Oracle USA, Inc.) to Kenneth Holcomb (City of Huntsville), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2294 | 11/16/2001 | | ORCL00092396 | ORCL00092398 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and Computer Associates International, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                              Plaintiffs' Trial Exhibits                          Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2295 | 5/17/2001 | | ORCL00092401 | | Amendment to the Software License and Services Agreement between PeopleSoft USA, Inc. and Computer Associates International, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2296 | 10/4/2000 | | ORCL00092670 | ORCL00092671 | Exhibit A to the Addendum to Software License and Services Agreement for Siebel Software between J.D. Edwards and Wesfarmers CSBP Limited | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2297 | 4/20/2004 | | ORCL00093190 | | Letter from Kevin Maddock (Oracle) to Jeff Eshelman (Eagle Family Foods) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2298 | 7/24/2001 | | ORCL00093199 | | Letter from Kevin Maddock (Oracle) to Ken O'Brien (Eagle Family Foods) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2299 | 10/14/1996 | | ORCL00093612 | ORCL00093615 | Attachment E1 and E2 to Software License Agreement between JDE and Electrolux AB and White Consolidated Industries | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2300 | 6/24/1998 | | ORCL00093736 | ORCL00093739 | Schedule 1 to the Software License and Services Agreement between PeopleSoft and State of Georgia Employees' Retirement Systems | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2301 | 4/20/2004 | | ORCL00093740 | | Letter from Kevin Maddock (PeopleSoft) to Stephen Boyers (State of Georgia Employees' Retirement Systems) | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2302 | 12/13/1995 | | ORCL00094840 | ORCL00094842 | Software End User License and Services Agreement between CPC International, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2303 | 5/8/2002 | | ORCL00094849 | | Amendment to the Software License and Services Agreement Between George Weston Bakeries, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2304 | 6/1/2001 | | ORCL00094850 | ORCL00094854 | Amendment to Software End User License And Service Agreement for Extended Enterprise Capabilities between Bestfoods Baking Co. Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2305 | 6/15/1997 | | ORCL00094867 | ORCL00094868 | Schedule 3 To The Software License And Services Agreement between CPC Baking Business and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2306 | 11/16/2001 | | ORCL00094873 | | Software Support Services Reinstatement Agreement between Bestfoods Baking Company and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2307 | 9/24/1996 | | ORCL00095038 | ORCL00095040 | Software License and Service Agreement between PeopleSoft, Inc. and Haworth International, Ltd. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2308 | 9/24/1996 | | ORCL00095051 | ORCL00095056 | Schedule to the Software License and Services Agreement between PeopleSoft, Inc. and Haworth International, Ltd. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2309 | 12/10/2003 | | ORCL00095065 | | Software Support Services Reinstatement Agreement between PeopleSoft USA, Inc. and Haworth International Limited | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2310 | 3/24/1999 | | ORCL00095888 | ORCL00095898 | Software License and Services Agreement between United Dominion Realty Trust Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2311 | 10/22/2004 | | ORCL00095902 | | Letter from Rick Cummins (PeopleSoft) to Cheryl Markus (United Dominion Realty Trust) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2312 | 1/19/2005 | | ORCL00095903 | | Letter from Rick Cummins (PeopleSoft) to Alan Smithers (United Dominion Realty Trust) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2313 | 12/13/2001 | | ORCL00095907 | ORCL00095908 | Schedule To The Software License and Services Agreement Between United Dominion Realty Trust Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2314 | 12/18/2003 | | ORCL00096067 | ORCL00096070 | PeopleSoft World Schedule to the Software License and Services Agreement between Wabash National Corporation and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2315 | 9/28/1998 | | ORCL00096087 | ORCL00096088 | Attachment A/O - Licensed Products to the Software License, Services and Maintenance Agreement between J.D. Edwards and Wabash National Corporation | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2316 | 3/16/2004 | | ORCL00096691 | ORCL00096694 | Conversion Schedule zur Softwarelizenz und Servicevereinbarung (Conversion Schedule to the Software License and Service Agreement) between Yazaki Europe Limited and PeopleSoft GmbH | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2317 | 9/21/1998 | | ORCL00097242 | ORCL00097250 | Software License And Services Agreement between KMC Telecom Holdings, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2318 | 9/19/2000 | | ORCL00097266 | ORCL00097267 | Certification of Expansion of License Rights between KMC Telecom Holdings, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2319 | 12/4/2000 | | ORCL00097268 | ORCL00097269 | Schedule 2 To The Software License and Services Agreement between PeopleSoft USA, Inc. and KMC Telecom Holdings, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2320 | 4/30/1994 | | ORCL00097275 | ORCL00097276 | Software License Agreement between Koontz-Wagner Electric and J.D. Edwards & Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2321 | 5/19/2005 | | ORCL00097310 | | Letter from Rick Cummins (PeopleSoft) to Paul Witek (Koontz-Wagner Electric Company), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2322 | 8/29/1997 | | ORCL00098340 | ORCL00098346 | Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2323 | 8/29/1997 | | ORCL00098363 | ORCL00098367 | Schedule 1 to the Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2324 | 4/11/2002 | | ORCL00098709 | ORCL00098712 | Amendment to the Software License and Services Agreement between The Park Associates and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2325 | 3/26/2001 | | ORCL00098713 | | Amendment to the Software License and Services Agreement between The Park Associates and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2326 | 12/30/1998 | | ORCL00098714 | ORCL00098716 | Schedule One to the Software License and Services Agreement between The Park Associates and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2327 | 8/29/2002 | | ORCL00098717 | | Letter from Kevin Maddock (PeopleSoft) to Jack Hughes (The Park Associates), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2328 | 12/13/2004 | | ORCL00098718 | | Letter from Jim Patraglia (PeopleSoft) to Jack Hughes (The Park Associates), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2329 | 1/6/2002 | | ORCL00099181 | | Letter from Kevin Maddock (PeopleSoft) to Beth Schauber (Praxair, Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2330 | 7/8/2004 | | ORCL00099182 | ORCL00099183 | Letter from Kevin Maddock (PeopleSoft) to Daryl Meyer (Praxair), Re: Cessation of Software Support Services, dated 7/8/2004. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2331 | 1/7/2005 | | ORCL00099185 | ORCL00099186 | Letter from Rick Cummins (PeopleSoft) to Joe Abdoo (Praxair), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2332 | 6/1/2003 | | ORCL00099446 | ORCL00099451 | Software License and Service Agreement between PeopleSoft USA, Inc. and Providence Health System Washington Region, dba Southwest Washington Service Area | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2333 | 6/1/2003 | | ORCL00099453 | ORCL00099456 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and Providence Health System Washington Region, dba Southwest Washington Service Area | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2334 | 11/26/2003 | | ORCL00099459 | | Letter from Kevin Maddock (PeopleSoft) to Matt Wonser (Providence Health System Washington Region), "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2335 | 9/17/2004 | | ORCL00099563 | ORCL00099564 | Letter from Kevin Maddock (PeopleSoft) to Jim Monson (RentWay, Inc.) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2336 | 3/10/2004 | | ORCL00100058 | ORCL00100067 | Schedule #2 to the Software License and Services Agreement between PeopleSoft USA, Inc. and Saint Barnabas Health Care System | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2337 | 1/16/2002 | | ORCL00100076 | | Letter from Kevin Maddock (PeopleSoft) to David Baker (Saint Barnabas), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2338 | 5/30/1996 | | ORCL00101486 | ORCL00101490 | Software End User License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2339 | 5/10/2002 | | ORCL00101501 | ORCL00101504 | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2340 | 10/15/2001 | | ORCL00101505 | | Amendment to the Software End License and Services Agreement Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2341 | 12/15/2000 | | ORCL00101508 | ORCL00101511 | Upgrade Amendment to the Software End User License and Services Agreement for Extended Enterprise Capabilities between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2342 | 6/16/2000 | | ORCL00101512 | ORCL00101513 | Schedule to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2343 | 5/30/1996 | | ORCL00101516 | ORCL00101519 | Schedule One to the Software End User License and Service Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2344 | 12/10/2002 | | ORCL00101527 | | Letter from Kevin Maddock (PeopleSoft) to Dave McDonald (Toshiba) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2345 | 5/11/2005 | | ORCL00101528 | | Letter from Rick Cummins (Oracle) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2346 | 5/11/2005 | | ORCL00101530 | | Letter from Rick Cummins (Oracle) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2347 | 3/17/2004 | | ORCL00101531 | | Letter from Kevin Maddock (PeopleSoft) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2348 | 3/24/1999 | | ORCL00101549 | ORCL00101551 | Schedule to the Software License and Services Agreement between United Dominion Realty Trust Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2349 | 12/13/2001 | | ORCL00101552 | ORCL00101553 | Schedule To The Software License and Services Agreement Between United Dominion Realty Trust Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2350 | 1/19/2005 | | ORCL00101556 | | Letter from Rick Cummins (PeopleSoft) to Alan Smithers (United Dominion Realty Trust) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2351 | 4/2/2001 | | ORCL00101557 | | Letter from Kevin Maddock (PeopleSoft) to Cheryl Kozlowski (United Dominion Realty Trust) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2352 | 6/24/1997 | | ORCL00103391 | ORCL00103394 | Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2353 | 5/16/2001 | | ORCL00103408 | ORCL00103409 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and Norstan, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2354 | 3/28/2002 | | ORCL00103418 | ORCL00103421 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2355 | 12/4/2001 | | ORCL00103422 | | Letter from Kevin Maddock (PeopleSoft) to William McNamara (Norstan), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2356 | 12/28/1999 | | ORCL00103437 | ORCL00103438 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2357 | 12/23/1997 | | ORCL00103448 | ORCL00103450 | Upgrade Amendment To Software License And Services Agreement (Extended Enterprise Capabilities) between Norstan, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2358 | 5/20/2002 | | ORCL00103455 | ORCL00103460 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2359 | 12/16/2002 | | ORCL00103461 | ORCL00103465 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2360 | 6/24/1997 | | ORCL00103466 | ORCL00103470 | Schedule to the Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2361 | 2/23/2005 | | ORCL00103471 | ORCL00103472 | Letter from Rick Cummins (PeopleSoft) to Robert Vold (Norstan), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2362 | 2/17/2005 | | ORCL00103473 | ORCL00103474 | Termination Letter from Norstan, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2363 | 8/15/2006 | | ORCL00130414 | ORCL00130416 | PeopleSoft Executive Summary for "Southwest Recreational Industries (Licensee) - Acquired by Textile Management in Bankruptcy" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2364 | 7/30/2004 | | ORCL00140479 | ORCL00140486 | Conversion Schedule One to the Software License and Services Agreement between PeopleSoft Canada Co. and Barrie Public Utilities Commission | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2365 | 1/28/1999 | | ORCL00141560 | ORCL00141563 | Software License, Services and Maintenance Agreement between New Creative Enterprises Inc. and J.D. Edwards World Solutions Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2366 | 1/26/2005 | | ORCL00141564 | ORCL00141565 | Letter from Rick Cummins (PeopleSoft) to Bill Means (New Creative Enterprises) Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2367 | 1/28/1999 | | ORCL00141567 | ORCL00141568 | Attachment A/O - Licensed Products to the Software License, Services and Maintenance Agreement between New Creative Enterprises, Inc. and J.D. Edwards World Solutions Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2368 | 7/6/2005 | | ORCL00143113 | ORCL00143121 | Translation of Letter from Egidio Galbani S.p.A. to Oracle, "Re: Communication of Partial Corporate Division | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2369 | 11/25/2005 | | ORCL00143134 | | Letter from Antonio Sala (Gruppo Galbani) to Oracle Italia S.r.l., "Re: Cancellation of Maintenance (Contract originally between J.D. Edwards Europe Ltd., and Egidio Galbani S.p.A.) | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2370 | 3/24/1998 | | ORCL00146252 | ORCL0014624 | Schedule Two to the Software License and Services Agreement between PeopleSoft and Allied Van Lines | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2371 | 5/17/2005 | | ORCL00146258 | | Letter from Rick Cummins (Oracle) to Eric Dirst (SIRVA) "Re: Cessation of Software Support Services" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2372 | 3/24/1998 | | ORCL00146262 | ORCL00146264 | Schedule One to the Software License and Services Agreement between PeopleSoft and Allied Van Lines, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2373 | 3/24/1998 | | ORCL00146271 | ORCL00146274 | Software License and Services Agreement between PeopleSoft USA, Inc. and Allied Van Lines, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2374 | 3/31/2000 | | ORCL00146607 | ORCL00146609 | Schedule One To The Software License And Services Agreement between PeopleSoft USA, Inc. and Telapex, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2375 | 3/31/2000 | | ORCL00146610 | ORCL00146614 | Software License and Services Agreement between PeopleSoft USA, Inc. and Telapex, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2376 | 3/17/2004 | | ORCL00146617 | | Letter from Kevin Maddock (PeopleSoft) to Larry Morrison (Telapex, Inc.), Re: Cessation of Software Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2377 | 7/31/2001 | | ORCL00146620 | ORCL00146623 | Attachment A/O - Licensed Products to the Software License, Services, and Maintenance Agreement between Southwest Recreational Industries, Inc. and J.D. Edwards World Solutions Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2378 | 12/21/1998 | | ORCL00146628 | ORCL00146629 | Attachment A/O - Licensed Products to the Software License, Services, and Maintenance Agreement between Southwest Recreational Industries, Inc. and J.D. Edwards World Solutions Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2379 | 12/21/1998 | | ORCL00146632 | ORCL00146635 | Software License, Services, and Maintenance Agreement between Southwest Recreational Industries, Inc. and J.D. Edwards World Solutions Company | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2380 | 8/29/1996 | | ORCL00146639 | ORCL00146646 | The Vantive Corporation Software License and Services Agreement between Toshiba America Information Systems, Inc and The Vantive Corporation | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2381 | 6/30/2005 | | ORCL00149512 | ORCL00149513 | Support Services Reinstatement and License Metric Increase Amendment between Oracle USA, Inc. and Baptist Health System, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2382 | *(6/14/2005)* | | ORCL00149543 | ORCL00149551 | Email from Dan Rogers (Oracle) to Jim Grammas Re: RESPONSE REQUIRED: PSFT Maintenance: Baptist Health System, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2383 | 7/30/2004 | | ORCL00149589 | ORCL00149596 | Software License and Services Agreement between PeopleSoft Canada Co. and Barrie Public Utilities Commission | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2384 | 8/31/2006 | | ORCL00153055 | | Email String from Ajit P Singh (Oracle) to Sandra Loretto (Oracle), "Re: FW: Re: State of Texas Dept of Information Resources - P-99-500-00-000--27, 01-SEP-05 to 31-AUG-06 Term." | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2385 | 11/30/2006 | | ORCL00156206 | | Letter from R.A. Rhodes (Shands Healthcare) to Rachel Romano (Oracle) re Termination of Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2386 | 12/18/2003 | | ORCL00159309 | ORCL00159312 | EnterpriseOne (Financial Suite, Supply Chain Suite and Human Capital Management) Schedule to the Software License and Services Agreement between Wabash National Corporation and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2387 | 4/24/2006 | Def. Exhibit 294 | ORCL00191200 | ORCL00191201 | Email from Chris Madsen (Oracle) to  Rick Cummins (Oracle) Re: [Fwd: RE: ConAgra - FYI - TomorrowNow(Cummins Exhibit 294) | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2388 | 9/1/2005 | | ORCL00202691 | ORCL00202695 | Amendment 2 to Schedule 1 and Amendment 1 to Schedule 2 to the Software License and Services Agreement for Texas State Agencies | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2389 | 7/17/1998 | | ORCL00203679 | ORCL00203683 | Software License and Services Agreement between RentWay, Inc. and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2390 | 3/28/2005 | | ORCL00204296 | ORCL00204297 | Email from Robert Lachs (Oracle) to Rick Cummins (Oracle), "RE: TomorrowNow/SAP - Competitive Situation" | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2391 | 2/15/2006 | | ORCL00206699 | ORCL00202706 | Email from Jamie Blackford to Vishal Singh and Rick Cummins re: Name Change | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2392 | 12/27/2006 | | ORCL00211354 | ORCL00211356 | Email from OSSINFO-Allison to Juan C. Jones Re: Ecolab Inc - Executive Summary - Flatline Support Costs | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2393 | 12/14/2005 | | ORCL00212204 | ORCL00212207 | Email from  Honi Grasing (Oracle) to Kevin and Padma Hariharn (OSSINFO) Re: RE: [Fwd: [Fwd:Texas Health and Human Services | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2394 | 12/18/2006 | | ORCL00214151 | ORCL00214162 | J.D. Edwards Component Price List | Catz, Safra; Allison, Rich |
| 2395 | 12/18/2006 | | ORCL00214151 | ORCL00214176 | J.D. Edwards Component Price List | Catz, Safra; Allison, Rich |
| 2396 | 12/18/2006 | | ORCL00214163 | ORCL00214176 | J.D. Edwards Enterprise Price List | Catz, Safra; Allison, Rich |
| 2397 | 12/18/2006 | | ORCL00217246 | ORCL00217263 | PeopleSoft Enterprise Price List | Catz, Safra; Allison, Rich |
| 2398 | 3/9/2005 | | ORCL00316338 | ORCL00316347 | Oracle internal email string between Barbara Allario, Robert Lachs, Allison Adams, et. Al, Re: Request for Rockwell Automation | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2399 | 12/29/2004 | | ORCL00317038 | | Letter from Steven Loyd (Intraware) to Legal Department (PeopleSoft) Re: Termination of Support Services | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2400 | 3/15/2006 | | ORCL00369726 | ORCL00369727 | Email from Michaela Nixdorf (Oracle) to Carlos Barradas and Lopez Lou (Oracle), Re: Brainlab | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2401 | 2/6/2004 | | ORCL00370624 | ORCL00370626 | Email from Katherine Lee (PeopleSoft Asia Pte Ltd) to Carlos Barradas (PeopleSoft), Re: BBS Electronics / J.D Edwards, a PeopleSoft Company, response | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2402 | 12/19/2003 | | ORCL00370624 | ORCL00370626 | Email from Katherine Lee (PeopleSoft) to Carlos Barradas re BBS Electronics/J.D. Edwards, a PeopleSoft Company, response | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2403 | 9/1/2005 | | ORCL00373252 | ORCL00373262 | Schedule 5 to the Software License and Services Agreement for Texas State Agencies between Oracle and DIR | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2404 | 10/4/2005 | | ORCL00373265 | | Purchase Order #P8436 issued by Department of Information Resources of the State of Texas | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2405 | 11/9/2006 | | ORCL00373273 | | Purchase Order #P9315 issued by Department of Information Resources of the State of Texas | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2406 | 10/7/2005 | | ORCL00373377 | ORCL00373382 | Letter from Honi Grasing (Oracle) to Sherri Parks (State Of Texas Dept Of Info Resources), Re: Service Renewal # P-99-500-00-000--27 and corresponding quotation | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2407 | 12/30/1998 | | ORCL00375822 | ORCL00375830 | Software License and Services Agreement between The Park Associates and PeopleSoft USA, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2408 | 10/20/2005 | | ORCL00522257 | ORCL00522259 | Email from Alicia Rago (Siebel) to Diane Howell-Watkins re Re: Approval Needed - CANCELLATION for POMEROY IT-SR Management Approval | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2409 | 7/7/2009 | | ORCL00522266 | | Email from David Malich (Oracle) to Paul Duggan (Oracle), Re: Cancellation of maintenance for Wesfarmers CSBP Limited | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2410 | 11/18/2005 | | ORCL00522267 | ORCL00522271 | Email from, Robert Bild (Siebel) to John Grenham (Siebel), Re: Siebel Systems Maintenance Renewal Notification for Wesfarmers CSBP | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2411 | 9/16/2005 | | ORCL00522272 | ORCL00522274 | Renewal Quote from John Grenham (Siebel) to Wesfarmers CSBP Limited, Re: Support Renewal Quote for Wesfarmers CSBP Limited | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2412 | 4/25/2005 | | ORCL00522416 | ORCL00522417 | Email from Gary Ruskowski (Pomeroy IT Solutions) to Diane Howell-Watkins (Siebel) Re: FW: FW: Pomeroy IT Solutions - Siebel Maintenance Renewal - Cust Req to cxl | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2413 | 11/30/2006 | | ORCL00522490 | ORCL00522495 | Email from Alicia Rago (Oracle) to Diane Howell-Watkins (Oracle) Re: FW: Cancellation Approval request: Rockwell Automation | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2414 | 4/23/2002 | | ORCL00524778 | ORCL00524783 | Software License and Services Agreement between Pomeroy Computer Resources and Siebel Systems, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2415 | 4/23/2002 | | ORCL00524784 | ORCL00524788 | Exhibit A1-Order Form to Software License and Services Agreement between Pomeroy Computer Resources and Siebel Systems, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2416 | 6/28/2002 | | ORCL00524793 | ORCL00524795 | Exhibit A2-Order Form to Software License and Services Agreement between Pomeroy Computer Resources and Siebel Systems, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2417 | 1/28/2002 | | ORCL00540045 | ORCL00540049 | OneWorld - Anhang Lizenzierte Produkte (Suite-Preise) between BrainLAB AG and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2418 | 1/28/2002 | | ORCL00540054 | ORCL00540062 | Software-Lizenz, Service- und Softwarepflege-Vereinbarung between BrainLAB AG and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2419 | 9/7/2003 | | ORCL00540066 | | Exhibit A to Anhang Lizenzierte Produkte J.D. Edwards® 5 OneWorld (OW)/Enterprise Resource Planning (ERP) between BrainLAB AG and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2420 | 9/30/2003 | | ORCL00540072 | ORCL00540076 | Anhang Lizenzierte Produkte J.D. Edwards® 5 OneWorld (OW)/Enterprise Resource Planning (ERP) between BrainLAB AG and J.D. Edwards | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2421 | | | ORCL00568595 | ORCL00568665 | Oracle Presentation: "Customer Services, July Business Review". | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2422 | | | ORCL00672561 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2423 | | | ORCL00672564 | ORCL00672566 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2424 | | | ORCL00672565 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2425 | | | ORCL00672571 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2426 | | | ORCL00672574 | ORCL00672576 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2427 | | | ORCL00672577 | ORCL00672578 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2428 | | | ORCL00672579 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2429 | | | ORCL00672581 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2430 | | | ORCL00672582 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2431 | | | ORCL00672584 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2432 | | | ORCL00672586 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2433 | | | ORCL00672588 | ORCL00672592 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2434 | | | ORCL00672595 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2435 | | | ORCL00672596 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2436 | | | ORCL00672610 | ORCL00672614 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2437 | | | ORCL00672615 | ORCL00672616 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2438 | | | ORCL00672626 | ORCL00672634 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2439 | | | ORCL00673340 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2440 | | | ORCL00672635 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2441 | | | ORCL00672636 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2442 | | | ORCL00672640 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2443 | | | ORCL00672664 | ORCL00672670 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2444 | | | ORCL00672679 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2445 | | | ORCL00672682 | ORCL00672688 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2446 | | | ORCL00672690 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2447 | | | ORCL00672695 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2448 | | | ORCL00672700 | ORCL00672703 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2449 | | | ORCL00672706 | ORCL00672707 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2450 | | | ORCL00672715 | ORCL00672716 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2451 | | | ORCL00672720 | ORCL00672722 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2452 | | | ORCL00672723 | ORCL00672728 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2453 | | | ORCL00672732 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2454 | | | ORCL00672735 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2455 | | | ORCL00672746 | ORCL00672753 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2456 | | | ORCL00672773 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2457 | | | ORCL00672780 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2458 | | | ORCL00672783 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2459 | | | ORCL00672784 | ORCL00672785 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2460 | | | ORCL00672787 | ORCL00672792 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2461 | | | ORCL00672810 | ORCL00672813 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2462 | | | ORCL00672811 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2463 | | | ORCL00672815 | ORCL00672816 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2464 | | | ORCL00672822 | ORCL00672829 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2465 | | | ORCL00672830 | ORCL00672831 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2466 | | | ORCL00672835 | ORCL00672836 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2467 | | | ORCL00672837 | ORCL00672838 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2468 | | | ORCL00672848 | ORCL00672851 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2469 | | | ORCL00672863 | ORCL00672864 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

73457162_4.xls

August 5, 2010

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2470 | | | ORCL00672871 | ORCL00672876 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2471 | | | ORCL00672877 | ORCL00672883 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2472 | | | ORCL00672884 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2473 | | | ORCL00672885 | ORCL00672886 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2474 | | | ORCL00672887 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2475 | | | ORCL00672888 | ORCL00672892 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2476 | | | ORCL00672893 | ORCL00672896 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2477 | | | ORCL00672898 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2478 | | | ORCL00672899 | ORCL00672900 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2479 | | | ORCL00672901 | ORCL00672903 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2480 | | | ORCL00672904 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2481 | | | ORCL00672905 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2482 | | | ORCL00672908 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2483 | | | ORCL00672915 | ORCL00672917 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2484 | | | ORCL00672931 | ORCL00672932 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2485 | | | ORCL00672934 | ORCL00672939 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2486 | | | ORCL00672940 | ORCL00672945 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2487 | | | ORCL00672947 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2488 | | | ORCL00672955 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2489 | | | ORCL00672959 | ORCL00672960 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2490 | | | ORCL00672965 | ORCL00672971 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2491 | | | ORCL00672972 | ORCL00672973 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2492 | | | ORCL00672974 | ORCL00672975 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2493 | | | ORCL00672976 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2494 | | | ORCL00672977 | ORCL00672980 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2495 | | | ORCL00672981 | ORCL00672984 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2496 | | | ORCL00672987 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2497 | | | ORCL00672988 | ORCL00672995 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2498 | | | ORCL00673011 | ORCL00673012 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2499 | | | ORCL00673013 | ORCL00673020 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2500 | | | ORCL00673021 | ORCL00673022 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2501 | | | ORCL00673024 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2502 | | | ORCL00673025 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2503 | | | ORCL00673026 | ORCL00673027 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2504 | | | ORCL00673028 | ORCL00673031 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2505 | | | ORCL00673035 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2506 | | | ORCL00673038 | ORCL00673041 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2507 | | | ORCL00673042 | ORCL00673048 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2508 | | | ORCL00673051 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                          Plaintiffs' Trial Exhibits                          Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2509 | | | ORCL00673058 | ORCL00673060 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2510 | | | ORCL00673061 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2511 | | | ORCL00673062 | ORCL00673063 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2512 | | | ORCL00673064 | ORCL00673065 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2513 | | | ORCL00673066 | ORCL00673071 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2514 | | | ORCL00673072 | ORCL00673083 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2515 | | | ORCL00673074 | ORCL00673075 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2516 | | | ORCL00673077 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2517 | | | ORCL00673089 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2518 | | | ORCL00673163 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2519 | | | ORCL00673164 | ORCL00673165 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2520 | | | ORCL00673165 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2521 | | | ORCL00673166 | ORCL00673169 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2522 | | | ORCL00673172 | ORCL00673175 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2523 | | | ORCL00673176 | ORCL00673177 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2524 | | | ORCL00673178 | ORCL00673179 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2525 | | | ORCL00673180 | ORCL0067311 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2526 | | | ORCL00673184 | ORCL00673185 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2527 | | | ORCL00673186 | ORCL00673187 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2528 | | | ORCL00673188 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2529 | | | ORCL00673189 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2530 | | | ORCL00673192 | ORCL00673193 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2531 | | | ORCL00673195 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2532 | | | ORCL00673198 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2533 | | | ORCL00673199 | ORCL00673200 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2534 | | | ORCL00673201 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2535 | | | ORCL00673202 | ORCL00673209 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2536 | | | ORCL00673210 | ORCL00673216 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2537 | | | ORCL00673211 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2538 | | | ORCL00673219 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2539 | | | ORCL00673220 | ORCL00673221 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2540 | | | ORCL00673222 | ORCL00673228 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2541 | | | ORCL00673229 | ORCL00673234 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2542 | | | ORCL00673241 | ORCL00673242 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2543 | | | ORCL00673243 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2544 | | | ORCL00673244 | ORCL00673247 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2545 | | | ORCL00673252 | ORCL00673258 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2546 | | | ORCL00673259 | ORCL00673265 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2547 | | | ORCL00673268 | ORCL00673269 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2548 | | | ORCL00673272 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2549 | | | ORCL00673277 | ORCL00673280 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2550 | | | ORCL00673283 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2551 | | | ORCL00673284 | ORCL00673285 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2552 | | | ORCL00673286 | ORCL00673287 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2553 | | | ORCL00673288 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2554 | | | ORCL00673289 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2555 | | | ORCL00673290 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2556 | | | ORCL00673295 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2557 | | | ORCL00673296 | ORCL00673297 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2558 | | | ORCL00673298 | ORCL00673304 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2559 | | | ORCL00673305 | ORCL00673306 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2560 | | | ORCL00673307 | ORCL00673310 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2561 | | | ORCL00673311 | ORCL00673312 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2562 | | | ORCL00673313 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2563 | | | ORCL00673314 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2564 | | | ORCL00673315 | ORCL00673316 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2565 | | | ORCL00673317 | ORCL00673321 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2566 | | | ORCL00673322 | ORCL00673325 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2567 | | | ORCL00673330 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2568 | | | ORCL00673333 | ORCL00673336 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2569 | | | ORCL00673340 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2570 | | | ORCL00673389 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2571 | | | ORCL00673409 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2572 | | | ORCL00673421 | ORCL00673425 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2573 | | | ORCL00673426 | ORCL00673432 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2574 | | | ORCL00673433 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2575 | | | ORCL00673436 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2576 | | | ORCL00673438 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2577 | | | ORCL00673440 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2578 | | | ORCL00673441 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2579 | | | ORCL00673442 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2580 | | | ORCL00673445 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2581 | | | ORCL00673468 | ORCL00673470 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2582 | | | ORCL00689888 | | Psoft cancellation rates.xls. | Rottler, Juergen; Cummins, Rick; Meyer, Paul |
| 2583 | 7/6/2005 | | ORCL00694109 | ORCL00694110 | Letter from Egidio Galbani S.p.A. to Oracle, "Re: Communication of Partial Corporate Division | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2584 | 11/25/2005 | | ORCL00694112 | | Translation of Letter from Antonio Sala (Gruppo Galbani) to Oracle Italia S.r.l., "Re: Cancellation of Maintenance (Contract originally between J.D. Edwards Europe Ltd., and Egidio Galbani S.p.A.) | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2585 | | | ORCL00694190 | ORCL00694195 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2586 | | | ORCL00694191 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2587 | | | ORCL00694195 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2588 | | | ORCL00694197 | ORCL00694202 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2589 | | | ORCL00694206 | ORCL00694219 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2590 | | | ORCL00694220 | ORCL00694227 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2591 | | | ORCL00694237 | ORCL00694250 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2592 | | | ORCL00694245 | ORCL00694246 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2593 | | | ORCL00694249 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2594 | | | ORCL00694270 | ORCL00694271 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2595 | | | ORCL00695188 | ORCL00695191 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2596 | | | ORCL00695192 | ORCL00695203 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2597 | | | ORCL00695204 | ORCL00695207 | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2598 | | | ORCL00704380 | ORCL00111109 | Multijurisdictional Customer Contract Numbers_v2.xls | Custodian of Records; Meyer, Paul; Cummins, Rick |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2599 | 3/16/2004 | | ORCL0086974 | ORCL0086976 | Conversion Schedule zur Softwarelizenz und Servicevereinbarung (Conversion Schedule to the Software License and Service Agreement) between Yazaki Europe Limited and PeopleSoft GmbH | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2600 | 2/25/2002 | | ORCL0092604 | | Letter from Gay-LeClerc Qaderi (PeopleSoft) to Kathy Sauer (Cowlitz County) | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2601 | 12/23/2005 | | ORCL02985870 | ORCL02985878 | Support Services Agreement between TomorrowNow and Telapex, Inc. | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2602 | | | ORCL672958 | | PeopleSoft PSynergy System Screenshot | Custodian of Records; Meyer, Paul; Cummins, Rick |
| 2603 | 3/11/2008 | | SAP-OR00645095 | | Letter from Bert Oltmans (TomorrowNow) to Joel Pond (Fairchild Semiconductor), "Re: Termination of Support Services Agreement between TomorrowNow, Inc. and Fairchild Semiconductor Dated March 14, 2006("Agreement")" | Nelson, Andrew; Geib, Bob |
| 2604 | 6/30/2006 | | TN-OR00000137 | TN-OR00000148 | Support Services Agreement between Baptist Health System, Inc. and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2605 | 8/20/2006 | | TN-OR00000334 | TN-OR00000343 | Support Services Agreement between TomorrowNow and Greater Vancouver Regional District | Nelson, Andrew; Geib, Bob |
| 2606 | 9/29/2006 | | TN-OR00000442 | TN-OR00000452 | Support Services Agreement between TomorrowNow, Inc. and Laird Plastics | Nelson, Andrew; Geib, Bob |
| 2607 | 10/9/2006 | | TN-OR00000464 | TN-OR00000478 | Support Services Agreement between TomorrowNow and Merck & Company, Inc. | Nelson, Andrew; Geib, Bob |
| 2608 | 9/29/2006 | | TN-OR00000545 | TN-OR00000564 | Support Services Agreement between TomorrowNow and MKS Inc. | Nelson, Andrew; Geib, Bob |
| 2609 | 4/1/2007 | | TN-OR00000574 | TN-OR00000585 | Support Services Agreement between TomorrowNow and National Manufacturing Company | Nelson, Andrew; Geib, Bob |
| 2610 | 9/29/2006 | | TN-OR00000701 | TN-OR00000711 | Support Services Agreement, between TomorrowNow, Inc. and SPX Cooling Technologies | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2611 | 9/29/2006 | | TN-OR00000722 | TN-OR00000733 | Support Services Agreement between TomorrowNow, Inc. and SPX Flow Technology | Nelson, Andrew, Geib, Bob |
| 2612 | 3/16/2007 | | TN-OR00000766 | TN-OR00000772 | Appendix B to TomorrowNow contract with The Standard Register Company | Nelson, Andrew; Geib, Bob |
| 2613 | 9/29/2006 | | TN-OR00000908 | TN-OR00000918 | Support Services Agreement between TomorrowNow and VSM Group | Nelson, Andrew; Geib, Bob |
| 2614 | 1/15/2007 | | TN-OR00000934 | TN-OR00000944 | Support Services Agreement between TomorrowNow and Vanguard Managed Solutions, LLC | Nelson, Andrew; Geib, Bob |
| 2615 | 3/15/2005 | | TN-OR00000949 | TN-OR00000959 | Support Services Agreement For PeopleSoft® EnterpriseOne and World Releases between Wabash National Corporation and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2616 | 6/00/2006 | | TN-OR00001169 | TN-OR00001171 | OneWorld Product Verification Form between TomorrowNow and SPX Cooling Technologies | Nelson, Andrew; Geib, Bob |
| 2617 | 6/00/2006 | | TN-OR00001221 | TN-OR0001223 | OneWorld Product Verification Form between TomorrowNow and Weil-McLain | Nelson, Andrew; Geib, Bob |
| 2618 | 12/6/2006 | | TN-OR00004256 | TN-OR00004266 | Support Services Agreement, between TomorrowNow, Inc. and Weil-McLain | Nelson, Andrew; Geib, Bob |
| 2619 | 9/29/2006 | | TN-OR00005259 | TN-OR00005269 | Support Services Agreement between TomorrowNow and On Assignment, Inc. | Nelson, Andrew; Geib, Bob |
| 2620 | 12/31/2006 | | TN-OR00005270 | TN-OR00005283 | Support  Services Agreement between TomorrowNow and LogicaCMG UK Limited / InBev UK Limited | Nelson, Andrew; Geib, Bob |
| 2621 | 11/9/2004 | | TN-OR00005358 | TN-OR00005368 | Support Services Agreement for PeopleSoft® Releases between TomorrowNow, Inc. and Ace Parking Management, Inc. | Nelson, Andrew; Geib, Bob |
| 2622 | 3/24/2004 | | TN-OR00005404 | TN-OR00005415 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Advance Stores Company, Incorporated | Nelson, Andrew; Geib, Bob |
| 2623 | 9/8/2006 | | TN-OR00005441 | TN-OR00005450 | Support Services Agreement between TomorrowNow and American Family Life Assurance Company of Columbus | Nelson, Andrew; Geib, Bob |
| 2624 | 12/15/2006 | | TN-OR00005520 | TN-OR00005531 | Support Services Agreement between TomorrowNow and Alcon Laboratories Inc. | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2625 | 6/21/2006 | | TN-OR00005614 | TN-OR00005627 | Support Services Agreement between TomorrowNow and American Commercial Barge Line LLC. | Nelson, Andrew, Geib, Bob |
| 2626 | 1/20/2007 | | TN-OR00005662 | TN-OR00005672 | Amendment No. 1 to the Support Services Agreement between TomorrowNow and Brenco Inc. | Nelson, Andrew; Geib, Bob |
| 2627 | 6/17/2005 | | TN-OR00005723 | TN-OR00005733 | Support and Services Agreement for PeopleSoft Releases between TomorrowNow and ArvinMeritor, Inc | Nelson, Andrew; Geib, Bob |
| 2628 | 8/5/2005 | | TN-OR00005805 | TN-OR00005816 | Support Services Agreement for PeopleSoft EnterpriseOne and World Releases between TomorrowNow, Inc. and Barrie Hydro Distribution, Inc. | Nelson, Andrew; Geib, Bob |
| 2629 | 2/9/2005 | | TN-OR00005866 | TN-OR00005879 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and BEA Systems, Inc. | Nelson, Andrew; Geib, Bob |
| 2630 | 10/15/2004 | | TN-OR00005880 | TN-OR00005891 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Berkshire Realty Holdings L.P. | Nelson, Andrew; Geib, Bob |
| 2631 | 10/21/2004 | | TN-OR00005896 | TN-OR00005911 | Support Services Agreement for PeopleSoft Releases between Big Lots Stores, Inc. and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2632 | 7/31/2006 | | TN-OR00005948 | TN-OR00005961 | Support Services Agreement between BrainLAB AG and TomorrowNow (UK) Limited | Nelson, Andrew; Geib, Bob |
| 2633 | 12/8/2004 | | TN-OR00005973 | TN-OR00005983 | Support Services Agreement between TomorrowNow and Brigham Young University | Nelson, Andrew; Geib, Bob |
| 2634 | 4/15/2004 | | TN-OR00006008 | TN-OR00006018 | Extended Support Services for Retiring and Retired PeopleSoft Releases between TomorrowNow and California Water Service Company | Nelson, Andrew; Geib, Bob |
| 2635 | 6/30/2005 | | TN-OR00006040 | TN-OR00006055 | Support Services Agreement for PeopleSoft Releases between Agreement between The Capital Group Companies, Inc. and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2636 | 2/27/2003 | | TN-OR00006068 | TN-OR00006079 | Extended Support Services for Retiring and Retired PeopleSoft Releases between TomorrowNow and Caremark Inc. | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2637 | 12/20/2002 | | TN-OR00006080 | TN-OR00006092 | Extended Support Services for Retiring and Retired PeopleSoft Releases between TomorrowNow and Carrols Corporation | Nelson, Andrew; Geib, Bob |
| 2638 | 6/1/2006 | | TN-OR00006129 | TN-OR00006140 | Support Services Agreement between TomorrowNow and CC Industries, Inc. | Nelson, Andrew; Geib, Bob |
| 2639 | | | TN-OR00006141 | TN-OR00006144 | Appendix B to TomorrowNow contract with CC Industries, Inc. | Nelson, Andrew; Geib, Bob |
| 2640 | 12/1/2005 | | TN-OR00006152 | TN-OR00006161 | Support Services Agreement between TomorrowNow and Central Graden & Pet Company | Nelson, Andrew; Geib, Bob |
| 2641 | 6/30/2005 | | TN-OR00006168 | TN-OR00006186 | Support Services Agreement between TomorrowNow and CIBER, Inc. | Nelson, Andrew; Geib, Bob |
| 2642 | 3/31/2003 | | TN-OR00006189 | TN-OR00006200 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Circuit City Stores, Inc. | Nelson, Andrew; Geib, Bob |
| 2643 | 11/10/2004 | | TN-OR00006224 | TN-OR00006235 | Support Services Agreement for PeopleSoft Releases between TomorrowNow, Inc. and City of Flint, Michigan | Nelson, Andrew; Geib, Bob |
| 2644 | 6/27/2005 | | TN-OR00006236 | TN-OR00006246 | Support Services Agreement For PeopleSoft Releases between City of Huntsville, Alabama and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2645 | 7/6/2006 | | TN-OR00006266 | TN-OR00006277 | Support Services Agreement between City of Windsor and TomorrowNow | Nelson, Andrew; Geib, Bob |
| 2646 | 5/13/2005 | | TN-OR00006348 | TN-OR00006357 | Support Services Agreement for PeopleSoft Releases between TomorrowNow, Inc. and Computer Associates International, Inc. | Nelson, Andrew; Geib, Bob |
| 2647 | 1/30/2006 | | TN-OR00006375 | TN-OR00006383 | Letter from Nigel Pullan (TN UK) to Chris Nutland (Coors Brewers Limited) re Support Services Agreement | Nelson, Andrew; Geib, Bob |
| 2648 | 12/5/2005 | | TN-OR00006408 | TN-OR00006418 | Support Services Agreement between TomorrowNow and Coty Inc. | Nelson, Andrew; Geib, Bob |
| 2649 | 9/1/2006 | | TN-OR00006483 | TN-OR00006494 | Support Services Agreement between TomorrowNow and CSK Auto Corporation | Nelson, Andrew; Geib, Bob |
| 2650 | 6/1/2005 | | TN-OR00006495 | TN-OR00006505 | Support Services Agreement for PeopleSoft EnterpriseOne and World Releases between TomorrowNow and Dana Corporate | Nelson, Andrew; Geib, Bob |
| 2651 | 10/14/2004 | | TN-OR00006571 | TN-OR00006581 | Support Services Agreement between TomorrowNow and Diocesan Service Corporation | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2652 | 3/31/2006 | | TN-OR00006715 | TN-OR00006727 | Support Services Agreement between TomorrowNow and El Paso Corporation | Nelson, Andrew; Geib, Bob |
| 2653 | 4/30/2004 | | TN-OR00006747 | TN-OR00006758 | Support Services Agreement for Retiring and Retired PeopleSoft Releases between Employees' Retirement System and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2654 | 2/9/2007 | | TN-OR00006772 | TN-OR00006781 | Support Services Agreement between TomorrowNow and Everdream Corporation | Nelson, Andrew; Geib, Bob |
| 2655 | 5/16/2003 | | TN-OR00006820 | TN-OR00006831 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and First Virginia Services Incorporated | Nelson, Andrew; Geib, Bob |
| 2656 | 6/30/2003 | | TN-OR00006832 | TN-OR00006842 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Five Star Quality Care, Inc. | Nelson, Andrew; Geib, Bob |
| 2657 | 6/30/2004 | Exhibit 1308 | TN-OR00006874 | TN-OR00006884 | Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow contract with Florida Tile Industries | Nelson, Andrew; Geib, Bob |
| 2658 | 2/10/2006 | | TN-OR00007001 | TN-OR00007011 | Support Services Agreement between TomorrowNow and GKN Driveline North American Inc, DBA GKN Automotive Inc | Nelson, Andrew; Geib, Bob |
| 2659 | 12/8/2006 | | TN-OR00007014 | TN-OR00007026 | Support Services Agreement between TomorrowNow and GlobalSantaFe Corporate Services, Inc. | Nelson, Andrew; Geib, Bob |
| 2660 | 2/21/2005 | | TN-OR00007168 | TN-OR00007176 | Support Services Agreement between TomorrowNow and De Nationale stitching tot Exploitative van Casinospelen in Nederland | Nelson, Andrew; Geib, Bob |
| 2661 | 12/31/2005 | | TN-OR00007195 | TN-OR00007206 | Support Services Agreement between TomorrowNow and Host Communications | Nelson, Andrew; Geib, Bob |
| 2662 | 5/1/2006 | | TN-OR00007211 | TN-OR00007220 | Support Services Agreement between TomorrowNow and Hubbard Construction Company | Nelson, Andrew; Geib, Bob |
| 2663 | 1/29/2004 | | TN-OR00007250 | TN-OR00007260 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and ICF Consulting Group, Inc. | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2664 | 9/9/2004 | | TN-OR00007285 | TN-OR00007295 | Support Services Agreement for PeopleSoft Releases between Information Handling Services Group, Inc. and TomorrowNow | Nelson, Andrew; Geib, Bob |
| 2665 | 3/23/2005 | | TN-OR00007330 | TN-OR00007341 | Support Services Agreement for PeopleSoft® Releases between TomorrowNow, Inc. and Intraware, Inc. | Nelson, Andrew; Geib, Bob |
| 2666 | 7/29/2005 | | TN-OR00007369 | TN-OR00007379 | Support Services Agreement for PeopleSoft EnterpriseOne and World Releases between TomorrowNow and J.W. Harris, Inc. | Nelson, Andrew; Geib, Bob |
| 2667 | 12/31/2005 | | TN-OR00007390 | TN-OR00007399 | Support Services Agreement (Final Version 8) between TomorrowNow and Japan Travel Bureau Asia Pte Ltd | Nelson, Andrew; Geib, Bob |
| 2668 | 12/27/2005 | | TN-OR00007414 | TN-OR00007423 | Support Services Agreement between TomorrowNow and Kellstrom Industries, Inc. | Nelson, Andrew; Geib, Bob |
| 2669 | 1/26/2005 | | TN-OR00007459 | TN-OR00007470 | Support Services Agreement for PeopleSoft EnterpriseOne and World Releases between Koontz-Wagner Electric Company and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2670 | 12/27/2004 | | TN-OR00007606 | TN-OR00007617 | Support Services Agreement between TomorrowNow and The Manitowoc Company, Inc. | Nelson, Andrew; Geib, Bob |
| 2671 | 5/15/2006 | | TN-OR00007620 | TN-OR00007630 | Support Services Agreement between TomorrowNow and Manugistics Group, Inc. | Nelson, Andrew; Geib, Bob |
| 2672 | 11/25/2005 | Exhibit 1528 | TN-OR00007646 | TN-OR00007658 | Support Services Agreement between TomorrowNow and McLennan County, Texas | Nelson, Andrew; Geib, Bob |
| 2673 | 12/17/2003 | | TN-OR00007771 | TN-OR00007780 | Extended Support Services Agreement For Retiring and Retired PeopleSoft® Releases between National Americas Investment, Inc. and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2674 | 6/28/2006 | | TN-OR00007807 | TN-OR00007816 | Support Services Agreement between TomorrowNow and National Surgical Hospitals | Nelson, Andrew; Geib, Bob |
| 2675 | 12/20/2006 | | TN-OR00007856 | TN-OR00007867 | Support Services Agreement between TomorrowNow and Newport Corporation | Nelson, Andrew; Geib, Bob |
| 2676 | 9/16/2005 | | TN-OR00007890 | TN-OR00007900 | Support Services Agreement TomorrowNow WorldMax between TomorrowNow and Nitta Casings, Inc. | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2677 | 2/22/2005 | | TN-OR00007904 | TN-OR00007918 | Support Services Agreement For PeopleSoft Releases between Norstan Communications Inc. and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2678 | 6/2/2005 | | TN-OR00007921 | TN-OR00007932 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and SIRVA | Nelson, Andrew; Geib, Bob |
| 2679 | 9/30/2006 | | TN-OR00008000 | TN-OR00008010 | Support Services Agreement between TomorrowNow and Overwaitea Food Group Limited Partnership | Nelson, Andrew; Geib, Bob |
| 2680 | 11/30/2004 | | TN-OR00008022 | TN-OR00008032 | Support Services Agreement for PeopleSoft Releases between The Park Associates and TomorrowNow | Nelson, Andrew; Geib, Bob |
| 2681 | 11/4/2005 | Exhibit 1333 | TN-OR00008078 | TN-OR00008091 | Support Services Agreement between TomorrowNow and Pepsi-Cola General Bottlers, Inc. | Nelson, Andrew; Geib, Bob |
| 2682 | 3/30/2004 | | TN-OR00008094 | TN-OR00008104 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow contract with Perdue Farms Incorporated | Nelson, Andrew; Geib, Bob |
| 2683 | 9/15/2006 | | TN-OR00008117 | TN-OR00008129 | Support Services Agreement between TomorrowNow and PetSmart, Inc. | Nelson, Andrew; Geib, Bob |
| 2684 | 1/7/2005 | | TN-OR00008213 | TN-OR00008224 | Support Services Agreement for PeopleSoft EnterpriseOne and World Releases between TomorrowNow and Praxair, Inc. | Nelson, Andrew; Geib, Bob |
| 2685 | 4/1/2006 | | TN-OR00008234 | TN-OR00008238 | Appendix A to the Support Services Agreement between TomorrowNow, Inc. and Pretty Products, Inc. | Nelson, Andrew; Geib, Bob |
| 2686 | 12/21/2005 | | TN-OR00008239 | TN-OR00008249 | Support Services Agreement between TomorrowNow and PRG-Schultz International, Inc. | Nelson, Andrew; Geib, Bob |
| 2687 | 11/14/2005 | | TN-OR00008262 | TN-OR00008273 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Progress Software Corporation | Nelson, Andrew; Geib, Bob |
| 2688 | 11/26/2003 | | TN-OR00008300 | TN-OR00008310 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Providence Health System | Nelson, Andrew; Geib, Bob |
| 2689 | 3/6/2007 | | TN-OR00008322 | TN-OR00008332 | Support Services Agreement between TomorrowNow and PSCU Financial Services, Inc. | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2690 | 9/9/2004 | | TN-OR00008333 | TN-OR00008343 | Support Services Agreement for PeopleSoft Releases between TomorrowNow, Inc. and Quad Graphics, Inc. | Nelson, Andrew; Geib, Bob |
| 2691 | 7/10/2006 | | TN-OR00008346 | TN-OR00008356 | Support Services Agreement between TomorrowNow and Remy International, Inc. | Nelson, Andrew; Geib, Bob |
| 2692 | 8/27/2004 | | TN-OR00008362 | TN-OR00008372 | Support Services Agreement for PeopleSoft Releases between Rent-Way, Inc. and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2693 | 3/30/2006 | | TN-OR00008389 | TN-OR00007400 | Support Services Agreement between TomorrowNow and Rockwell Automation, Inc. | Nelson, Andrew; Geib, Bob |
| 2694 | 11/17/2006 | | TN-OR00008401 | TN-OR00008405 | Appendix B to TomorrowNow Inc's Support Services Agreement with Rockwell Automation, Inc. | Nelson, Andrew; Geib, Bob |
| 2695 | 12/31/2005 | | TN-OR00008452 | TN-OR00008465 | Support Services Agreement between TomorrowNow and Rotkaeppchen Sektkellerei GmbH | Nelson, Andrew; Geib, Bob |
| 2696 | 6/15/2007 | | TN-OR00008484 | TN-OR00008492 | Support Services Agreement between TomorrowNow and RTKL Associates Inc. | Nelson, Andrew; Geib, Bob |
| 2697 | 8/6/2002 | | TN-OR00008493 | TN-OR00008504 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Safeway Inc. | Nelson, Andrew; Geib, Bob |
| 2698 | 12/31/2005 | | TN-OR00008596 | TN-OR00008606 | Support Services Agreement TomorrowNow WorldMax between TomorrowNow and Schott North America, Inc. | Nelson, Andrew; Geib, Bob |
| 2699 | 6/30/2005 | | TN-OR00008612 | TN-OR00008622 | Support Services Agreement between TomorrowNow and Seattle Public Schools | Nelson, Andrew; Geib, Bob |
| 2700 | 2/24/2003 | | TN-OR00008645 | TN-OR00008656 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Sierra Pacific Power Company | Nelson, Andrew; Geib, Bob |
| 2701 | 2/8/2005 | | TN-OR00008801 | TN-OR00008812 | Support Services Agreement between TomorrowNow and Suburban Propane, L.P. | Nelson, Andrew; Geib, Bob |
| 2702 | | | TN-OR00008829 | 6/21/2005 | Support Services Agreement between TomorrowNow and Summit Technology, Inc. (on behalf of Children's Health System) | Nelson, Andrew; Geib, Bob |
| 2703 | 9/29/2006 | | TN-OR00008854 | TN-OR00008863 | Support Services Agreement between TomorrowNow, Inc. and Summit Technology, Inc (on behalf of Shands Healthcare) | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2704 | 9/8/2005 | | TN-OR00008864 | TN-OR00008874 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Susquehanna Pfaltzgraff Co. | Nelson, Andrew; Geib, Bob |
| 2705 | 10/31/2006 | Exhibit 1423A | TN-OR00008898 | TN-OR00008907 | Support Services Agreement between TomorrowNow and TA Operating Corporation d/b/a TravelCenters of America | Nelson, Andrew; Geib, Bob |
| 2706 | 12/1/2005 | | TN-OR00008960 | TN-OR00008969 | Support Services Agreement between TomorrowNow and Toms Snacks Company | Nelson, Andrew; Geib, Bob |
| 2707 | 1/17/2005 | | TN-OR00008974 | TN-OR00008983 | Support Services Agreement for PeopleSoft Releases between Toshiba America Information Systems, Inc. and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2708 | 2/25/2005 | | TN-OR00009039 | TN-OR00009049 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and United Dominion Realty Trust, Inc. | Nelson, Andrew; Geib, Bob |
| 2709 | 9/14/2004 | | TN-OR00009075 | TN-OR00009090 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and University Health System | Nelson, Andrew; Geib, Bob |
| 2710 | 1/7/2005 | | TN-OR00009113 | TN-OR00009124 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and University of New Orleans | Nelson, Andrew; Geib, Bob |
| 2711 | 12/20/2002 | | TN-OR00009127 | TN-OR00009220 | Support and Services Agreement between TomorrowNow and University of Texas Health Science Center at San Antonio | Nelson, Andrew; Geib, Bob |
| 2712 | 6/1/2004 | | TN-OR00009252 | TN-OR00009260 | Consulting Services Agreement between US Oncology's and TomorrowNow | Nelson, Andrew; Geib, Bob |
| 2713 | 10/3/2005 | Exhibit 1772 | TN-OR00009261 | TN-OR00009276 | Support Services Agreement between TomorrowNow and USA Waste-Management Resources, LLC | Nelson, Andrew; Geib, Bob |
| 2714 | 6/19/2006 | | TN-OR00009294 | TN-OR00009304 | Support Services Agreement between TomorrowNow and Vector Limited | Nelson, Andrew; Geib, Bob |
| 2715 | 5/15/2004 | | TN-OR00009329 | TN-OR00009339 | Support Services Agreement For Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Veolia Water Indianapolis | Nelson, Andrew; Geib, Bob |
| 2716 | 3/1/2006 | | TN-OR00009345 | TN-OR00009362 | Support Services Agreement between TomorrowNow and Visteon Corporation | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2717 | 11/18/2004 | | TN-OR00009363 | TN-OR00009373 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Vulcan Materials Company | Nelson, Andrew; Geib, Bob |
| 2718 | 9/29/2006 | | TN-OR00009385 | TN-OR00009395 | Support  Services Agreement between TomorrowNow and Wakefern Food Corporation | Nelson, Andrew; Geib, Bob |
| 2719 | 11/10/2006 | | TN-OR00009409 | TN-OR00009418 | Support Services Agreement between TomorrowNow and The Wellbridge Company | Nelson, Andrew; Geib, Bob |
| 2720 | 12/1/2005 | | TN-OR00009444 | TN-OR00009453 | Support Services Agreement between TomorrowNow and Wheeler's Inc. | Nelson, Andrew; Geib, Bob |
| 2721 | 00/00/2002 | | TN-OR00009456 | TN-OR00009467 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Winn-Dixie Stores Incorporated | Nelson, Andrew; Geib, Bob |
| 2722 | 4/1/2005 | | TN-OR00009501 | TN-OR00009512 | Support Services Agreement For EnterpriseOne (OneWorld) and World Releases between TomorrowNow, Inc. and Yazaki (Europe) Limited | Nelson, Andrew; Geib, Bob |
| 2723 | 5/1/2007 | | TN-OR00009526 | TN-OR00009537 | Support Services Agreement between TomorrowNow, Inc. and ZMC Technologies Pte. Ltd. | Nelson, Andrew; Geib, Bob |
| 2724 | 6/30/2006 | | TN-OR00054137 | TN-OR00054146 | Support Services Agreement between TomorrowNow and JALPAK International America Inc. | Nelson, Andrew; Geib, Bob |
| 2725 | 9/21/2006 | | TN-OR00055827 | | Email from Bert Oltmans (TomorrowNow) to Albert van Wissen and others (TomorrowNow), "NEW DEAL: SPX Flow Technology for J.D. Edwards" | Nelson, Andrew; Geib, Bob |
| 2726 | 10/5/2006 | | TN-OR00055838 | TN-OR00055839 | Email from Mark Kreutz (TomorrowNow) to Cochran Fant (SPX Flow) and James Taylor (SPX Flow), "World and OneWorld Urgent Steps for SPX Flow Technology" | Nelson, Andrew; Geib, Bob |
| 2727 | 2/24/2006 | | TN-OR00061886 | TN-OR00061896 | Support Services Agreement between TomorrowNow and MIECO, Inc. | Nelson, Andrew; Geib, Bob |
| 2728 | 11/29/2006 | | TN-OR00065478 | | Email from Mark Kreutz (TomorrowNow) to Tony Bauschka (Weil-McLain), "SPX Weil-McLain Urgent Steps for TomorrowNow" | Nelson, Andrew; Geib, Bob |
| 2729 | 10/10/2006 | | TN-OR00092596 | TN-OR00092597 | Email from Mark Kreutz (TomorrowNow) to Bryan Diehn (SPX Cooling), "Re: SPX Steps Prior to Maintenance End with Oracle" | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2730 | 9/14/2005 | | TN-OR00266121 | TN-OR00266168 | State of Texas Department of Information Resources, Contract for PeopleSoft Software Maintenance Services | Nelson, Andrew; Geib, Bob |
| 2731 | 12/22/2005 | | TN-OR00322431 | | Email from Bob Geib (TomorrowNow) to TomorrowNow-All Re: TomorrowNow Wins! KMC Telecom (Renewal/PeopleSoft) | Nelson, Andrew; Geib, Bob |
| 2732 | 10/17/2003 | | TN-OR00415082 | TN-OR00415093 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Financials Releases between TomorrowNow and Bear Stearns & Co., Inc. | Nelson, Andrew; Geib, Bob |
| 2733 | 11/30/2004 | | TN-OR00415105 | TN-OR00415118 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Foot Locker, Inc. | Nelson, Andrew; Geib, Bob |
| 2734 | 1/8/2004 | | TN-OR00415164 | TN-OR00415175 | Extended Support Services Agreement For Retiring and Retired PeopleSoft® Releases between TomorrowNow, Inc. and Cowlitz County Washington | Nelson, Andrew; Geib, Bob |
| 2735 | 2/23/2004 | | TN-OR00415254 | TN-OR00415268 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Lockheed Martin Corporation | Nelson, Andrew; Geib, Bob |
| 2736 | 1/14/2004 | | TN-OR00415280 | TN-OR00415292 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and University City Studios LLLP | Nelson, Andrew; Geib, Bob |
| 2737 | 3/25/2004 | | TN-OR00415293 | TN-OR00415303 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Savage Services Corporation | Nelson, Andrew; Geib, Bob |
| 2738 | 12/9/2004 | | TN-OR00415329 | TN-OR00415339 | Support Services Agreement For PeopleSoft® Releases between George Weston Bakeries Inc. and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2739 | 6/25/2004 | | TN-OR00415389 | TN-OR00415398 | Support Services Agreement For PeopleSoft Releases between TomorrowNow, Inc. and Praxair, Inc. | Nelson, Andrew; Geib, Bob |
| 2740 | 6/9/2004 | | TN-OR00415432 | TN-OR00415442 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Saint Barnabas Health Care System | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2741 | 1/31/2004 | | TN-OR00415528 | TN-OR00415539 | Extended Support Services Agreement For Retiring and Retired PeopleSoft Releases between Alternative Resources Corporation and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2742 | 12/4/2003 | | TN-OR00415767 | TN-OR00415778 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and NiSource Corporate Services Company | Nelson, Andrew; Geib, Bob |
| 2743 | 3/4/2003 | | TN-OR00415856 | TN-OR00415868 | Extended Support Services Agreement For Retiring and Retired PeopleSoft Releases between Coors Brewing Company and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2744 | 10/8/2002 | | TN-OR00415934 | TN-OR00415945 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Alterra Healthcare Corporation | Nelson, Andrew; Geib, Bob |
| 2745 | 8/1/2002 | | TN-OR00415946 | TN-OR00415958 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Washington Gas Light Company | Nelson, Andrew; Geib, Bob |
| 2746 | 10/9/2002 | | TN-OR00416730 | TN-OR00416741 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Fletcher Allen Health Care | Nelson, Andrew; Geib, Bob |
| 2747 | 1/8/2004 | | TN-OR00612272 | | Email from Seth Ravin (TomorrowNow) to Andrew Nelson (TomorrowNow) and others, "Re: New Deal: Cowlitz County Washington" | Nelson, Andrew; Geib, Bob; Ravin, Seth |
| 2748 | 6/16/2004 | | TN-OR00620272 | TN-OR00620273 | Internal Email from Seth Ravin (TomorrowNow) to Shelly Chapman and others Re: New Deal: Florida Tile Industries | Nelson, Andrew; Geib, Bob; Ravin, Seth |
| 2749 | 10/27/2004 | | TN-OR00626291 | TN-OR00626292 | Email from Andrew Nelson to Seth Ravin (TomorrowNow) and others (TomorrowNow) Re: NEW DEAL: City of Flint (Contract #2) | Nelson, Andrew; Geib, Bob; Ravin, Seth |
| 2750 | 11/29/2004 | | TN-OR00627581 | TN-OR00627582 | Email from Seth Ravin to Shelley Chapman, et. al. re: NEW DEAL: United Space Alliance (USA) | Nelson, Andrew; Geib, Bob; Ravin, Seth |
| 2751 | 2/25/2005 | | TN-OR00635819 | | Email from Bob Geib (TomorrowNow) to Andrew Nelson (TomorrowNow) and others Re: NEW FMS DEAL: United Dominion Realty Trust (UDRT) | Nelson, Andrew; Geib, Bob; Ravin, Seth |

73457162_4.xls

203

August 5, 2010

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2752 | 6/29/2005 | | TN-OR00646221 | TN-OR00646231 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and TriQuint Semiconductor, Inc. | Nelson, Andrew; Geib, Bob |
| 2753 | 1215/2006 | | TN-OR00658013 | TN-OR00658022 | Support Services Agreement between TomorrowNow and High Industries, Inc. | Nelson, Andrew; Geib, Bob |
| 2754 | 3/17/2005 | | TN-OR00673224 | | Email from Bob Geib (TomorrowNow) to Andrew Nelson (TomorrowNow), Re: SAP 'blue bird' deals - Heads Up - LAST MINUTE | Nelson, Andrew; Geib, Bob |
| 2755 | 11/12/2004 | | TN-OR00745734 | TN-OR00745735 | Email from Seth Ravin (TomorrowNow) to Shelly Chapman and others (TomorrowNow), "New Deal: Haworth, Inc." | Nelson, Andrew; Geib, Bob; Ravin, Seth |
| 2756 | 5/23/2005 | | TN-OR00763663 | | Email from Bob Geib (TomorrowNow) to TomorrowNow-All, Re: TomorrowNow Wins! CA (Computer Associates) | Nelson, Andrew; Geib, Bob |
| 2757 | 10/26/2006 | | TN-OR00769892 | TN-OR00769896 | Email from Wade Walden to Spencer Phillips (TomorrowNow) et al. Re: Deal status: Newport Corporation | Nelson, Andrew; Geib, Bob; Walden, Wade |
| 2758 | 12/20/2004 | | TN-OR00800546 | TN-OR00800556 | Support Services Agreement For PeopleSoft Releases between KMC Telecom Holdings, Inc. and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2759 | 2/28/2007 | | TN-OR00814936 | TN-OR00814951 | Support Services Agreement between TomorrowNow and N.V. Organon | Nelson, Andrew; Geib, Bob |
| 2760 | 9/22/2006 | | TN-OR00983835 | TN-OR00983846 | Support Services Agreement between TomorrowNow and ProQuest Company | Nelson, Andrew; Geib, Bob |
| 2761 | 9/28/2006 | | TN-OR00984137 | TN-OR00984150 | Support Services Agreement between TomorrowNow and Ross Dress For Less Inc. | Nelson, Andrew; Geib, Bob |
| 2762 | 9/26/2006 | | TN-OR00984155 | TN-OR00984166 | Support Services Agreement between TomorrowNow and Summit Technology, Inc. (on behalf of Arvato Services, Inc.) | Nelson, Andrew; Geib, Bob |
| 2763 | 9/29/2006 | | TN-OR00984302 | TN-OR00984310 | Support Services Agreement between TomorrowNow, Inc. and Binney & Smith, Inc. | Nelson, Andrew; Geib, Bob |
| 2764 | 10/13/2006 | | TN-OR00984729 | TN-OR00984739 | Support Services Agreement between TomorrowNow and Great Western Malting Company | Nelson, Andrew; Geib, Bob |
| 2765 | 1/15/2007 | | TN-OR00990496 | TN-OR00990506 | Support Services Agreement between TomorrowNow and The Standard Register Company | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2766 | 3/30/2006 | | TN-OR00997715 | TN-OR00997725 | Support Services Agreement (Version 4) between TomorrowNow and Northern Group Training Limited | Nelson, Andrew; Geib, Bob |
| 2767 | 2/26/2007 | | TN-OR01037494 | TN-OR01037511 | Support Services Agreement between TomorrowNow and Blue Cross Blue Shield of Kansas, Inc. | Nelson, Andrew; Geib, Bob |
| 2768 | 6/21/2006 | | TN-OR01227073 | TN-OR01227074 | Email from Wade Walden (TomorrowNow) to George Lester (TomorrowNow) Re: Baptist Health Systems | Nelson, Andrew; Geib, Bob; Walden, Wade, Lester, George |
| 2769 | 6/23/2006 | | TN-OR01227488 | TN-OR01227498 | Support Services Agreement between World Kitchen (Asia Pacific) Pte Ltd and TomorrowNow Singapore Pte Ltd. | Nelson, Andrew; Geib, Bob |
| 2770 | 9/29/2006 | | TN-OR01361360 | TN-OR01361362 | Appendix A to the Support Services Agreement between TomorrowNow, Inc. and Binney & Smith, Inc. | Nelson, Andrew; Geib, Bob |
| 2771 | 7/26/2006 | | TN-OR01563784 | TN-OR01563794 | TomorrowNow's Kickoff Meeting for World Kitchen (Asia Pacific) Pte Ltd  J.D. Edwards Support presentation | Nelson, Andrew; Geib, Bob |
| 2772 | 9/7/2006 | | TN-OR01575433 | TN-OR01575434 | Email from Hendrik Zwart to Laura Sweetman Re: TomorrowNow WINS! BrainLAB AG for J.D. Edwards OneWorld | Nelson, Andrew; Geib, Bob |
| 2773 | 11/21/2006 | | TN-OR01707898 | TN-OR01707899 | Email from Mary Cauwels (SAP) to various TomorrowNow and SAP personnel Re: FW: FYI -> TomorrowNow WINS! Rockwell Automation for Siebel v7.8 | Nelson, Andrew; Geib, Bob |
| 2774 | 6/30/2005 | | TN-OR01707993 | TN-OR01708004 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Rolls-Royce of North America, Inc. | Nelson, Andrew; Geib, Bob |
| 2775 | 7/23/2004 | | TN-OR01710391 | TN-OR01710410 | Support Services Agreement between TomorrowNow and University of Massachusetts President's Office | Nelson, Andrew; Geib, Bob |
| 2776 | 1/1/2007 | | TN-OR01711036 | TN-OR01711046 | Support Services Agreement between TomorrowNow, Inc. and WWL Vehicle Services Americas, Inc. | Nelson, Andrew; Geib, Bob |
| 2777 | 3/7/2007 | | TN-OR01714960 | TN-OR01714969 | Support Services Agreement between Textile Management Associates and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2778 | 12/31/2005 | | TN-OR01728367 | TN-OR01728380 | Support Services Agreement between Gruppo GALBANI S.p.A. and TomorrowNow (UK) Limited | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2779 | 2/3/2005 | | TN-OR01734068 | TN-OR01734069 | Email from Bob Geib (TomorrowNow) to Nigel Pullan (TomorrowNow) Re: Wabash National -- Summary of Notes added to SF, Copy of DRAFT agreement included | Nelson, Andrew, Geib, Bob |
| 2780 | 6/8/2005 | | TN-OR01745654 | TN-OR01745666 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and E.Piphany | Nelson, Andrew, Geib, Bob |
| 2781 | 12/7/2006 | | TN-OR01751679 | TN-OR01751696 | Support Services Agreement between TomorrowNow and Harley-Davidson, Inc. | Nelson, Andrew; Geib, Bob |
| 2782 | 10/20/2006 | | TN-OR01765666 | TN-OR01765676 | Support Services Agreement between TomorrowNow and NextiraOne France S.A. | Nelson, Andrew; Geib, Bob |
| 2783 | 4/29/2004 | | TN-OR01774861 | TN-OR01774873 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Eagle Family Foods, Inc. | Nelson, Andrew; Geib, Bob |
| 2784 | 10/4/2006 | | TN-OR01778079 | TN-OR01778090 | Support Services Agreement and Appendix A between Pomeroy IT Solutions, Inc. and TomorrowNow, Inc. | Nelson, Andrew; Geib, Bob |
| 2785 | | | TN-OR01782860 | TN-OR01782870 | TomorrowNow contract with BBS Electronics Pte Ltd | Nelson, Andrew; Geib, Bob |
| 2786 | 12/16/2005 | | TN-OR01791862 | TN-OR01791876 | Support Services Agreements between TomorrowNow and Amgen, Inc. | Nelson, Andrew; Geib, Bob |
| 2787 | 3/25/2006 | | TN-OR01792860 | TN-OR01792870 | Support Services Agreement between BBS Electronics Pte Ltd and TomorrowNow Singapore Lte Ptd | Nelson, Andrew; Geib, Bob |
| 2788 | 4/17/2006 | | TN-OR01794925 | TN-OR01794935 | Support Services Agreement between TomorrowNow and CompuCom Systems, Inc. | Nelson, Andrew; Geib, Bob |
| 2789 | 1/1/2007 | | TN-OR01798687 | TN-OR01798698 | Support Services Agreement between TomorrowNow and Herbert Waldmann Lichttechnik | Nelson, Andrew; Geib, Bob |
| 2790 | | | TN-OR01799150 | TN-OR01799165 | TomorrowNow contract with Hyundai Motor (UK) Limited | Nelson, Andrew; Geib, Bob |
| 2791 | 8/1/2005 | | TN-OR01800500 | TN-OR01800514 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Lexmark International | Nelson, Andrew; Geib, Bob |
| 2792 | 3/31/2006 | | TN-OR01801831 | TN-OR01801843 | Support Services Agreement between TomorrowNow and National Foods Services Pty Limited | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2793 | 6/28/2006 | | TN-OR01802847 | TN-OR01802857 | Support Services Agreement between TomorrowNow and Oxford Global Resources, Inc. | Nelson, Andrew; Geib, Bob |
| 2794 | | | TN-OR02111540 | TN-OR02111543 | TomorrowNow contract with Harley-Davidson, Inc. | Nelson, Andrew; Geib, Bob |
| 2795 | 9/20/2006 | | TN-OR02797840 | | Email from John Tanner (TomorrowNow) to various TomorrowNow personnel Re: Rockwell Automation [sales update | Nelson, Andrew; Geib, Bob |
| 2796 | 12/17/2007 | | TN-OR02812692 | TN-OR02812723 | TomorrowNow contract with Compagnie Financiere Alcatel-Lucent | Nelson, Andrew; Geib, Bob |
| 2797 | 12/10/2007 | | TN-OR02812851 | TN-OR02812866 | Support Services Agreement between TomorrowNow and GFM Textiles, S.A. de C.V. | Nelson, Andrew; Geib, Bob |
| 2798 | 1/22/2008 | | TN-OR02812867 | TN-OR02812877 | Support Services Agreement between TomorrowNow and Gregg Appliances | Nelson, Andrew; Geib, Bob |
| 2799 | 8/31/2007 | | TN-OR02812922 | TN-OR02812930 | TomorrowNow Consulting Services Order Form between Keppel Shipyard Limited's and TomorrowNow | Nelson, Andrew; Geib, Bob |
| 2800 | 7/31/2002 | | TN-OR02813078 | TN-OR02813079 | Exh A, Professional Services Agreement between TomorrowNow and I-Tech Solutions, Inc. | Nelson, Andrew; Geib, Bob |
| 2801 | 1/7/2005 | | TN-OR02985404 | TN-OR02985405 | Amendment Number 1 to TomorrowNow contract with Alameda-Contra Costa Transit District reflects a support period start date of 7/1/2004 for PeopleSoft products. | Nelson, Andrew; Geib, Bob |
| 2802 | 9/17/2007 | | TN-OR02985469 | TN-OR02985485 | Support Services Agreement between TomorrowNow and Alberto-Culver USA, Inc. | Nelson, Andrew; Geib, Bob |
| 2803 | 00/00/2003 | | TN-OR02985544 | TN-OR02985555 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and City of Flint, Michigan | Nelson, Andrew; Geib, Bob |
| 2804 | 4/16/2003 | | TN-OR02985578 | TN-OR02985590 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and CKE Restaurants Inc. | Nelson, Andrew; Geib, Bob |
| 2805 | 11/9/2004 | | TN-OR02985596 | TN-OR02985609 | Haworth Services Agreement and Schedule A between TomorrowNow, Inc. and Haworth, Inc. | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2806 | 4/16/2003 | | TN-OR02985665 | TN-OR02985676 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and EDS (on behalf of Norwegian Cruise Line Limited) | Nelson, Andrew; Geib, Bob |
| 2807 | 10/9/2002 | | TN-OR02985825 | TN-OR02985836 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Sasol North America, Inc. | Nelson, Andrew; Geib, Bob |
| 2808 | 11/11/2002 | | TN-OR02985857 | TN-OR02985869 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Telapex, Inc. | Nelson, Andrew; Geib, Bob |
| 2809 | 7/31/2002 | | TN-OR02985880 | TN-OR02985891 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Vanderbilt University | Nelson, Andrew; Geib, Bob |
| 2810 | 12/20/2007 | | TN-OR02985959 | TN-OR02985968 | Support Services Agreement between TomorrowNow and The Newtron Group, Inc. | Nelson, Andrew; Geib, Bob |
| 2811 | 12/31/2003 | | TN-OR02985969 | TN-OR02985979 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Integris Health | Nelson, Andrew; Geib, Bob |
| 2812 | 12/22/2003 | | TN-OR02985991 | TN-OR02986002 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and General Chemical Group | Nelson, Andrew; Geib, Bob |
| 2813 | 11/29/2004 | | TN-OR02986010 | | TomorrowNow purchase order with United Space Alliance, LLC | Nelson, Andrew; Geib, Bob |
| 2814 | 8/16/2002 | | TN-OR02986026 | TN-OR02986031 | Statement of Work #2 to the Consulting Services Agreement between TomorrowNow and Huntsville Hospital | Nelson, Andrew; Geib, Bob |
| 2815 | 10/31/2008 | Exhibit 535 Exhibit 862 | TN-OR03523871 | TN-OR03523924 | TomorrowNow Operation Wind Down: Final Report | Brandt, Werner; Breuer, Martin |
| 2816 | 12/29/2006 | | TN-OR03547204 | TN-OR03547215 | TomorrowNow Support Services For J.D. Edwards World Small Business between TomorrowNow, Inc., and Decorative Concepts, Inc. | Nelson, Andrew; Geib, Bob |
| 2817 | 4/1/2007 | | TN-OR03712235 | TN-OR03712239 | Appendix 2 to the Support Services Agreement between TomorrowNow Australia Pty. Ltd. and CSBP Ltd. | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2818 | 10/19/2007 | | TN-OR03767246 | TN-OR03767247 | Email from Bert Oltmans (TomorrowNow) to Albert van Wissen and others (TomorrowNow), "END OF CONTRACT: Intraware, Inc. - PeopleSoft" | Nelson, Andrew; Geib, Bob |
| 2819 | 8/27/2007 | | TN-OR03769542 | | Email from Bert Oltmans (TomorrowNow) to Albert van Wissen and others (TomorrowNow) re END OF CONTRACT: JDA Software for Manugistics Group-PeopleSoft | Nelson, Andrew; Geib, Bob |
| 2820 | 3/3/2008 | | TN-OR06020794 | TN-OR06020795 | Email from Bert Oltmans (TomorrowNow) to Albert van Wissen and others (TomorrowNow), "END OF CONTRACT: Pepsi-Cola general bottlers, Inc. - PeopleSoft" | Nelson, Andrew; Geib, Bob |
| 2821 | | | TN-OR06125333 | | Excel file: TN Customer Report-Revised.xls. | Mandia, Kevin, Meyer, Paul |
| 2822 | | Exhibit 3038 | TN-OR06515453 | | Excel File: EnterpriseOne Export.xls | Mandia, Kevin, Meyer, Paul |
| 2823 | | | TN-OR06515454 | | Excel file: One World Export2.xls | Mandia, Kevin, Meyer, Paul |
| 2824 | | | TN-OR06515455 | | Excel file: World Export.xls | Mandia, Kevin, Meyer, Paul |
| 2825 | 7/5/2006 | | TN-OR06930596 | | Internal TomorrowNow Email from Nigel Pullan to All TomorrowNow employees, Re: WINS - World Kitchens - JDE OneWorld | Nelson, Andrew; Geib, Bob |
| 2826 | 6/30/2005 | | TN-OR07085862 | TN-OR07085875 | Support Services Agreement between TomorrowNow, Inc. and City of Atlanta Department of Information Technology | Nelson, Andrew; Geib, Bob |
| 2827 | | | TN-OR07717977 | | Siebel_Services.xls | Mandia, Kevin, Meyer, Paul |
| 2828 | | | TN-OR1797085 | TN-OR1797096 | TomorrowNow contract with Fairchild Semiconductor Corp. | Nelson, Andrew; Geib, Bob |
| 2829 | | | No Bates | | Defendant TomorrowNow Inc.'s Second Supplemental Exhibit 1 To Its First Sets Of Requests For Production And Interrogatories To Plaintiffs. | White, Mark; Custodian of Record |
| 2830 | 10/17/2009 | | No Bates | | Email from Jason McDonnell (Jones Day) to Geoff Howard, et al. (Bingham McCutchen) Re: Customer list adds | Meyer, Paul |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2831 | 11/29/2004 | | No Bates | | Email from Seth Ravin (TomorrowNow) to Shelly Chapman and others (TomorrowNow) | Ravin, Seth |
| 2832 | | | ORCLX-NAV-000049 | | Excel file: GSRT.xls  (Oracle Global Sales Results Table) | Meyer, Paul |
| 2833 | 6/10/2004 | | No Bates | | Letter from Kevin Maddock (PeopleSoft) to Kim Smith (US Filter Operating Services, Inc.), Re: Cessation of Software Support Services | Rottler, Juergen; Cummins, Rick; Meyer, Paul |
| 2834 | 4/9/2003 | | No Bates | | Letter from Kevin Maddock (PeopleSoft) to Tena Macdonald (US Filter Operating Services, Inc.), Re: Cessation of Software Support Services | Rottler, Juergen; Cummins, Rick; Meyer, Paul |
| 2835 | 4/9/2003 | | No Bates | | Letter from Kevin Maddock (PeopleSoft) to Tena Macdonald (US Filter Operating Services, Inc.), Re: Cessation of Software Support Services | Rottler, Juergen; Cummins, Rick; Meyer, Paul |
| 2836 | 5/24/2002 | | No Bates | | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and US Filter Operating Services, Inc. | Rottler, Juergen; Cummins, Rick; Meyer, Paul |
| 2837 | 7/23/2002 | | No Bates | | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and US Filter Operating Services, Inc. | Rottler, Juergen; Cummins, Rick; Meyer, Paul |
| 2838 | 5/24/2002 | | No Bates | | Software License and Services Agreement between PeopleSoft USA, Inc. and US Filter Operating Services, Inc. | Rottler, Juergen; Cummins, Rick; Meyer, Paul |
| 2839 | 12/8/2003 | | No Bates | | Software Support Services Reinstatement Agreement between PeopleSoft USA, Inc. and US Filter Operating Services, Inc. Company | Rottler, Juergen; Cummins, Rick; Meyer, Paul |
| 2840 | 10/31/2005 | | No Bates | | Susquehanna Pfaltzgraff selling radio, cable assets by Marc Levy (Article) | Meyer, Paul |
| 2841 | 0/00/2005 | Exhibit 3210 | ORCL00670717 | ORCL00670726 | Draft Oracle License and Services Agreement, dated 2005 | Allison, Richard |
| 2842 | 0/00/2005 | | ORCL00670717 | ORCL00670774 | Draft Oracle License and Services Agreement | Allison, Richard |
| 2843 | 10/19/2009 | | No Bates | | Email from Jason McDonnell (Jones Day) to Geoff Howard, et al. (Bingham McCutchen) Re: Customer list adds | Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2844 | 11/3/2009 | | No Bates | | Letter from Jason McDonnell (Jones Day) to Geoff Howard (Bingham McCutchen) Re: List of 86 | Meyer, Paul |
| 2845 | 2/19/2010 | | No Bates | | Email from Joshua Fuchs (Jones Day) to Nitin Jindal (Bingham McCutchen) identifying the number of processors, number of cores and the date of purchase for each server identified in interrogatories as having an Oracle database installation. | Meyer, Paul |
| 2846 | 7/15/2009 | | No Bates | | Email from Jane Froyd to Don Pickett and Geoff Howard, et al. re Oracle v. SAP Document Production with attached Excel spreadsheet titled, "List of 83.xls" | Meyer, Paul |
| 2847 | 8/26/2005 | Exhibit 0927 | TN-OR01191585 | TN-OR01191589 | Email from Beth Lester to George Lester, et al. re Fw: Game plan for The Empire District Electric Co. | Hyde, Catherine |
| 2848 | | | ORCL00546412 | | Abbott OKI3 .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2849 | | | ORCL00400500 | | Abitibi - Consolidated - OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2850 | | | ORCL00570177 | | ACH Food%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2851 | | | ORCL00278144 | | ACN Europe - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2852 | | | ORCL00278144 | | ACO Products Polymeres - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2853 | | | ORCL00400500 | | Acushnet Co - OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2854 | | | ORCL00400500 | | AFLAC (American Family Life Assurance Co) - OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2855 | | | ORCL00400500 | | Akorn - OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2856 | | | ORCL00570177 | | Akzo%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2857 | | | ORCL00570177 | | Al Nisr%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2858 | | | ORCL00522556 | | Alberto Culver OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2859 | | | ORCL00546412 | | Alcon OKI3 .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2860 | | | ORCL00546412 | | Allianz OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2861 | | | ORCL00400500 | | Allied Bakeries (ABF Grain Products) - OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2862 | | | ORCL00400500 | | American Commercial Barge Line - OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2863 | | | ORCL00400500 | | American Media - OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2864 | | | ORCL00278144 | | American Red Cross Southeastern PA - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2865 | | | ORCL00570177 | | Amgen%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2866 | | | ORCL00400500 | | AO Smith - OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2867 | | | ORCL00383943 | | Apria Health Care - OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2868 | | | ORCL00570177 | | Areva%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2869 | | | ORCL00546412 | | Arvato OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2870 | | | ORCL00278144 | | ASTAR Air Cargo - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2871 | | | ORCL00381655 | | Atlantic Container Line - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2872 | | | ORCL00278144 | | Atlantic Marine - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2873 | | | ORCL00381655 | | Autobuses de la Piedad (G. Glecha Amarilla) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2874 | | | ORCL00570177 | | B M Nagano%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2875 | | | ORCL00278144 | | Bacup Shoe Co. - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2876 | | | ORCL00278144 | | Baker Botts - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2877 | | | ORCL00278144 | | BASF - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2878 | | | ORCL00278144 | | BASF (Engelhard) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2879 | | | ORCL00278144 | | Basler Electric - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2880 | | | ORCL00546412 | | Baxter OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2881 | | | ORCL00381655 | | Beacon Industrial Group (Beacon Ind. Mfg) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2882 | | | ORCL00278144 | | Berri Limited - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2883 | | | ORCL00278144 | | Blue Cross Blue Shield of Kansas - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2884 | | | ORCL00278144 | | Blue Diamond Growers - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2885 | | | ORCL00278144 | | Border Foods - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2886 | | | ORCL00278144 | | Borders Group - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2887 | | | ORCL00381655 | | Brenco Inc - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2888 | | | ORCL00278144 | | BT Fuze - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2889 | | | ORCL00570177 | | By%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2890 | | | ORCL00278144 | | Canning Vale Weaving - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2891 | | | ORCL00278144 | | Captain D's - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2892 | | | ORCL00278144 | | Catepillar Elphinstone - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2893 | | | ORCL00381655 | | CC Industries - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2894 | | | ORCL00278144 | | Central Garden - OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2895 | | | ORCL00278144 | | Channing Bete - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2896 | | | ORCL00546412 | | Childrens Health System OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2897 | | | ORCL00278144 | | City of Medicine Hat - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2898 | | | ORCL00546412 | | Clear Channel OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2899 | | | ORCL00278144 | | CNH America - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2900 | | | ORCL00278144 | | Commerce Bank (Commerce Bancshares) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2901 | | | ORCL00570177 | | Compagnie OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2902 | | | ORCL00278144 | | ConAgra Foods - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2903 | | | ORCL00381655 | | Contico Corp. - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2904 | | | ORCL00546412 | | Coty OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2905 | | | ORCL00381655 | | Crothall Svcs Group (Crothall Hlth Svcs) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2906 | | | ORCL00278144 | | CSK Auto - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2907 | | | ORCL00278144 | | Delta Dental Plan of Michigan - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2908 | | | ORCL00278144 | | DHL Container Logistics (Securicor Omega) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2909 | | | ORCL00278144 | | Diamond Cluster International - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2910 | | | ORCL00278144 | | Direct Energy Marketing - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2911 | | | ORCL00570177 | | Distribution%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2912 | | | ORCL00381655 | | Dominion Homes - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2913 | | | ORCL00381655 | | Drexel Heritage Inc. (Drexel Heritage Furniture Inds) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2914 | | | ORCL00278144 | | Durr (Durr Limited) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2915 | | | ORCL00278144 | | East Bay Municipal Utility - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2916 | | | ORCL00278144 | | Ecolab, Inc - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2917 | | | ORCL00383943 | | Education Direct.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2918 | | | ORCL00278144 | | Electrolux IT Solutions AB (Electrolux AB) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2919 | | | ORCL00546412 | | Empire District Electric OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2920 | | | ORCL00546412 | | Epiphany OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2921 | | | ORCL00381655 | | Fabrica Nacional de Lija - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2922 | | | ORCL00278144 | | Fairchild Semiconductor - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2923 | | | ORCL00278144 | | Federated Services (Federated Investors Mgt) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2924 | | | ORCL00278144 | | Fint Group (Flint Ink) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2925 | | | ORCL00278144 | | Forth Ports - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2926 | | | ORCL00381655 | | Foss Maritime Co - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2927 | | | ORCL00278144 | | FP Bois - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2928 | | | ORCL00570177 | | Fujitsu%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2929 | | | ORCL00546412 | | GKN Driveline OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2930 | | | ORCL00278144 | | Greater Vancouver Regional District - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2931 | | | ORCL00381655 | | Gregg Appliances - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2932 | | | ORCL00570177 | | grupo%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2933 | | | ORCL00278144 | | Gruppo Galbani (Edigio Galbani) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2934 | | | ORCL00570177 | | Harley%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2935 | | | ORCL00570177 | | Health Personnel%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2936 | | | ORCL00278144 | | Helzberg Diamonds - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2937 | | | ORCL00278144 | | Henry Production - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2938 | | | ORCL00381655 | | Herbert Waldmann - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2939 | | | ORCL00278144 | | High Industries - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2940 | | | ORCL00278144 | | Hitachi Global Storage Technology - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2941 | | | ORCL00278144 | | Holland Casino - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2942 | | | ORCL00278144 | | Home Depot - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2943 | | | ORCL00546412 | | Honeywell OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

73457162_4.xls

August 5, 2010

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2944 | | | ORCL00278144 | | Host Communications - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2945 | | | ORCL00278144 | | Hubbard Construction - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2946 | | | ORCL00278144 | | Hydro One - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2947 | | | ORCL00278144 | | Hyundai Motor UK (Hyandai CarUK) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2948 | | | ORCL00381655 | | II Stanley Co - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2949 | | | ORCL00381655 | | IMCD (Internatio Muller Chemicals Dist) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2950 | | | ORCL00278144 | | Informatica (Informatica Corp) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2951 | | | ORCL00278144 | | Interbrew UK - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2952 | | | ORCL00278144 | | Jalpak Intl America - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2953 | | | ORCL00381655 | | Japan Travel Bureau Asia - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2954 | | | ORCL00278144 | | JB Hunt Transport - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2955 | | | ORCL00278144 | | Just Born - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2956 | | | ORCL00546412 | | JW Harris OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2957 | | | ORCL00278144 | | Kellstrom Inds (Kellstrom Aerospace) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2958 | | | ORCL00278144 | | Kent County Michigan - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2959 | | | ORCL00278144 | | Kentucky Fried Chicken Mgmt Pte - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2960 | | | ORCL00278144 | | Laird Plastics - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2961 | | | ORCL00278144 | | Lakesie Manufacturing - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2962 | | | ORCL00278144 | | Lexmark Intl - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2963 | | | ORCL00570177 | | Linc%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2964 | | | ORCL00278144 | | Littleton Public Schools - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2965 | | | ORCL00278144 | | LS Management - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2966 | | | ORCL00570177 | | Madix%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2967 | | | ORCL00381655 | | Magee Clothing - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2968 | | | ORCL00570177 | | Manis%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2969 | | | ORCL00278144 | | Manugistics - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2970 | | | ORCL00278144 | | McLennan County - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2971 | | | ORCL00546412 | | Merck OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2972 | | | ORCL00278144 | | Metro Machine Corp. - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2973 | | | ORCL00278144 | | Mieco Inc. - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2974 | | | ORCL00522556 | | Mortice kern OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2975 | | | ORCL00546412 | | Murphy Brown Smithfield Food OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2976 | | | ORCL00278144 | | Mutual of Omaha - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2977 | | | ORCL00546412 | | National Foods OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2978 | | | ORCL00278144 | | National Manufacturing Co - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2979 | | | ORCL00570177 | | National Specialty%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2980 | | | ORCL00278144 | | Neaton Auto Products - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2981 | | | ORCL00278144 | | New Era Cap - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2982 | | | ORCL00278144 | | Newport Corporation - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2983 | | | ORCL00570177 | | Nextira%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2984 | | | ORCL00383943 | | Nitta Casings.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2985 | | | ORCL00278144 | | Northern Group Training Ltd - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2986 | | | ORCL00278144 | | Oce Technologies - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2987 | | | ORCL00400500 | | OKI3 Contracts ARIBA INC 1044380.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2988 | | | ORCL00400500 | | OKI3 Contracts GENESIS HEALTH CARE SYSTEMS  666135.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2989 | | | ORCL00704378 | | OKi3 Report for Atral.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2990 | | | ORCL00522556 | | OKI3 standard register%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2991 | | | ORCL00278144 | | Olin Corp - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2992 | | | ORCL00381655 | | Organon Mexicana - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2993 | | | ORCL00278144 | | Overwaitea Food Group - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 2994 | | | ORCL00570177 | | Oxford%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2995 | | | ORCL00278144 | | Parkview Health Systems - OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2996 | | | ORCL00570177 | | PCI%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2997 | | | ORCL00381655 | | Pepsi Cola General Bottlers - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2998 | | | ORCL00278144 | | Petco - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 2999 | | | ORCL00381655 | | Petroleum Geo-Services - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3000 | | | ORCL00278144 | | PetSmart - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3001 | | | ORCL00278144 | | Pfizer Inc. - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3002 | | | ORCL00381655 | | Phelps Dodge - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3003 | | | ORCL00278144 | | Philadelphia Corp of Aging - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3004 | | | ORCL00278144 | | Pillsbury Winthrop Shaw Pittman - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3005 | | | ORCL00278144 | | Plexus (PTL Information Technology) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3006 | | | ORCL00278144 | | Prime Group Realty Trust - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3007 | | | ORCL00278144 | | Progress Software (DataDirect Technologies) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3008 | | | ORCL00278144 | | Proliance - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3009 | | | ORCL00278144 | | Proliance (Transpro) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3010 | | | ORCL00381655 | | ProQuest Company - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3011 | | | ORCL00570177 | | PS311413-JP.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3012 | | | ORCL00522556 | | PSCU OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3013 | | | ORCL00570177 | | Public OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3014 | | | ORCL00278144 | | Remy International Inc. - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3015 | | | ORCL00381655 | | Richardson Electronics Ltd - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3016 | | | ORCL00278144 | | Richmond Power & Light - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3017 | | | ORCL00522556 | | Rockwell Automation OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3018 | | | ORCL00278144 | | Rockwood Pigments - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3019 | | | ORCL00278144 | | Rolls-Royce - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3020 | | | ORCL00278144 | | Ross Dress for Less - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3021 | | | ORCL00278144 | | Ross Dress for Less - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3022 | | | ORCL00546412 | | Rotkaeppchen OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3023 | | | ORCL00278144 | | RTKL Associates - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3024 | | | ORCL00278144 | | Sandia Labs Federal Credit Union - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3025 | | | ORCL00381655 | | Schaffner Holding AG (Schaffner EMV) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3026 | | | ORCL00278144 | | Schott N. America (Schott Corporation) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3027 | | | ORCL00278144 | | Seattle Public School (District No. 1) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3028 | | | ORCL00278144 | | Seven Seas Ltd - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3029 | | | ORCL00278144 | | Shands Healthcare (Shands Teaching Hsp) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3030 | | | ORCL00278144 | | Simon Property Group - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3031 | | | ORCL00546412 | | Simon Property Group - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3032 | | | ORCL00278144 | | Solar Sources - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3033 | | | ORCL00278144 | | Sony Pictures Entertainment - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3034 | | | ORCL00278144 | | Southern California Edison - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3035 | | | ORCL00278144 | | Spoken County - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3036 | | | ORCL00546412 | | SPX OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3037 | | | ORCL00522556 | | SQL OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3038 | | | ORCL00381655 | | St Lukes Cornwall Hsp - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3039 | | | ORCL00381655 | | Stanley Electric - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3040 | | | ORCL00570177 | | Starhub%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3041 | | | ORCL00381655 | | Stora Enso North America - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3042 | | | ORCL00278144 | | Suburban Propane - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3043 | | | ORCL00278144 | | Susquehanna Pfaltzgraff Co - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3044 | | | ORCL00278144 | | Sybase, Inc - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3045 | | | ORCL00381655 | | Syngenta Crop Protection Inc. - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3046 | | | ORCL00278144 | | Texas Assoc of School Bds - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3047 | | | ORCL00278144 | | Texas Medical Assoc - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3048 | | | ORCL00278144 | | The Bonne Bell Co - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3049 | | | ORCL00278144 | | The Foreign Candy Co - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3050 | | | ORCL00704379 | | The Interpublic Group of Cos (Interpublic Global Info Svcs) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3051 | | | ORCL00278144 | | The Longaberger Co.2 - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3052 | | | ORCL00570177 | | the oklahoma%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3053 | | | ORCL00546413 | | THI Baltimore OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3054 | | | ORCL00278144 | | Trends Interntl - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3055 | | | ORCL00278144 | | Trenwick America - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3056 | | | ORCL00278144 | | TriQuint Semiconductor - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3057 | | | ORCL00570177 | | United Capital%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3058 | | | ORCL00278144 | | Universitas 21 Global - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3059 | | | ORCL00278144 | | UPM-Kymmene - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3060 | | | ORCL00381655 | | Van Hessen - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3061 | | | ORCL00278144 | | Vanguard Managed Solutions - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3062 | | | ORCL00278144 | | Vector Ltd (NGC Management) - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3063 | | | ORCL00546412 | | Veka OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3064 | | | ORCL00278144 | | VSM Group - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3065 | | | ORCL00546412 | | W.C. Wood OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3066 | | | ORCL00570177 | | Watson%.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3067 | | | ORCL00278144 | | Wellbridge Co (Wellbridge Club Mgt) - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3068 | | | ORCL00546412 | | Wendys OKI3.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3069 | | | ORCL00278144 | | Westcode Semiconductors - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3070 | | | ORCL00278144 | | Westcon Group - OKI3 Contract Details.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3071 | | | ORCL00278144 | | WorldTex Inc - OKI3 Contract Details .xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3072 | | | ORCL00278144 | | Yazaki-OKI3 Contract Details by Customer.xls | Custodian of Records; Cummins, Rick; Rottler, Juergen; Ransom, Buffy; Meyer, Paul |
| 3073 | 6/1/2003 | | ORCL00585342 | ORCL00585369 | Master Services Agreement *The Members of the Oracle Group* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3074 | 6/1/2009 | | ORCL00583859 | ORCL00583862 | Amendment No. 6 to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Svenska* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3075 | 3/1/2005 | Def. Exhibit 0122 Def. Exhibit 0247 | ORCL00043702 | ORCL00043707 | OIC Asset Transfer Agreement *Oracle Corp., Oracle Int'l, PeopleSoft, JDE LLC* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3076 | 3/1/2005 | Def. Exhibit 0123 Def. Exhibit 0248 | ORCL00043708 | ORCL00043713 | OIC Asset Transfer Agreement *Oracle Corp., Oracle Int'l, PeopleSoft, JDE LLC, JDE YOUCentric, JDE World Source* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3077 | 3/1/2002 | Def. Exhibit 0255 | ORCL00043714 | ORCL00043739 | Distribution Agreement *Oracle Int'l, Oracle Corp.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3078 | 3/1/2005 | Def. Exhibit 0257 | ORCL00043740 | ORCL00043741 | Acknowledgment to the Amended and Restated Distribution Agreement *Oracle Int'l, Oracle Corp., Oracle USA* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3079 | 8/29/2003 | | ORCL00043742 | ORCL00043745 | Certificate of Merger of *JD Edwards & Company* into *JD Edwards LLC* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3080 | 3/1/2005 | | ORCL00043746 | ORCL00043748 | Certificate of Merger of *JD Edwards & Company, LLC into Oracle Corp.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3081 | 3/1/2005 | | ORCL00043749 | ORCL00043752 | Certificate of Ownership and Merger Merging *PeopleSoft, Inc. into Oracle Corp.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3082 | 3/1/2002 | Def. Exhibit 0270 | ORCL00160456 | ORCL00160470 | Perpetual License Agreement for Intellectual Property *Oracle Int'l, Oracle Corp.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3083 | 3/1/2002 | | ORCL00160471 | ORCL00160477 | Asset Transfer Agreement *Oracle Corp., Oracle Int'l Corp.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3084 | 3/1/2005 | | ORCL00160478 | ORCL00160486 | Contribution, Assignment and Assumption Agreement *Oracle Corp., Oracle USA* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3085 | 3/1/2002 | Def. Exhibit 0249 | ORCL00160487 | ORCL00160510 | Cost Sharing and Licensing Agreement *Oracle, Oracle Technology Company* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3086 | 3/1/2006 | | ORCL00182152 | ORCL00182156 | Interim Business Services Agreement *Oracle USA, Siebel Systems* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3087 | 6/1/2005 | | ORCL00182157 | ORCL00182166 | Interim License Agreement (JD Edwards Intellectual Property) *JD Edwards Europe, Oracle Technology Co. (2 copies--one correcting JDE Europe's address)* | Custodian of Records; Kishore, Ann; Brady; Adler, Todd |
| 3088 | 6/1/2005 | | ORCL00182167 | ORCL00182170 | Amendment 1 to the Amended and Restated Cost Sharing and Licensing Agreement between *Oracle Corp., Oracle Technology* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3089 | 3/1/2005 | | ORCL00182171 | ORCL00182181 | Interim License Agreement (PeopleSoft Products) *PeopleSoft Int'l, Oracle EMEA, Oracle Int'l, Oracle Corp.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3090 | 1/25/2008 | Def. Exhibit 0253 | ORCL00182182 | ORCL00182216 | Third Amended Restated Cost Sharing Agreement *Oracle Corp., Oracle Int'l, Oracle USA, Oracle Technology, OCAPAC Research Company* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3091 | 6/1/2005 | | ORCL00182217 | ORCL00182247 | Amended and Restated Cost Sharing and Licensing Agreement *Oracle Corp., Oracle Technology Company* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3092 | 6/1/2005 | Def. Exhibit 0272 | ORCL00182248 | ORCL00182270 | License Agreement *Oracle Finance SARL, Oracle EMEA* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3093 | 6/1/2005 | Def. Exhibit 0271 | ORCL00182271 | ORCL00182292 | License Agreement *Oracle Technology, Oracle Finance SARL* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3094 | 1/31/2006 | | ORCL00182293 | ORCL00182301 | Contribution, Assignment and Assumption Agreement *Oracle, Ozark* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3095 | 6/4/1998 | Def. Exhibit 0120 | ORCL00182315 | ORCL00182332 | Research and Development Cost Sharing Agreement *JD Edwards World Source, JD Edwards Europe, JD Edwards Singapore* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3096 | 6/1/2006 | Def. Exhibit 0252 | ORCL00182333 | ORCL00182364 | Second Amended and Restated Cost Sharing and Licensing Agreement *Oracle Corp., Oracle Technology Company* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3097 | 1/1/2004 | Def. Exhibit 0120 | ORCL00182365 | ORCL00182367 | Amendment No. 1 to Research and Development Cost Sharing Agreement *JD Edwards World Source Company, JD Edwards Europe Ltd.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3098 | 3/1/2005 | | ORCL00182368 | ORCL00182369 | Amendment No. 1 to the Distributor Agreement for JD Edwards Software Products *JD Edwards Europe, PeopleSoft Int'l BV* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3099 | 3/1/2005 | Def. Exhibit 0250 | ORCL00182370 | ORCL00182371 | Addition of a Participating Member to the Amended and Restated Cost Sharing and Licensing Agreement *Oracle Corporation, including other US Members of the Oracle Group, Oracle Technology Company* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3100 | 3/1/2005 | | ORCL00182490 | ORCL00182497 | JDE YOUCentric: Assignment and Assumption Agreement *Oracle Corp., PeopleSoft, Inc., JD Edwards & Company, JD Edwards YOUCentric, Oracle USA* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3101 | 3/1/2006 | | ORCL00182498 | ORCL00182509 | Oracle Systems/Siebel Systems:  Amended and Restated Master Contribution Agreement *Oracle Systems, Siebel Systems, Oracle Global Holdings, Oracle USA, Oracle Int'l* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3102 | 3/1/2005 | | ORCL00182510 | ORCL00182513 | Certificate of Ownership and Merger Merging *JD Edwards World Source Company into Oracle Corp.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3103 | 3/1/2005 | | ORCL00182514 | ORCL00182517 | Certificate of Ownership and Merger Merging *JD Edwards YOUCentric Company into Oracle Corp.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3104 | 3/1/2005 | | ORCL00182521 | ORCL00182528 | PeopleSoft/JDE LLC: Assignment and Assumption Agreement *Oracle Corp., PeopleSoft, JD Edwards LLC* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3105 | 6/1/2004 | Def. Exhibit 0258 | ORCL00385002 | ORCL00385026 | Amended and Restated Distribution Agreement between *OIC, Oracle Corp. Australia* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3106 | 6/1/2004 | Def. Exhibit 0259 | ORCL00385027 | ORCL00385051 | Amended and Restated Distribution Agreement between *OIC, Oracle do Brasil* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3107 | 11/21/2008 | Def. Exhibit 0262 | ORCL00385052 | ORCL00385053 | Acknowledgment to the Distribution Agreement (Canada) *OIC, Oracle Corp. Canada* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3108 | 6/1/2004 | Def. Exhibit 0260 | ORCL00385054 | ORCL00385078 | Amended and Restated Distribution Agreement between *OIC, Oracle Corp. Canada* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3109 | 1/1/2005 | Def. Exhibit 0261 | ORCL00385079 | ORCL00385081 | Amendment One to the Distribution Agreement between *OIC, Oracle Corp. Canada* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3110 | 6/1/2003 | | ORCL00385109 | ORCL00385136 | Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle France* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3111 | 6/1/2004 | | ORCL00385137 | | Amendment One to the Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle France* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3112 | 6/1/2005 | | ORCL00385138 | ORCL00385139 | Amendment Two to the Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle France* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3113 | 6/1/2003 | | ORCL00385140 | ORCL00385167 | Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Deutschland* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3114 | 6/1/2004 | | ORCL00385168 | | Amendment One to the Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Deutschland* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3115 | 6/1/2005 | | ORCL00385169 | ORCL00385170 | Amendment Two to the Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Deutschland* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3116 | 6/1/2003 | | ORCL00385171 | ORCL00385193 | Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Italia* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3117 | 6/1/2004 | | ORCL00385194 | | Amendment One to the Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Italia* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3118 | 6/1/2005 | | ORCL00385195 | ORCL00385196 | Amendment Two to the Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Italia* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3119 | 6/1/2005 | Def. Exhibit 0264 | ORCL00385197 | ORCL00385221 | Distribution Agreement between *OIC, PeopleSoft Japan* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3120 | 6/1/2006 | Def. Exhibit 0266 | ORCL00385222 | ORCL00385244 | Distribution Agreement between *Oracle Information Systems (Japan), Oracle Corp. Japan* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3121 | 6/1/2006 | Def. Exhibit 0265 | ORCL00385245 | ORCL00385246 | Amendment One to the Distribution Agreement between *OIC, Oracle Information Systems (Japan), fka PeopleSoft Japan* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3122 | 6/1/2004 | Def. Exhibit 0267 | ORCL00385247 | ORCL00385271 | Amended and Restated Distribution Agreement between *OIC, Oracle de México* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3123 | 6/1/2003 | | ORCL00385272 | ORCL00385299 | Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Nederland* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3124 | 6/1/2004 | | ORCL00385300 | | Amendment One to the Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Nederland* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3125 | 6/1/2005 | | ORCL00385301 | ORCL00385302 | Amendment Two to the Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Nederland* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3126 | 6/1/2004 | | ORCL00385303 | ORCL00385327 | Amended and Restated Distribution Agreement between *OIC, Oracle New Zealand* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3127 | 6/1/2004 | Def. Exhibit 0269 | ORCL00385328 | ORCL00385352 | Amended and Restated Distribution Agreement between *OIC, Oracle Corp. Singapore* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3128 | 6/1/2003 | | ORCL00385353 | ORCL00385380 | Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Svenska* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3129 | 6/1/2004 | | ORCL00385381 | | Amendment One to the Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Svenska* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3130 | 6/1/2005 | | ORCL00385382 | ORCL00385383 | Amendment Two to the Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Svenska* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3131 | 6/1/2006 | | ORCL00385384 | | Amendment Three to the Amended & Restated Commissionaire Agreement between *Oracle EMEA, Oracle Svenska* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3132 | 6/1/2003 | Def. Exhibit 0662 | ORCL00385385 | ORCL00385412 | Amended & Restated Undisclosed Agency Agreement between *Oracle EMEA, Oracle Corp. UK* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3133 | 6/1/2004 | Def. Exhibit 0663 | ORCL00385413 | | Amendment one to the Amended & Restated Undisclosed Agency Agreement between *Oracle EMEA, Oracle Corp. UK* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3134 | 1/1/2004 | | ORCL00385414 | ORCL00385432 | PeopleSoft Inc. Amended and Restated Research and Development Cost Sharing Agreement *PeopleSoft Inc., PeopleSoft Int'l BV* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3135 | 3/1/2005 | | ORCL00385433 | | *Oracle USA*'s Notice of Assignment of that certain Research and Development Cost Sharing Agreement to *J.D. Edwards Europe* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3136 | 6/1/2005 | | ORCL00385434 | ORCL00385436 | Amendment to Research and Development Cost Sharing Agreement (J.D. Edwards) *Oracle USA, OIC, J.D. Edwards Europe* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3137 | 6/1/2004 | Def. Exhibit 0256 | ORCL00385437 | ORCL00385438 | Amendment Two to the Distribution Agreement between *OIC, Oracle Corporation* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3138 | 12/31/2003 | | ORCL00385439 | ORCL00385447 | Articles of Merger of *JD Edwards World Solutions, PeopleSoft USA* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3139 | 1/25/2008 | Def. Exhibit 0273 | ORCL00399924 | ORCL00399937 | Computer Software Buy-In License Agreement (Asia-Pacific and Canada) OIC, *OCAPAC Research Company* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3140 | 9/22/2008 | | ORCL00399938 | ORCL00399939 | Acknowledgment to the Computer Software Buy-In License Agreement (Asia-Pacific and Canada) OIC, OCAPAC Research Company | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3141 | 9/1/1999 | | ORCL00524883 | ORCL00524896 | Buy In Technology License Agreement *Siebel Systems, Inc.; Tiraldo Limited* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3142 | 9/1/1999 | | ORCL00524912 | ORCL00524931 | Technology License Agreement *Siebel Systems Ireland Holdings; Siebel Systems Ireland Limited* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3143 | 1/1/2001 | | ORCL00524932 | ORCL00524933 | Amendment to the Technology License Agreement *Siebel Systems Ireland Holdings; Siebel Systems Ireland Limited* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3144 | 3/20/2001 | | ORCL00524934 | ORCL00524935 | Amendment to the Technology License Agreement *Siebel Systems Ireland Holdings; Siebel Systems Ireland Limited* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3145 | 4/12/2001 | | ORCL00524936 | ORCL00524937 | Second Amendment to the Technology License Agreement *Siebel Systems Ireland Holdings; Siebel Systems Ireland Limited* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3146 | 1/1/2003 | | ORCL00524938 | ORCL00524941 | Fourth Amendment to the Technology License Agreement *Siebel Systems Ireland Holdings; Siebel Systems Ireland Limited* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3147 | 9/1/1999 | | ORCL00524942 | | Letter of Notification and Request for Consent *Siebel Systems, Inc.; Members of Siebel Group* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3148 | 3/1/2006 | Def. Exhibit 0677 | ORCL00524948 | ORCL00524955 | Interim Siebel License Agreement (Siebel Intellectual Property) *Siebel Systems; Oracle Int'l.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3149 | 3/1/2006 | Def. Exhibit 0678 | ORCL00524956 | ORCL00524965 | Interim Oracle License Agreement *Oracle Int'l. Corp.; Siebel Systems, Inc.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3150 | 3/1/2006 | Def. Exhibit 0680 | ORCL00524966 | ORCL00524975 | Interim License Agreement (SSIHL Intellectual Prop.) *Siebel Systems Ireland Holdings; Oracle Technology* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3151 | 2/28/2006 | | ORCL00524976 | ORCL00524977 | Termination of the Buy In Technology License Agreement *Siebel Systems; Siebel Systems Ireland Holdings* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3152 | 2/28/2006 | | ORCL00524978 | ORCL00524979 | Termination of the Technology License Agreement *Siebel Systems Ireland; Siebel Systems EMEA* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3153 | 3/1/2006 | Def. Exhibit 0683 | ORCL00524980 | ORCL00524981 | Amendment to Agreement for Sharing Intangible Development Costs (Siebel Systems, Inc.) *Oracle Corp.; Siebel Systems, Inc.; Siebel Systems Ireland Holdings* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3154 | 1/1/2004 | | ORCL00524982 | ORCL00524991 | Distributor Agreement for JD Edwards Software Prod. *JD Edwards Europe; PeopleSoft Int'l.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3155 | 1/25/2008 | Def. Exhibit 0672 | ORCL00524992 | ORCL00524997 | Assignment Agreement (APAC & Canada) *Oracle Int'l., Oracle CAPAC Services* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3156 | 6/3/2008 | Def. Exhibit 0673 | ORCL00524998 | ORCL00525003 | Assignment Agreement *Oracle Int'l.; Oracle CAPAC Services* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3157 | 3/31/2009 | | ORCL00525004 | | Letter to Oracle CAPAC Services from OCAPAC Research Co. (re notice of intention to execute definitive agreements) | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3158 | 5/30/2008 | | ORCL00525005 | ORCL00525026 | License Agreement *OCAPAC Research Co.; Oracle CAPAC Finance* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3159 | 5/30/2008 | Def. Exhibit 0674 | ORCL00525027 | ORCL00525049 | License Agreement *Oracle CAPAC Finance; Oracle CAPAC Services* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3160 | 6/1/2006 | | ORCL00525050 | | Amendment Three to the Amended & Restated Commissionaire Agreement *Oracle EMEA; Oracle Norge* | Custodian of Records; Kishore, Ann; Mickelsen, Brady, Adler, Todd |
| 3161 | 6/1/2003 | | ORCL00525051 | ORCL00525078 | Amended & Restated Commissionaire Agreement *Oracle EMEA; Oracle Norge* (signature page) | Custodian of Records; Kishore, Ann; Mickelsen, Brady, Adler, Todd |
| 3162 | 6/1/2004 | | ORCL00525079 | | Amendment One to the Amended & Restated Commissionaire Agreement *Oracle EMEA; Oracle Norge* (signature page) | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3163 | 6/1/2005 | | ORCL00525080 | ORCL00525081 | Amendment Two to the Amended & Restated Commissionaire Agreement *Oracle EMEA; Oracle Norge* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3164 | 12/1/2004 | | ORCL00525082 | ORCL00525107 | Distribution Agreement *Oracle EMEA; Oracle AG* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3165 | 6/1/2003 | | ORCL00525108 | ORCL00525135 | Amended & Restated Commissionaire Agreement Oracle EMEA; Oracle Software (Switzerland) | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3166 | 6/1/2004 | | ORCL00525136 | | Amendment One to the Amended & Restated Commissionaire Agreement *Oracle EMEA; Oracle Software (Switzerland)* (signature page) | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3167 | 6/1/2005 | | ORCL00525137 | ORCL00525138 | Amendment Two to the Amended & Restated Commissionaire Agreement *Oracle EMEA; Oracle Software (Switzerland)* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3168 | 1/5/2009 | Def. Exhibit 0681 | ORCL00578071 | ORCL00578117 | Fourth Amended and Restated Cost Sharing Agreement *Oracle Corp., Oral Int'l., Oracle USA, Oracle Technology, OCAPAC Research* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3169 | 6/1/2009 | | ORCL00583824 | ORCL00583827 | Amendment No. 2 to the Amended and Restated Distribution Agreement *Oracle Int'l., Oracle New Zealand* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3170 | 6/1/2009 | | ORCL00583828 | ORCL00583831 | Amendment No. 2 to the Amended and Restated Distribution Agreement *Oracle Int'l., Oracle Singapore* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3171 | 6/1/2007 | | ORCL00583832 | | Amendment Five to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle France* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3172 | 6/1/2007 | | ORCL00583833 | | Amendment Five to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Deutschland GMBH* | Custodian of Records; Kishore, Ann; Mickelsen, Brady, Adler, Todd |
| 3173 | 6/1/2007 | | ORCL00583834 | | Amendment Five to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Italia* | Custodian of Records; Kishore, Ann; Mickelsen, Brady, Adler, Todd |
| 3174 | 6/1/2007 | | ORCL00583835 | | Amendment Five to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Nederland* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3175 | 6/1/2007 | | ORCL00583836 | | Amendment Five to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Svenska* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3176 | 6/1/2007 | | ORCL00583837 | | Amendment Five to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Norge* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3177 | 6/1/2007 | | ORCL00583838 | | Amendment Five to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Software (Switzerland)* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3178 | 6/1/2009 | | ORCL00583839 | ORCL00583842 | Amendment Six to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle France* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3179 | 6/1/2009 | | ORCL00583843 | ORCL00583846 | Amendment Six to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Deutschland GMBH* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3180 | 6/1/2009 | | ORCL00583847 | ORCL00583850 | Amendment No. 6 to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Italia S.r.l.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3181 | 6/1/2009 | | ORCL00583851 | ORCL00583854 | Amendment Six to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Nederland* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3182 | 6/1/2009 | | ORCL00583855 | ORCL00583858 | Amendment Six to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Norge* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3183 | 6/1/2009 | | ORCL00583863 | ORCL00583866 | Amendment Six to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Software (Switzerland)* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3184 | 6/1/2009 | Def. Exhibit 0667 | ORCL00583867 | ORCL00583870 | Amendment No. 6 to the Amended & Restated Undisclosed Agency Agreement *Oracle EMEA Limited, Oracle Corp.UK Limited* | Custodian of Records; Kishore, Ann; Brady; Adler, Todd |
| 3185 | 6/1/2008 | | ORCL00583871 | ORCL00583874 | Addendum No. 3 to the License Agreement *Oracle Finance S.à.r.l., Oracle EMEA* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3186 | 6/1/2008 | | ORCL00583875 | ORCL00583879 | Addendum No. 2 to the License Agreement *Oracle Technology, Oracle Finance S.à.r.l.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3187 | 5/30/2008 | | ORCL00583880 | | Amendment Four to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Deutschland GMBH* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3188 | 5/30/2008 | | ORCL00583881 | | Amendment Four to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle France* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3189 | 5/30/2008 | | ORCL00583882 | ORCL00583883 | Amendment Four to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Italia* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3190 | 5/30/2008 | | ORCL00583884 | | Amendment Four to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Nederland* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3191 | 5/30/2008 | | ORCL00583885 | ORCL00583886 | Amendment Four to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Norge* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3192 | 5/30/2008 | | ORCL00583887 | | Amendment Four to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Software (Switzerland)* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3193 | 5/30/2008 | Def. Exhibit 0669 | ORCL00583888 ORCL00583919 | ORCL00583889 ORCL00583920 | Amendment Four to the Amended & Restated Undisclosed Agency Agreement *Oracle EMEA, Oracle Corp. UK* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3194 | 7/1/2006 | | ORCL00583890 | ORCL00583893 | Addendum No. 1 to the License Agreement *Oracle Finance S.à.r.l., Oracle EMEA* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3195 | 8/1/2008 | Def. Exhibit 0670 | ORCL00583894 | ORCL00583897 | Addendum No. 2 to the License Agreement *Oracle Finance S.à.r.l., Oracle EMEA* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3196 | 6/1/2008 | | ORCL00583898 | ORCL00583900 | Amendment No. 1 to the Amended and Restated Distribution Agreement *Oracle Int'l., Oracle New Zealand* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3197 | 6/1/2008 | | ORCL00583901 | ORCL00583903 | Amendment No. 1 to the Amended and Restated Distribution Agreement *Oracle Int'l., Oracle Singapore* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3198 | 7/1/2006 | | ORCL00583904 | ORCL00583908 | Addendum No. 1 to the License Agreement *Oracle Technology, Oracle Finance S.à.r.l.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3199 | 6/1/2006 | Def. Exhibit 0665 | ORCL00583909 | | Amendment Three to the Amended & Restated Undisclosed Agency Agreement *Oracle EMEA, Oracle Corp. UK* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3200 | 6/1/2006 | | ORCL00583910 | | Amendment Three to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Software (Switzerland)* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3201 | 6/1/2006 | | ORCL00583911 | | Amendment Three to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Svenska* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3202 | 6/1/2006 | | ORCL00583912 | | Amendment Three to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Norge* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3203 | 6/1/2006 | | ORCL00583913 | | Amendment Three to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Nederland* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3204 | 6/1/2006 | | ORCL00583914 | | Amendment Three to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Italia* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3205 | 6/1/2006 | | ORCL00583915 | | Amendment Three to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Deutschland GMBH* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3206 | 6/1/2006 | | ORCL00583916 | | Amendment Three to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle France* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3207 | 6/1/2005 | Def. Exhibit 0664 | ORCL00583917 | ORCL00583918 | Amendment Two to the Amended & Restated Undisclosed Agency Agreement *Oracle EMEA, Oracle Corp. UK* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3208 | 9/1/2009 | | ORCL00585024 | ORCL00585038 | Agreement for Sharing Intangibles Development Costs *Siebel Systems, Inc.; Tiraldo Limited* (Not produced until 09/22/09) | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3209 | 8/5/2005 | | ORCL00585039 | ORCL00585064 | Advance Pricing Agreement (Unilateral, Second Renewal *Oracle Corporation; Internal Revenue Service* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3210 | 6/1/2007 | | ORCL00585065 | | Amendment Five to the Amended & Restated Undisclosed Agency Agreement *Oracle EMEA, Oracle Corp. UK (mistitled as Amendment Four)* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3211 | 6/1/2009 | Def. Exhibit 0666 | ORCL00585066 | ORCL00585156 | Amendment Seven to the Master Services Agreement *The Members of the Oracle Group* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3212 | 10/31/2008 | | ORCL00585157 | ORCL00585175 | Amendment Five to the Master Services Agreement *The Members of the Oracle Group* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3213 | 10/31/2008 | | ORCL00585176 | ORCL00585243 | Amendment Four to the Master Services Agreement *The Members of the Oracle Group* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3214 | 10/31/2008 | | ORCL00585244 | ORCL00585247 | Amendment Three to the Master Services Agreement *The Members of the Oracle Group* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3215 | 1/25/2008 | | ORCL00585248 | ORCL00585253 | Amendment Two to the Master Services Agreement *The Members of the Oracle Group* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3216 | 3/10/2009 | | ORCL00585254 | ORCL00585263 | Amendment Six to the Master Services Agreement *The Members of the Oracle Group* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3217 | 6/1/2006 | | ORCL00585264 | ORCL00585341 | Amendment One to the Master Services Agreement *The Members of the Oracle Group* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3218 | 6/1/2002 | | ORCL00585370 | ORCL00585396 | Master Services Agreement *The Members of the Oracle Group* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3219 | 6/1/2000 | Def. Exhibit 0682 | ORCL00585397 | ORCL00585420 | Master Services Agreement *Oracle Corporation, The Oracle Group* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

*Oracle USA, Inc., et al. v.
SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3220 | 1/25/2008 | Def. Exhibit 0684 | ORCL00585452 | ORCL00585473 | License Agreement (JDE World) *Oracle International Corporation, OCAPAC Research Company* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3221 | 6/1/2005 | Def. Exhibit 0685 | ORCL00585474 | ORCL00585496 | License Agreement *Oracle International Corporation, Oracle Technology Company* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3222 | 2/10/2009 | | ORCL00588707 | ORCL00588709 | Intercompany Pricing Policy | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3223 | 9/1/2003 | | ORCL00588710 | ORCL00588716 | Intercompany Transfers Policy | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3224 | 1/1/1998 | | ORCL00694051 | ORCL00694075 | Product Distribution Agreement *PeopleSoft, Inc., PeopleSoft USA, Inc.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3225 | 1/1/1998 | | ORCL00694076 | ORCL00694082 | Product Maintenance Agreement *PeopleSoft, Inc., PeopleSoft USA, Inc.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3226 | 1/1/1998 | | ORCL00694083 | ORCL00694087 | Training Services Agreement *PeopleSoft, Inc., PeopleSoft USA, Inc.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3227 | 1/1/1998 | | ORCL00694088 | ORCL00694092 | Consulting Services Agreement *PeopleSoft, Inc., PeopleSoft USA, Inc.* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3228 | 5/30/2008 | | ORCL00583921 | | Amendment Four to the Amended & Restated Commissionaire Agreement *Oracle EMEA, Oracle Svenska* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3229 | 8/21/1996 | | ORCL00182308 | ORCL00182314 | Recordation of transfer # V3270P557 *JD Edwards & Company, JDE World Source* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3230 | 8/19/1997 | | ORCL00182518 | ORCL00182520 | Certificate of Merger of *JD Edwards & Co. (Colorado)* into *JD Edwards & Co. (Delaware)* | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3231 | 3/1/2005 | | ORCL00525139 | ORCL00525143 | Oracle IP Rights Transfer Clarification Agreement Oracle Systems Corp; Oracle Int'l. Corp. | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3232 | 7/25/2006 | | ORCL00524943 | ORCL00524947 | Amended & Restated Assignment Agreement Siebel Systems; Oracle Global Holdings; Oracle USA | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3233 | 7/10/2009 | | ORCL00525144 | ORCL00525145 | Acknowledgment to the Interim Siebel License Agreement and Interim Oracle License Agreement Siebel Systems; Oracle Int'l. Corp. | Custodian of Records; Kishore, Ann; Mickelsen, Brady; Adler, Todd |
| 3234 | Undated | | ORCL00513525 | ORCL00513532 | PeopleSoft Employee Proprietary Information Agreement | Allison, Richard |
| 3235 | 6/8/1998 | | ORCL00513524 | ORCL00513534 | Single User License Schedule for Existing Customers between PeopleSoft USA, Inc. and Alberto Culver Company | Allison, Richard |
| 3236 | 11/17/2004 | | ORCL00047150 | | Amendment Four to The Software License and Services Agreement between Great Pacific Industries Inc. and PeopleSoft Canada Co. | Allison, Richard |
| 3237 | 7/31/1997 | | ORCL00000019 | ORCL00000022 | Abbott Laboratories   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3238 | 7/31/1997 | | ORCL00000045 | ORCL00000046 | Abbott Laboratories   Attachment A to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3239 | 9/2/1999 | | ORCL00000053 | ORCL00000053 | Abbott Laboratories   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3240 | 9/10/1999 | | ORCL00000052 | ORCL00000052 | Abbott Laboratories   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3241 | 5/12/2006 | | ORCL00000071 | ORCL00000074 | Abbott Laboratories   Assignment and Certification of Non Possession | Allison, Richard |
| 3242 | 8/31/1990 | | ORCL00017000 | ORCL00017001 | Abitibi   Software License Agreement | Allison, Richard |
| 3243 | 10/31/1994 | | ORCL00016998 | ORCL00016999 | Abitibi   Software License Agreement | Allison, Richard |
| 3244 | 11/1/1995 | | ORCL00000151 | ORCL00000155 | Abitibi   Addendum to the Software License Agreement | Allison, Richard |
| 3245 | 8/21/1996 | | ORCL00016968 | ORCL00016968 | Abitibi   Addendum to the Software License Agreement | Allison, Richard |
| 3246 | 9/25/1997 | | ORCL00016964 | ORCL00016964 | Abitibi   Addendum to the Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3247 | 3/5/1998 | | ORCL00016956 | ORCL00016956 | Abitibi   Addendum to the Software License Agreement | Allison, Richard |
| 3248 | 8/31/1998 | | ORCL00016949 | ORCL00016949 | Abitibi   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3249 | 2/16/1999 | | ORCL00017018 | ORCL00017018 | Abitibi   Addendum to the Software License Agreement | Allison, Richard |
| 3250 | 7/20/1999 | | ORCL00017016 | ORCL00017016 | Abitibi   Addendum to the Software License Agreement | Allison, Richard |
| 3251 | 3/7/2000 | | ORCL00017033 | ORCL00017035 | Abitibi   Outsourcing Agreement | Allison, Richard |
| 3252 | 8/21/1996 | | ORCL00000156 | ORCL00000156 | Abitibi   Forfeiture/Destruction Certificate | Allison, Richard |
| 3253 | 12/19/2003 | | ORCL00000090 | ORCL00000098 | Abitibi   Software License and Services Agreement | Allison, Richard |
| 3254 | 12/19/2003 | | ORCL00000129 | ORCL00000132 | Abitibi   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 3255 | 12/17/1997 | | ORCL00139231 | ORCL00139240 | AC Transit   Addendum One to the Software License and Services Agreement | Allison, Richard |
| 3256 | 1/9/1998 | | ORCL00139244 | ORCL00139245 | AC Transit   Single User License Order Form For Existing Customers | Allison, Richard |
| 3257 | 12/7/1997 | | ORCL00139250 | ORCL00139256 | AC Transit   Schedule One for the Alameda Contra Costa Transit District | Allison, Richard |
| 3258 | 6/30/2003 | | ORCL00174026 | ORCL00174038 | Academy Sports   Software License and Services Agreement | Allison, Richard |
| 3259 | 6/30/2003 | | ORCL00174042 | ORCL00174049 | Academy Sports   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3260 | 6/30/2003 | | ORCL00174039 | ORCL00174041 | Academy Sports   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3261 | 12/30/2003 | | ORCL00174057 | ORCL00174058 | Academy Sports   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3262 | 12/13/1996 | | ORCL00082133 | ORCL00082139 | Ace Parking   Software License & Services Agreement | Allison, Richard |
| 3263 | 5/26/1997 | | ORCL00082150 | ORCL00082150 | Ace Parking   Fundamentals of Security CBT Order Form to the License Agreement | Allison, Richard |
| 3264 | 3/20/1998 | | ORCL00017208 | ORCL00017210 | Ace Parking   Upgrade Amendment to the Software License and Services Agreement | Allison, Richard |
| 3265 | 8/7/2003 | | ORCL00082146 | ORCL00082146 | Ace Parking   Amendment to the Documents of the Software License and Services Agreement | Allison, Richard |
| 3266 | 1/19/1996 | | ORCL00017220 | ORCL00017221 | ACH Food   Addendum to Software License Agreement | Allison, Richard |
| 3267 | 1/19/1996 | | ORCL00017244 | ORCL00017247 | ACH Food   Software Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3268 | 5/10/1999 | | ORCL00082171 | ORCL00082176 | ACH Food   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3269 | 1/19/1996 | | ORCL00082152 | ORCL00082153 | ACH Food   Software License Agreement | Allison, Richard |
| 3270 | 6/28/2001 | | ORCL00082195 | ORCL00082201 | ACN Europe   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3271 | 6/28/2001 | | ORCL00082202 | ORCL00082205 | ACN Europe   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3272 | 3/28/2001 | | ORCL00000204 | ORCL00000215 | ACO Products   Software License, Service and Maintenance Agreement | Allison, Richard |
| 3273 | 9/25/2001 | | ORCL00000229 | ORCL00000233 | ACO Products   Appendix A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3274 | 1/23/1998 | | ORCL00082245 | ORCL00082249 | Acushnet   Software License and Services Agreement | Allison, Richard |
| 3275 | 1/23/1998 | | ORCL00082250 | ORCL00082251 | Acushnet   Amendment One to the Software License and Services Agreement | Allison, Richard |
| 3276 | 1/23/1998 | | ORCL00082271 | ORCL00082277 | Acushnet   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3277 | 8/4/1998 | | ORCL00082301 | ORCL00082301 | Acushnet   End-User Training Product Schedule for Existing Customers | Allison, Richard |
| 3278 | 4/21/1998 | | ORCL00082270 | ORCL00082270 | Acushnet   Single User License Schedule for Existing Customers | Allison, Richard |
| 3279 | 8/21/1998 | | ORCL00082267 | ORCL00082267 | Acushnet   Single User License Schedule for Existing Customers; | Allison, Richard |
| 3280 | 8/31/1998 | | ORCL00082268 | ORCL00082268 | Acushnet   Single User License Schedule for Existing Customers; | Allison, Richard |
| 3281 | 8/31/1998 | | ORCL00082269 | ORCL00082269 | Acushnet   Single User License Schedule for Existing Customers; | Allison, Richard |
| 3282 | 3/9/2001 | | ORCL00082293 | ORCL00082293 | Acushnet   Amendment to the Software License and Services Agreement | Allison, Richard |
| 3283 | 9/11/2000 | | ORCL00139573 | ORCL00139583 | Advance Auto Parts   Software License & Services Agreement | Allison, Richard |
| 3284 | 9/11/2000 | | ORCL00139598 | ORCL00139603 | Advance Auto Parts   Schedule One to the Software License & Services Agreement | Allison, Richard |
| 3285 | 5/7/1993 | | ORCL00082337 | ORCL00082341 | AFLAC   Perpetual License Agreement | Allison, Richard |
| 3286 | 3/25/1999 | | ORCL00082353 | ORCL00082356 | AFLAC   Amendment to the Perpetual License Agreement | Allison, Richard |
| 3287 | 12/21/2001 | | ORCL00017488 | ORCL00017501 | AgFirst Farm Credit   Software License & Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3288 | 12/21/2001 | | ORCL00017502 | ORCL00017505 | AgFirst Farm Credit   Schedule to the Software License & Services Agreement | Allison, Richard |
| 3289 | 9/26/2002 | | ORCL00082410 | ORCL00082411 | AgFirst Farm Credit   Schedule to the Software License & Services Agreement | Allison, Richard |
| 3290 | 12/16/2003 | | ORCL00017508 | ORCL00017513 | AgFirst Farm Credit   Schedule to the Software License & Services Agreement | Allison, Richard |
| 3291 | 9/29/2004 | | ORCL00017515 | ORCL00017516 | AgFirst Farm Credit   Second Amendment to the Software License & Services Agreement | Allison, Richard |
| 3292 | 12/16/2003 | | ORCL00017506 | ORCL00017507 | AgFirst Farm Credit   First Amendment to the Software License & Services Agreement SLSA | Allison, Richard |
| 3293 | 11/30/2007 | | ORCL00017557 | ORCL00017559 | AgFirst Farm Credit   Amendment Three to the Software License & Services Agreement | Allison, Richard |
| 3294 | 8/30/1996 | | ORCL00174128 | ORCL00174131 | Ajinomoto   Software License Agreement | Allison, Richard |
| 3295 | 4/30/1998 | | ORCL00082440 | ORCL00082443 | Ajinomoto   Maintenance Agreement | Allison, Richard |
| 3296 | 5/30/2000 | | ORCL00139717 | ORCL00139720 | Ajinomoto   Attachment A to the Software License Agreement | Allison, Richard |
| 3297 | 9/30/2000 | | ORCL00139698 | ORCL00139701 | Ajinomoto   Attachment A/O to the Software License Agreement | Allison, Richard |
| 3298 | 11/30/2000 | | ORCL00139804 | ORCL00139807 | Ajinomoto   Attachment A/O to the Software License Agreement | Allison, Richard |
| 3299 | 7/31/2002 | | ORCL00139789 | ORCL00139792 | Ajinomoto   Attachment to the Software License Agreement | Allison, Richard |
| 3300 | 12/30/1999 | | ORCL00017595 | ORCL00017598 | Akorn   Software License Agreement | Allison, Richard |
| 3301 | 12/30/1999 | | ORCL00017600 | ORCL00017602 | Akorn   Attachment A/O to the Software License Agreement | Allison, Richard |
| 3302 | 4/30/2001 | | ORCL00086180 | ORCL00086185 | Al Nisr Publishing   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3303 | 4/30/2001 | | ORCL00140053 | ORCL00140055 | Al Nisr Publishing   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3304 | 4/10/1998 | | ORCL00523974 | ORCL00523982 | Alberto-Culver   Software License and Services Agreement | Allison, Richard |
| 3305 | 7/25/2000 | | ORCL00523983 | ORCL00523985 | Alberto-Culver   Global Master Services Addendum to the Software License and Services Agreement | Allison, Richard |
| 3306 | 7/16/2001 | | ORCL00523986 | ORCL00523987 | Alberto-Culver   Exhibit A1 Order Form | Allison, Richard |
| 3307 | 3/6/1998 | | ORCL00513525 | ORCL00513532 | Alberto-Culver   Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3308 | 3/6/1998 | | ORCL00513536 | ORCL00513539 | Alberto-Culver   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3309 | 6/28/2002 | | ORCL00513503 | ORCL00513507 | Alberto-Culver   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3310 | 3/3/2003 | | ORCL00513510 | ORCL00513511 | Alberto-Culver   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3311 | 12/17/2004 | | ORCL00513512 | ORCL00513523 | Alberto-Culver   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3312 | 6/8/1998 | | ORCL00513533 | ORCL00513533 | Alberto-Culver   Single User License Schedule for Existing Customers | Allison, Richard |
| 3313 | 9/30/1998 | | ORCL00524073 | ORCL00524081 | Alcatel   Software License and Services Agreement | Allison, Richard |
| 3314 | 2/2/1999 | | ORCL00524227 | ORCL00524238 | Alcatel   Software License and Services Agreement | Allison, Richard |
| 3315 | 9/30/1993 | | ORCL00082475 | ORCL00082479 | Alcon Laboratories   Perpetual License Agreement | Allison, Richard |
| 3316 | 11/1/1993 | | ORCL00082518 | ORCL00082518 | Alcon Laboratories   Single User License Letter Agreement | Allison, Richard |
| 3317 | 12/20/2000 | | ORCL00148381 | ORCL00148384 | Alcon Laboratories   Upgrade Amendment to the Perpetual License Agreement | Allison, Richard |
| 3318 | 9/30/2004 | | ORCL00082480 | ORCL00082486 | Alcon Laboratories   Schedule to the Perpetual License Agreement | Allison, Richard |
| 3319 | 11/11/1993 | | ORCL00082444 | ORCL00082445 | Alcon Laboratories   PS/Forum License Agreement | Allison, Richard |
| 3320 | 1/13/1994 | | ORCL00082446 | ORCL00082447 | Alcon Laboratories   PS/Forum License Agreement | Allison, Richard |
| 3321 | 2/4/1994 | | ORCL00082517 | ORCL00082517 | Alcon Laboratories   Single User License Order Form For Existing Customers | Allison, Richard |
| 3322 | 2/23/1995 | | ORCL00082509 | ORCL00082509 | Alcon Laboratories   Single User License Order Form For Existing Customers | Allison, Richard |
| 3323 | 11/9/1995 | | ORCL00082516 | ORCL00082516 | Alcon Laboratories   Single User License Order Form For Existing Customers | Allison, Richard |
| 3324 | 12/20/1995 | | ORCL00082500 | ORCL00082501 | Alcon Laboratories   Amendment One to the License Agreement | Allison, Richard |
| 3325 | 2/16/1996 | | ORCL00082471 | ORCL00082471 | Alcon Laboratories   Single User License Order Form For Existing Customers | Allison, Richard |
| 3326 | 10/14/1996 | | ORCL00082472 | ORCL00082472 | Alcon Laboratories   Single User License Order Form For Existing Customers | Allison, Richard |
| 3327 | 3/26/1998 | | ORCL00017614 | ORCL00017619 | Alcon Laboratories   Consulting Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3328 | 6/29/2001 | | ORCL00082487 | ORCL00082490 | Alcon Laboratories   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3329 | 3/19/1997 | | ORCL00082586 | ORCL00082590 | Allianz Australia   Addendum to the Software End User License and Services Agreement | Allison, Richard |
| 3330 | 10/17/1997 | | ORCL00082594 | ORCL00082594 | Allianz Australia   Single User Temporary License Order Form For Existing Customers | Allison, Richard |
| 3331 | 11/30/2001 | | ORCL00082599 | ORCL00082602 | Allianz Australia   Upgrade Amendment to Software End User License and Services Agreement | Allison, Richard |
| 3332 | 6/1/2002 | | ORCL00082595 | ORCL00082598 | Allianz Australia   Upgrade Amendment to Software End User License and Services Agreement | Allison, Richard |
| 3333 | 3/19/1997 | | ORCL00082577 | ORCL00082585 | Allianz Australia   Software End User License and Services Agreement | Allison, Richard |
| 3334 | 6/30/1995 | | ORCL00018174 | ORCL00018180 | Allianz Life   Software End User License & Services Agreement | Allison, Richard |
| 3335 | 11/9/1995 | | ORCL00018170 | ORCL00018170 | Allianz Life   Single Use License Letter Agreement | Allison, Richard |
| 3336 | 8/15/1996 | | ORCL00018171 | ORCL00018173 | Allianz Life   Nondisclosure and License Agreement | Allison, Richard |
| 3337 | 9/21/1998 | | ORCL00018196 | ORCL00018196 | Allianz Life   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3338 | 3/26/2001 | | ORCL00082571 | ORCL00082574 | Allianz Life   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3339 | 12/19/1997 | | ORCL00017937 | ORCL00017944 | Allianz Life   Software License and Services Agreement | Allison, Richard |
| 3340 | 12/5/2003 | | ORCL00082001 | ORCL00082002 | Allianz Life   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3341 | 3/6/2003 | | ORCL00018002 | ORCL00018002 | Allianz Life   Termination Rights Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3342 | 6/23/2003 | | ORCL00082003 | ORCL00082005 | Allianz Life   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3343 | 3/6/2003 | | ORCL00000351 | ORCL00000364 | Allianz Life   Schedule Five to the Software End User License and Services Agreement | Allison, Richard |
| 3344 | 11/26/1999 | | ORCL00174179 | ORCL00174184 | Allianz Life   Software License & Service Agreement | Allison, Richard |
| 3345 | 9/6/2001 | | ORCL00086191 | ORCL00086197 | Allied Bakeries   Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3346 | 9/6/2001 | | ORCL00082106 | ORCL00082110 | Allied Bakeries   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3347 | 9/10/2001 | | ORCL00086210 | ORCL00086210 | Allied Bakeries   Amendment to Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3348 | 1/25/2002 | | ORCL00086198 | ORCL00086199 | Allied Bakeries   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3349 | 12/24/2002 | | ORCL00086200 | ORCL00086203 | Allied Bakeries   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3350 | 9/26/2001 | | ORCL00082663 | ORCL00082664 | Alterra Healthcare   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3351 | 9/16/2002 | | ORCL00082675 | ORCL00082676 | Alterra Healthcare   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3352 | 3/13/1998 | | ORCL00018262 | ORCL00018266 | Alterra Healthcare   Software License and Services Agreement | Allison, Richard |
| 3353 | 12/30/1994 | | ORCL00018793 | ORCL00018797 | American Commercial Lines   Software End User License and Services Agreement | Allison, Richard |
| 3354 | 3/1/1995 | | ORCL00018798 | ORCL00018800 | American Commercial Lines   Addendum One to the Software End User License and Services Agreement | Allison, Richard |
| 3355 | 5/28/1997 | | ORCL00082791 | ORCL00082791 | American Commercial Lines   Fundamentals of Security CBT Order Form for Existing Customers | Allison, Richard |
| 3356 | 6/29/2000 | | ORCL00018814 | ORCL00018817 | American Commercial Lines   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3357 | 9/26/2001 | | ORCL00018832 | ORCL00018835 | American Commercial Lines   Schedule to the Software End User License and Services Agreement | Allison, Richard |
| 3358 | 11/6/2001 | | ORCL00018828 | ORCL00018831 | American Commercial Lines   Schedule to the Software End User License and Services Agreement | Allison, Richard |
| 3359 | 5/30/1996 | | ORCL00082789 | ORCL00082789 | American Commercial Lines   Addendum Three to the Software End User License and Services Agreement | Allison, Richard |
| 3360 | 4/10/1998 | | ORCL00140260 | ORCL00140263 | American Council on Education   Software License and Services Agreement | Allison, Richard |
| 3361 | 9/21/2000 | | ORCL00018732 | ORCL00018741 | American Media   Software License & Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3362 | 12/31/2001 | | ORCL00082814 | ORCL00082822 | American Red Cross   Software License and Services Agreement | Allison, Richard |
| 3363 | 12/31/2001 | | ORCL00082823 | ORCL00082829 | American Red Cross   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3364 | 8/31/1992 | | ORCL00082836 | ORCL00082847 | Amgen   Software License Agreement | Allison, Richard |
| 3365 | 8/31/1992 | | ORCL00082850 | ORCL00082851 | Amgen   Attachment A to the Software License Agreement | Allison, Richard |
| 3366 | 8/31/1992 | | ORCL00019257 | ORCL00019258 | Amgen   Exhibit D -Software Update Agreement | Allison, Richard |
| 3367 | 8/31/1992 | | ORCL00019255 | ORCL00019256 | Amgen   Exhibit C - Software Services Agreement | Allison, Richard |
| 3368 | 12/22/1992 | | ORCL00019293 | ORCL00019295 | Amgen   Addendum to the Software License Agreement | Allison, Richard |
| 3369 | 8/31/1993 | | ORCL00019279 | ORCL00019279 | Amgen   Addendum to the Software License Agreement Development and Testing License | Allison, Richard |
| 3370 | 8/19/1994 | | ORCL00019128 | ORCL00019129 | Amgen   Addendum to the Software License Agreement | Allison, Richard |
| 3371 | 11/30/1994 | | ORCL00019213 | ORCL00019214 | Amgen   Addendum to the Software License Agreement | Allison, Richard |
| 3372 | 9/28/1995 | | ORCL00019209 | ORCL00019210 | Amgen   Beta Test Amendment to the Software License Agreement | Allison, Richard |
| 3373 | 10/31/1995 | | ORCL00019145 | ORCL00019147 | Amgen   Addendum to the Software License Agreement | Allison, Richard |
| 3374 | 3/28/1996 | | ORCL00019215 | ORCL00019216 | Amgen   Addendum to the Software License Agreement | Allison, Richard |
| 3375 | 3/28/1996 | | ORCL00019223 | ORCL00019224 | Amgen   Attachment A to the Software License Agreement (Amgen - Netherlands site) | Allison, Richard |
| 3376 | 9/30/1996 | | ORCL00019204 | ORCL00019205 | Amgen   Addendum to the Software License Agreement (Netherlands site) | Allison, Richard |
| 3377 | 9/30/1996 | | ORCL00019189 | ORCL00019190 | Amgen   Attachment A to the Software License Agreement (Amgen - Netherlands site) | Allison, Richard |
| 3378 | 1/30/1997 | | ORCL00019201 | ORCL00019202 | Amgen   Addendum to the Software License Agreement | Allison, Richard |
| 3379 | 1/30/1997 | | ORCL00019160 | ORCL00019161 | Amgen   Attachment O to the Software License Agreement | Allison, Richard |
| 3380 | 12/23/1997 | | ORCL00019175 | ORCL00019176 | Amgen   Attachment A to the Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3381 | 10/31/1997 | | ORCL00019168 | ORCL00019169 | Amgen   Addendum to the Software License Agreement | Allison, Richard |
| 3382 | 4/28/1999 | | ORCL00019186 | ORCL00019188 | Amgen   Attachment A/O to the Software License Agreement | Allison, Richard |
| 3383 | 5/27/1999 | | ORCL00019181 | ORCL00019182 | Amgen   Addendum to the Software License Agreement | Allison, Richard |
| 3384 | 5/18/2000 | | ORCL00019016 | ORCL00019018 | Amgen   E-Procurement Programs Attachment to the Software, License, Services and Maintenance Agreement | Allison, Richard |
| 3385 | 5/31/2000 | | ORCL00019021 | ORCL00019024 | Amgen   Addendum to the E-Procurement Programs Attachment | Allison, Richard |
| 3386 | 1/20/2001 | | ORCL00019005 | ORCL00019011 | Amgen   Addendum to the Software License Agreement | Allison, Richard |
| 3387 | 8/31/1993 | | ORCL00019287 | ORCL00019288 | Amgen   Software License Agreement | Allison, Richard |
| 3388 | 8/31/1993 | | ORCL00019289 | ORCL00019290 | Amgen   Software Services Agreement | Allison, Richard |
| 3389 | 10/31/1995 | | ORCL00019113 | ORCL00019114 | Amgen   Assignment and Consent Agreement | Allison, Richard |
| 3390 | 10/31/1995 | | ORCL00019150 | ORCL00019151 | Amgen   Addendum to Assignment and Consent Agreement | Allison, Richard |
| 3391 | 6/15/2000 | | ORCL00018953 | ORCL00018961 | Amgen   Software License and Services Agreement | Allison, Richard |
| 3392 | 10/31/1995 | | ORCL00019148 | ORCL00019149 | Amgen   Attachment A to Software License Agreement | Allison, Richard |
| 3393 | 3/22/1996 | | ORCL00007529 | ORCL00007536 | AO Smith   Software End User License and Services Agreement | Allison, Richard |
| 3394 | 7/1/1996 | | ORCL00373022 | ORCL00373025 | AO Smith   Technical Support Services Agreement | Allison, Richard |
| 3395 | 9/24/1999 | | ORCL00007563 | ORCL00007565 | AO Smith   Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 3396 | 9/22/2000 | | ORCL00007573 | ORCL00007576 | AO Smith   Upgrade Amendment to Software End User License and Services Agreement | Allison, Richard |
| 3397 | 4/23/2001 | | ORCL00376644 | ORCL00376654 | Aon Australia   Software License & Services Agreement | Allison, Richard |
| 3398 | 11/30/1988 | | ORCL00083108 | ORCL00083109 | Apria Healthcare   Software License Agreement | Allison, Richard |
| 3399 | 11/30/1988 | | ORCL00083117 | ORCL00083117 | Apria Healthcare   Addendum to the Software License Agreement | Allison, Richard |
| 3400 | 7/15/1992 | | ORCL00083116 | ORCL00083116 | Apria Healthcare   Addendum to the Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3401 | 1/10/1994 | | ORCL00083118 | ORCL00083119 | Apria Healthcare   Attachment A | Allison, Richard |
| 3402 | 12/30/1994 | | ORCL00083132 | ORCL00083135 | Apria Healthcare  Software License Agreement with Abbey Home Health Care | Allison, Richard |
| 3403 | 3/28/1996 | | ORCL00082926 | ORCL00082927 | Apria Healthcare  Software License Agreement | Allison, Richard |
| 3404 | 3/28/1996 | | ORCL00082954 | ORCL00082955 | Apria Healthcare   Addendum to the Software License Agreement | Allison, Richard |
| 3405 | 10/30/1996 | | ORCL00082958 | ORCL00082959 | Apria Healthcare   Addendum to the Software License Agreement | Allison, Richard |
| 3406 | 9/24/1997 | | ORCL00083101 | ORCL00083102 | Apria Healthcare   Addendum to the Software License Agreement | Allison, Richard |
| 3407 | 3/28/1996 | | ORCL00082934 | ORCL00082935 | Apria Healthcare   Attachment A to the Software License Agreement | Allison, Richard |
| 3408 | 4/30/2001 | | ORCL00083092 | ORCL00083093 | Apria Healthcare   Addendum to the Software License Agreement | Allison, Richard |
| 3409 | 6/24/1997 | | ORCL00082607 | ORCL00082613 | ARC   Software License and Services Agreement | Allison, Richard |
| 3410 | 8/11/1997 | | ORCL00018249 | ORCL00018256 | ARC   Technical Support Services Agreement | Allison, Richard |
| 3411 | 6/24/1997 | | ORCL00018315 | ORCL00018316 | ARC   Amendment to the Software License and Services Agreement | Allison, Richard |
| 3412 | 9/21/1998 | | ORCL00019351 | ORCL00019354 | Ariba   Software License & Services Agreement | Allison, Richard |
| 3413 | 7/8/2004 | | ORCL00019366 | ORCL00019367 | Ariba   Amendment to Schedule, Schedule Three and Schedule Four to the Software License and Services Agreement | Allison, Richard |
| 3414 | 12/27/2001 | | ORCL00019801 | ORCL00019806 | Arvato Services   Software License and Services Agreement | Allison, Richard |
| 3415 | 6/19/1998 | | ORCL00019894 | ORCL00019897 | ArvinMeritor   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3416 | 7/6/1998 | | ORCL00019879 | ORCL00019879 | ArvinMeritor   Single User License Order Form For Existing Customers | Allison, Richard |
| 3417 | 9/22/2000 | | ORCL00019886 | ORCL00019889 | ArvinMeritor   Amendment to the Software License and Services Agreement | Allison, Richard |
| 3418 | 10/12/2000 | | ORCL00019898 | ORCL00019898 | ArvinMeritor   Termination Rights Amendment to the Software License and Services Agreement | Allison, Richard |
| 3419 | 6/19/1998 | | ORCL00019869 | ORCL00019875 | ArvinMeritor   Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3420 | 5/25/1993 | | ORCL00377290 | ORCL00377291 | Asia Pacific Breweries   Software License Agreement | Allison, Richard |
| 3421 | 5/25/1993 | | ORCL00377176 | ORCL00377177 | Asia Pacific Breweries   Attachment D to the Software License Agreement | Allison, Richard |
| 3422 | 7/31/1997 | | ORCL00377193 | ORCL00377198 | Asia Pacific Breweries   Software, License, Services and Maintenance Agreement | Allison, Richard |
| 3423 | 7/31/1997 | | ORCL00377168 | ORCL00377170 | Asia Pacific Breweries   Attachment A to the Software License Agreement | Allison, Richard |
| 3424 | 10/30/2000 | | ORCL00377249 | ORCL00377254 | Asia Pacific Breweries   Attachment A/O to the Software, License, Services and Maintenance Agreement | Allison, Richard |
| 3425 | 8/22/2001 | | ORCL00377264 | ORCL00377266 | Asia Pacific Breweries   Attachment A/O to the Software, License, Services and Maintenance Agreement | Allison, Richard |
| 3426 | 9/8/1999 | | ORCL00377238 | ORCL00377238 | Asia Pacific Breweries   Assignment and Consent Agreement | Allison, Richard |
| 3427 | 9/8/1999 | | ORCL00377241 | ORCL00377243 | Asia Pacific Breweries   Attachment A/O to the Software, License, Services and Maintenance Agreement | Allison, Richard |
| 3428 | 7/31/1997 | | ORCL00377165 | ORCL00377167 | Asia Pacific Breweries   Addendum to the Software, License, Services and Maintenance Agreement | Allison, Richard |
| 3429 | 6/28/2004 | | ORCL00377624 | ORCL00377624 | Asia Pacific Breweries   Termination to the Software, License, Services and Maintenance Agreement | Allison, Richard |
| 3430 | 6/28/2004 | | ORCL00377615 | ORCL00377623 | Asia Pacific Breweries   Software License and Services Agreement | Allison, Richard |
| 3431 | 6/28/2004 | | ORCL00377625 | ORCL00377629 | Asia Pacific Breweries   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3432 | 12/28/2004 | | ORCL00377366 | ORCL00377372 | Asia Pacific Breweries   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 3433 | 12/28/2004 | | ORCL00377374 | ORCL00377375 | Asia Pacific Breweries   Exhibit B to Schedule Two | Allison, Richard |
| 3434 | 9/27/1996 | | ORCL00377306 | ORCL00377306 | Asia Pacific Breweries   Amendment to the Software License Agreement | Allison, Richard |
| 3435 | 10/31/1996 | | ORCL00377180 | ORCL00377181 | Asia Pacific Breweries   Attachment A to the Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3436 | 10/31/1996 | | ORCL00377183 | ORCL00377183 | Asia Pacific Breweries   Addendum to Software License Agreement | Allison, Richard |
| 3437 | 3/31/1994 | | ORCL00377185 | ORCL00377185 | Asia Pacific Breweries   Attachment A to the Software License Agreement | Allison, Richard |
| 3438 | 7/23/1997 | | ORCL00377171 | ORCL00377172 | Asia Pacific Breweries   Attachment A to the Software License Agreement | Allison, Richard |
| 3439 | 0/00/0000 | | ORCL00377189 | ORCL00377189 | Asia Pacific Breweries   Addendum to the Software License Agreement | Allison, Richard |
| 3440 | 5/16/1997 | | ORCL00377173 | ORCL00377175 | Asia Pacific Breweries   Attachment A to the Software License Agreement | Allison, Richard |
| 3441 | 11/1/1995 | | ORCL00377303 | ORCL00377304 | Asia Pacific Breweries   Attachment A to the Software License Agreement | Allison, Richard |
| 3442 | 12/31/2001 | | ORCL00020136 | ORCL00020143 | ASTAR Air Cargo   Software License and Services Agreement | Allison, Richard |
| 3443 | 8/31/1992 | | ORCL00377954 | ORCL00377955 | Atlantic Container Store   Software License Agreement | Allison, Richard |
| 3444 | 9/29/2000 | | ORCL00020217 | ORCL00020217 | Atlantic Marine   Addendum to the Software License Agreement | Allison, Richard |
| 3445 | 8/31/1998 | | ORCL00020175 | ORCL00020176 | Atlantic Marine   Software License Agreement | Allison, Richard |
| 3446 | 9/28/2000 | | ORCL00378193 | ORCL00378200 | Autobuses de la Piedad   Software License and Maintenance Agreement | Allison, Richard |
| 3447 | 4/16/2004 | | ORCL00086219 | ORCL00086226 | Bacup Shoe   Software License and Services Agreement | Allison, Richard |
| 3448 | 4/23/2004 | | ORCL00086227 | ORCL00086230 | Bacup Shoe   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3449 | 9/30/1998 | | ORCL00020230 | ORCL00020234 | Baker Botts   Software License and Services Agreement | Allison, Richard |
| 3450 | 9/30/1998 | | ORCL00084777 | ORCL00084780 | Baker Botts   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3451 | 6/30/2003 | | ORCL00020250 | ORCL00020250 | Baker Botts   Amendment to the Software License and Services Agreement | Allison, Richard |
| 3452 | 2/18/2004 | | ORCL00084772 | ORCL00084776 | Baker Botts   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3453 | 3/8/2002 | | ORCL00000461 | ORCL00000467 | Baptist Health System   Software License and Services Agreement | Allison, Richard |
| 3454 | 10/29/1993 | | ORCL00084865 | ORCL00084866 | Barrie Hydro   Software License Agreement | Allison, Richard |
| 3455 | 9/30/1998 | | ORCL00084888 | ORCL00084890 | Barrie Hydro   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3456 | 7/31/1994 | | ORCL00084905 | ORCL00084905 | Barrie Hydro   Forfeiture/Destruction Certificate | Allison, Richard |
| 3457 | 7/30/2004 | | ORCL00149589 | ORCL00149596 | Barrie Hydro   Software License and Services Agreement | Allison, Richard |
| 3458 | 8/5/2004 | | ORCL00084907 | ORCL00084907 | Barrie Hydro   Termination of the Software License Agreement | Allison, Richard |
| 3459 | 10/9/1997 | | ORCL00002517 | ORCL00002520 | BASF AG   Software License and Services Agreement | Allison, Richard |
| 3460 | 10/9/1997 | | ORCL00002544 | ORCL00002547 | BASF AG   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3461 | 10/9/1997 | | ORCL00002521 | ORCL00002523 | BASF AG   Software Support Services Terms and Conditions | Allison, Richard |
| 3462 | 10/14/1997 | | ORCL00037850 | ORCL00037850 | BASF AG   Single User License Order Form For Existing Customers | Allison, Richard |
| 3463 | 2/18/1998 | | ORCL00002554 | ORCL00002555 | BASF AG   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 3464 | 6/11/1998 | | ORCL00002526 | ORCL00002526 | BASF AG   Single User License Order Form For Existing Customers | Allison, Richard |
| 3465 | 9/28/2000 | | ORCL00084924 | ORCL00084929 | BASF AG   Software License Services and Maintenance Agreement | Allison, Richard |
| 3466 | 9/28/2000 | | ORCL00084968 | ORCL00084972 | BASF AG   Addendum to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3467 | 9/28/2000 | | ORCL00084996 | ORCL00084998 | BASF AG   Affiliate Amendment to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3468 | 9/28/2000 | | ORCL00084931 | ORCL00084933 | BASF AG   Attachment A/O to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3469 | 4/5/2002 | | ORCL00020678 | ORCL00020679 | BASF AG   Addendum to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3470 | 6/30/2000 | | ORCL00002476 | ORCL00002482 | BASF AG   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3471 | 6/30/2000 | | ORCL00002507 | ORCL00002512 | BASF AG   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3472 | 6/30/2000 | | ORCL00002490 | ORCL00002490 | BASF AG   Affiliate Amendment to the Software License Services and Maintenance Agreement | Allison, Richard |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3473 | 6/30/2000 | | ORCL00002491 | ORCL00002492 | BASF AG   Attachment D to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3474 | 6/30/2000 | | ORCL00002513 | ORCL00002515 | BASF AG   Attachment A/O to the o the Software License Services and Maintenance Agreement | Allison, Richard |
| 3475 | 8/30/2000 | | ORCL00002493 | ORCL00002497 | BASF AG   Addendum to the Outsourcing Agreement | Allison, Richard |
| 3476 | 3/3/2004 | | ORCL00002542 | ORCL00002542 | BASF AG   Addendum to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3477 | 3/12/2004 | | ORCL00002535 | ORCL00002538 | BASF AG   Solution Pricing Schedule to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3478 | 12/28/2004 | | ORCL00002528 | ORCL00002534 | BASF AG   Schedule to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3479 | 2/28/1999 | | ORCL00037868 | ORCL00037873 | BASF AG   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3480 | 2/28/1999 | | ORCL00037902 | ORCL00037903 | BASF AG   Addendum to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3481 | 2/28/1999 | | ORCL00037904 | ORCL00037904 | BASF AG   Affiliate Amendment to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3482 | 10/20/1999 | | ORCL00037887 | ORCL00037889 | BASF AG   Attachment A/O to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3483 | 1/5/2000 | | ORCL00037878 | ORCL00037880 | BASF AG   Attachment A/O to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3484 | 8/30/2000 | | ORCL00002498 | ORCL00002500 | BASF AG   Outsourcing Agreement | Allison, Richard |
| 3485 | 3/21/2000 | | ORCL00037884 | ORCL00037886 | BASF AG   Attachment A/O to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3486 | 5/2/2001 | | ORCL00084945 | ORCL00084947 | BASF AG   Attachment A/O to the Software License Services and Maintenance Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3487 | 5/2/2001 | | ORCL00020677 | ORCL00020677 | BASF AG   Affiliate Amendment to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3488 | 12/31/1989 | | ORCL00000520 | ORCL00000521 | Basler Electric   Software License Agreement | Allison, Richard |
| 3489 | 12/31/1989 | | ORCL00000579 | ORCL00000581 | Basler Electric   Addendum to the Software License Agreement | Allison, Richard |
| 3490 | 10/31/1992 | | ORCL00000572 | ORCL00000573 | Basler Electric   Attachment A to the Software License Agreement | Allison, Richard |
| 3491 | 2/13/1995 | | ORCL00000582 | ORCL00000582 | Basler Electric   Addendum to the Software License Agreement | Allison, Richard |
| 3492 | 1/3/1994 | | ORCL00000586 | ORCL00000586 | Basler Electric   Addendum to the Software License Agreement | Allison, Richard |
| 3493 | 11/6/1998 | | ORCL00000603 | ORCL00000603 | Basler Electric   Addendum to the Software License Agreement | Allison, Richard |
| 3494 | 11/6/1998 | | ORCL00000604 | ORCL00000604 | Basler Electric   Mutual Nondisclosure Agreement | Allison, Richard |
| 3495 | 7/20/2001 | | ORCL00000606 | ORCL00000606 | Basler Electric   Addendum to the Software License Services and Maintenance Agreement | Allison, Richard |
| 3496 | 10/31/1991 | | ORCL00000505 | ORCL00000507 | Basler Electric   Software License Agreement | Allison, Richard |
| 3497 | 8/26/2003 | | ORCL00000574 | ORCL00000574 | Basler Electric   Addendum to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 3498 | 11/28/2005 | | ORCL00020787 | ORCL00020799 | Basler Electric   License and Services Agreement | Allison, Richard |
| 3499 | 11/28/2005 | | ORCL00020870 | ORCL00020870 | Basler Electric   Amendment One to the License and Services Agreement | Allison, Richard |
| 3500 | 11/28/2005 | | ORCL00020801 | ORCL00020808 | Basler Electric   Conversion Ordering Document | Allison, Richard |
| 3501 | 2/27/2007 | | ORCL00020910 | ORCL00020923 | Basler Electric   License and Services Agreement | Allison, Richard |
| 3502 | 2/27/2007 | | ORCL00020949 | ORCL00020959 | Basler Electric   Ordering Document | Allison, Richard |
| 3503 | 0/00/0000 | | ORCL00000517 | ORCL00000519 | Basler Electric   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3504 | 6/25/1997 | | ORCL00021272 | ORCL00021276 | Baxter International   Software License and Services Agreement | Allison, Richard |
| 3505 | 6/25/1997 | | ORCL00021328 | ORCL00021333 | Baxter International   Schedule to the Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3506 | 12/4/2000 | | ORCL00085209 | ORCL00085212 | Baxter International   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3507 | 3/25/1999 | | ORCL00084909 | ORCL00084915 | BBS Electronics   Software License, Service and Maintenance Agreement | Allison, Richard |
| 3508 | 5/1/1996 | | ORCL00021997 | ORCL00022000 | BEA Systems   Software End User License and Services Agreement | Allison, Richard |
| 3509 | 5/1/1996 | | ORCL00022012 | ORCL00022013 | BEA Systems   Schedule One to the Software End User License and Service Agreement | Allison, Richard |
| 3510 | 10/23/1996 | | ORCL00022103 | ORCL00022103 | BEA Systems   Single User License Order Form For Existing Customers | Allison, Richard |
| 3511 | 12/15/1997 | | ORCL00085373 | ORCL00085378 | BEA Systems   Temporary Use Software License Agreement | Allison, Richard |
| 3512 | 11/21/2000 | | ORCL00022006 | ORCL00022009 | BEA Systems   Amendment to Software End User License and Services Agreement | Allison, Richard |
| 3513 | 11/27/2002 | | ORCL00085362 | ORCL00085368 | BEA Systems   Temporary Use Software License Agreement | Allison, Richard |
| 3514 | 12/18/2003 | | ORCL00378342 | ORCL00378349 | Beacon Industrial Group   Software License & Services Agreement | Allison, Richard |
| 3515 | 12/18/2003 | | ORCL00378337 | ORCL00378341 | Beacon Industrial Group   Conversion Schedule to the Software License & Services Agreement | Allison, Richard |
| 3516 | 12/18/2003 | | ORCL00378330 | ORCL00378331 | Beacon Industrial Group   Assignment and Consent Agreement | Allison, Richard |
| 3517 | 12/18/2003 | | ORCL00378350 | ORCL00378350 | Beacon Industrial Group   Termination Agreement | Allison, Richard |
| 3518 | 12/20/1991 | | ORCL00022510 | ORCL00022511 | Bear Stearns   Master Software Lease Agreement | Allison, Richard |
| 3519 | 1/10/1996 | | ORCL00022453 | ORCL00022455 | Bear Stearns   Software End User License and Services Agreement | Allison, Richard |
| 3520 | 1/10/1996 | | ORCL00022470 | ORCL00022475 | Bear Stearns   Addendum One to the Master Software License Agreement | Allison, Richard |
| 3521 | 2/7/1996 | | ORCL00000706 | ORCL00000706 | Bear Stearns   Single Use License Letter Agreement | Allison, Richard |
| 3522 | 4/17/1996 | | ORCL00022487 | ORCL00022487 | Bear Stearns   Single User License Order Form For Existing Customers | Allison, Richard |
| 3523 | 8/24/1998 | | ORCL00022488 | ORCL00022488 | Bear Stearns   Single User License Schedule For Existing Customers | Allison, Richard |
| 3524 | 8/24/1998 | | ORCL00000705 | ORCL00000705 | Bear Stearns   Single User License Schedule For Existing Customers | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3525 | 12/30/2002 | | ORCL00022542 | ORCL00022547 | Bear Stearns   Upgrade Amendment to Software License and Services Agreement | Allison, Richard |
| 3526 | 12/30/2002 | | ORCL00022549 | ORCL00022554 | Bear Stearns   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3527 | 6/27/1994 | | ORCL00085499 | ORCL00085509 | Berkshire Realty   Software End User License and Services Agreement | Allison, Richard |
| 3528 | 7/7/1994 | | ORCL00085530 | ORCL00085530 | Berkshire Realty   Single User License Letter Agreement | Allison, Richard |
| 3529 | 6/18/1996 | | ORCL00085509 | ORCL00085509 | Berkshire Realty   Single User License | Allison, Richard |
| 3530 | 12/24/1996 | | ORCL00085524 | ORCL00085526 | Berkshire Realty   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 3531 | 5/22/1998 | | ORCL00085507 | ORCL00085507 | Berkshire Realty   Single User License Schedule for Existing Customers | Allison, Richard |
| 3532 | 3/18/2005 | | ORCL00085515 | ORCL00085519 | Berkshire Realty   Upgrade Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3533 | 6/27/1994 | | ORCL00085510 | ORCL00085511 | Berkshire Realty   Schedule to the Software End User and License and Services Agreement | Allison, Richard |
| 3534 | 3/14/1997 | | ORCL00085531 | ORCL00085536 | Big Lots   Software License and Services Agreement | Allison, Richard |
| 3535 | 3/14/1997 | | ORCL00085544 | ORCL00085545 | Big Lots   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3536 | 5/1/1997 | | ORCL00085542 | ORCL00085542 | Big Lots   Single User License Order Form for Existing Customers | Allison, Richard |
| 3537 | 12/27/2001 | | ORCL00022636 | ORCL00022640 | Big Lots   Amendment to the Software License and Services Agreement | Allison, Richard |
| 3538 | 12/15/1992 | | ORCL00085589 | ORCL00085592 | Blue Cross Blue Shield of KS   Perpetual License Agreement | Allison, Richard |
| 3539 | 10/25/1995 | | ORCL00085613 | ORCL00085614 | Blue Cross Blue Shield of KS   Single User License Letter Agreement | Allison, Richard |
| 3540 | 3/24/2000 | | ORCL00022693 | ORCL00022695 | Blue Cross Blue Shield of KS   Amendment to the Perpetual License Agreement | Allison, Richard |
| 3541 | 1/18/1993 | | ORCL00022703 | ORCL00022704 | Blue Cross Blue Shield of KS   PS/Forum License Agreement | Allison, Richard |
| 3542 | 6/25/2004 | | ORCL00000986 | ORCL00000994 | Blue Cross Blue Shield of KS   Software License and Services Agreement | Allison, Richard |
| 3543 | 3/24/2004 | | ORCL00085593 | ORCL00085595 | Blue Cross Blue Shield of KS   Amendment to the Perpetual License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3544 | 10/24/1997 | | ORCL00022989 | ORCL00022995 | Blue Diamond Growers   Software License and Services Agreement | Allison, Richard |
| 3545 | 3/6/1998 | | ORCL00022996 | ORCL00022996 | Blue Diamond Growers   PeopleSoft Fundamentals of Security CBT Order Form For Existing Customers | Allison, Richard |
| 3546 | 10/24/1997 | | ORCL00023001 | ORCL00023002 | Blue Diamond Growers   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3547 | 3/6/1996 | | ORCL00084633 | ORCL00084637 | BM Nagano   Business Partner Agreement: Distributor's Software License Agreement | Allison, Richard |
| 3548 | 4/30/1998 | | ORCL00001095 | ORCL00001098 | Bonne Bell   Software License, Services & Maintenance Agreement | Allison, Richard |
| 3549 | 4/30/1998 | | ORCL00001118 | ORCL00001121 | Bonne Bell   Addendum to the Software License, Services & Maintenance Agreement | Allison, Richard |
| 3550 | 12/17/2002 | | ORCL00001141 | ORCL00001144 | Border Foods   Software License, Services, and Maintenance Agreement | Allison, Richard |
| 3551 | 12/17/2002 | | ORCL00001158 | ORCL00001158 | Border Foods   Exhibit B - Affiliate Amendment to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 3552 | 12/17/2002 | | ORCL00001182 | ORCL00001187 | Border Foods   Addendum to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 3553 | 12/12/1997 | | ORCL00091271 | ORCL00091280 | Borders Group   Software License and Services Agreement | Allison, Richard |
| 3554 | 12/12/1997 | | ORCL00091281 | ORCL00091282 | Borders Group   Schedule to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 3555 | 12/21/2001 | | ORCL00091287 | ORCL00091288 | Borders Group   Schedule to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 3556 | 12/21/2001 | | ORCL00091289 | ORCL00091296 | Borders Group   Schedule to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 3557 | 12/27/2001 | | ORCL00091297 | ORCL00091298 | Borders Group   Amendment to the Software License and Services Agreement | Allison, Richard |
| 3558 | 1/28/2002 | | ORCL00085660 | ORCL00085668 | Brain LAB   Software Licenses, Services and Maintenance Agreement | Allison, Richard |
| 3559 | 8/31/1991 | | ORCL00085697 | ORCL00085698 | Brenco   Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3560 | 9/30/1992 | | ORCL00085702 | ORCL00085702 | Brenco   Addendum to the Software License Agreement | Allison, Richard |
| 3561 | 11/30/1992 | | ORCL00085703 | ORCL00085704 | Brenco   Addendum to the Software License Agreement | Allison, Richard |
| 3562 | 12/15/1993 | | ORCL00085715 | ORCL00085716 | Brenco   Attachment A  to the Software License Agreement | Allison, Richard |
| 3563 | 6/30/1995 | | ORCL00373140 | ORCL00373141 | Brenco  Forfeiture/Destruction Certificate | Allison, Richard |
| 3564 | 6/30/1995 | | ORCL00085709 | ORCL00085712 | Brenco   Attachment A  to the Software License Agreement | Allison, Richard |
| 3565 | 1/31/1996 | | ORCL00085735 | ORCL00085736 | Brenco  Forfeiture/Destruction Certificate | Allison, Richard |
| 3566 | 10/30/1998 | | ORCL00085726 | ORCL00085727 | Brenco   Attachment A/O  to the Software License Agreement | Allison, Richard |
| 3567 | 1/10/1996 | | ORCL00140850 | ORCL00140850 | Brigham Young   Single Use License Letter Agreement | Allison, Richard |
| 3568 | 2/2/1996 | | ORCL00140859 | ORCL00140859 | Brigham Young   Single User License Order Form For Existing Customers | Allison, Richard |
| 3569 | 4/23/1996 | | ORCL00140858 | ORCL00140858 | Brigham Young   Single User License Order Form For Existing Customers | Allison, Richard |
| 3570 | 6/11/1996 | | ORCL00140857 | ORCL00140857 | Brigham Young   Single User License Order Form For Existing Customers | Allison, Richard |
| 3571 | 7/18/1996 | | ORCL00140553 | ORCL00140554 | Brigham Young   Single User License Order Form For Existing Customers | Allison, Richard |
| 3572 | 12/16/1996 | | ORCL00140855 | ORCL00140855 | Brigham Young   Single User License Order Form For Existing Customers | Allison, Richard |
| 3573 | 4/22/1997 | | ORCL00140856 | ORCL00140856 | Brigham Young   Single User License Order Form For Existing Customers | Allison, Richard |
| 3574 | 9/29/1997 | | ORCL00140860 | ORCL00140860 | Brigham Young   Single User License Order Form For Existing Customers | Allison, Richard |
| 3575 | 9/29/1997 | | ORCL00140861 | ORCL00140861 | Brigham Young   Single User License Order Form For Existing Customers | Allison, Richard |
| 3576 | 8/12/1998 | | ORCL00140853 | ORCL00140853 | Brigham Young   Single User License Schedule For Existing Customers | Allison, Richard |
| 3577 | 8/12/1998 | | ORCL00140854 | ORCL00140854 | Brigham Young   Single User License Schedule For Existing Customers | Allison, Richard |
| 3578 | 3/27/2001 | | ORCL00140723 | ORCL00140728 | Brigham Young   Upgrade Amendment to Software End User License Agreement | Allison, Richard |
| 3579 | 12/22/1994 | | ORCL00140794 | ORCL00140861 | Brigham Young   Software End User License and Services Agreement | Allison, Richard |
| 3580 | 9/15/2004 | | ORCL00140713 | ORCL00140717 | Brigham Young   Hosted Sandbox Agreement | Allison, Richard |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3581 | 12/9/1997 | | ORCL00023253 | ORCL00023253 | Brigham Young  PeopleSoft Single User License Order Form For Existing Customers | Allison, Richard |
| 3582 | 11/31/2002 | | ORCL00023371 | ORCL00023376 | BT Fuze  Software License, Services & Maintenance Agreement | Allison, Richard |
| 3583 | 9/23/2003 | | ORCL00023377 | ORCL00023380 | BT Fuze  OneWorld Attachment to the Software License, Services & Maintenance Agreement | Allison, Richard |
| 3584 | 7/29/2005 | | ORCL00524250 | ORCL00524253 | By Referral Only  Software License, Services and Maintenance Agreement | Allison, Richard |
| 3585 | 6/15/1998 | | ORCL00035288 | ORCL00035291 | CA  Software License and Services Agreement | Allison, Richard |
| 3586 | 6/15/1998 | | ORCL00035331 | ORCL00035333 | CA  Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3587 | 12/15/1999 | | ORCL00092394 | ORCL00092395 | CA  Schedule to the Software License and Services Agreement | Allison, Richard |
| 3588 | 11/20/1998 | | ORCL00035337 | ORCL00035339 | CA  Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 3589 | 6/24/1998 | | ORCL00023393 | ORCL00023397 | California Water Services  Software License, Services and Maintenance Agreement | Allison, Richard |
| 3590 | 6/24/1998 | | ORCL00023404 | ORCL00023406 | California Water Services  Schedule One to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3591 | 7/7/1998 | | ORCL00023402 | ORCL00023402 | California Water Services  Single User License Schedule | Allison, Richard |
| 3592 | 3/23/1999 | | ORCL00023409 | ORCL00023413 | California Water Services  Schedule Two to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3593 | 12/17/2003 | | ORCL00091350 | ORCL00091351 | California Water Services  Schedule to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3594 | 12/31/1996 | | ORCL00085737 | ORCL00085744 | Canning Vale  Software License Agreement | Allison, Richard |
| 3595 | 12/31/1996 | | ORCL00140890 | ORCL00140891 | Canning Vale  Mutual Nondisclosure Agreement | Allison, Richard |
| 3596 | 12/31/1996 | | ORCL00085816 | ORCL00085820 | Canning Vale  Attachment O to the Software License Agreement | Allison, Richard |
| 3597 | 12/31/1996 | | ORCL00085897 | ORCL00085903 | Canning Vale  Software Update Agreement | Allison, Richard |
| 3598 | 1/30/1997 | | ORCL00085766 | ORCL00085771 | Canning Vale  Software Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3599 | 1/30/1997 | | ORCL00085894 | ORCL00085896 | Canning Vale   Addendum to Software Services Agreement | Allison, Richard |
| 3600 | 10/23/1997 | | ORCL00085796 | ORCL00085798 | Canning Vale   Attachment A Software License Agreement | Allison, Richard |
| 3601 | 1/26/1999 | | ORCL00085870 | ORCL00085871 | Canning Vale   Addendum to the Software License Agreement | Allison, Richard |
| 3602 | 8/11/1999 | | ORCL00085864 | ORCL00085865 | Canning Vale   Addendum to the Software License Agreement | Allison, Richard |
| 3603 | 1/16/2001 | | ORCL00085849 | ORCL00085852 | Canning Vale   Attachment A/O to the Software License Agreement | Allison, Richard |
| 3604 | 12/31/1996 | | ORCL00085821 | ORCL00085825 | Canning Vale   Attachment A to the Software License Agreement | Allison, Richard |
| 3605 | 6/23/2000 | | ORCL00091575 | ORCL00091584 | Capital Group   Software License and Services Agreement | Allison, Richard |
| 3606 | 4/27/2001 | | ORCL00091597 | ORCL00091598 | Capital Group   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 3607 | 7/31/1992 | | ORCL00023831 | ORCL00023835 | Captain D's   Addendum to Software License Agreement | Allison, Richard |
| 3608 | 6/30/1996 | | ORCL00023826 | ORCL00023826 | Captain D's   Addendum to Software License Agreement | Allison, Richard |
| 3609 | 7/31/1992 | | ORCL00023818 | ORCL00023819 | Captain D's   Software License Agreement | Allison, Richard |
| 3610 | 1/24/1997 | | ORCL00023841 | ORCL00023844 | Captain D's   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3611 | 12/30/1999 | | ORCL00023871 | ORCL00023874 | Caremark   Software License and Services Agreement | Allison, Richard |
| 3612 | 12/30/1999 | | ORCL00023896 | ORCL00023898 | Caremark   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3613 | 12/30/1999 | | ORCL00023875 | ORCL00023877 | Caremark   Software Support Services Terms and Conditions | Allison, Richard |
| 3614 | 6/19/2003 | | ORCL00091629 | ORCL00091631 | Caremark   Schedule to the Software License & Services Agreement | Allison, Richard |
| 3615 | 6/25/2004 | | ORCL00023885 | ORCL00023890 | Caremark  Schedule to the Software License & Services Agreement | Allison, Richard |
| 3616 | 6/30/1993 | | ORCL00023904 | ORCL00023907 | Caremark   Perpetual License Agreement | Allison, Richard |
| 3617 | 6/29/1993 | | ORCL00023908 | ORCL00023911 | Caremark   Addendum to the Perpetual License Agreement | Allison, Richard |
| 3618 | 7/24/1994 | | ORCL00023922 | ORCL00023924 | Caremark   Technical Support Services Agreement | Allison, Richard |
| 3619 | 7/28/1993 | | ORCL00023938 | ORCL00023939 | Caremark   PS/Forum License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3620 | 6/21/1996 | | ORCL00023930 | ORCL00023930 | Caremark Single User License Order Form for Existing Customer | Allison, Richard |
| 3621 | 10/8/1996 | | ORCL00023929 | ORCL00023929 | Caremark Single User License Order Form for Existing Customer | Allison, Richard |
| 3622 | 1/23/1997 | | ORCL00023928 | ORCL00023928 | Caremark Single User License Order Form for Existing Customer | Allison, Richard |
| 3623 | 5/29/1998 | | ORCL00023927 | ORCL00023927 | Caremark Single User License Order Form for Existing Customer | Allison, Richard |
| 3624 | 12/18/1997 | | ORCL00024386 | ORCL00024391 | Carrols Software License and Services Agreement | Allison, Richard |
| 3625 | 12/18/1997 | | ORCL00024378 | ORCL00024383 | Carrols Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3626 | 6/4/1998 | | ORCL00024384 | ORCL00024385 | Carrols Amendment to Schedule One | Allison, Richard |
| 3627 | 6/30/1997 | | ORCL00001188 | ORCL00001193 | Caterpillar Underground Software License Agreement | Allison, Richard |
| 3628 | 6/30/1997 | | ORCL00001249 | ORCL00001251 | Caterpillar Underground Addendum to the Software License Agreement | Allison, Richard |
| 3629 | 6/30/1997 | | ORCL00001233 | ORCL00001235 | Caterpillar Underground Attachment A to the Software License Agreement | Allison, Richard |
| 3630 | 6/30/1997 | | ORCL00001236 | ORCL00001238 | Caterpillar Underground Attachment O to the Software License Agreement | Allison, Richard |
| 3631 | 6/30/1997 | | ORCL00001222 | ORCL00001226 | Caterpillar Underground Software Services Agreement | Allison, Richard |
| 3632 | 4/2/2003 | | ORCL00001282 | ORCL00001282 | Caterpillar Underground Forfeiture Addendum | Allison, Richard |
| 3633 | 5/8/2003 | | ORCL00091794 | ORCL00091794 | Caterpillar Underground Forfeiture Addendum | Allison, Richard |
| 3634 | 10/10/1996 | | ORCL00024920 | ORCL00024923 | CC Industries Software License, Services and Maintenance Agreement | Allison, Richard |
| 3635 | 10/10/1996 | | ORCL00024926 | ORCL00024929 | CC Industries Addendum to Software License, Services and Maintenance Agreement | Allison, Richard |
| 3636 | 10/10/1996 | | ORCL00024924 | ORCL00024925 | CC Industries OneWorld BETA Test Amendment to Software License Agreement | Allison, Richard |
| 3637 | 10/10/1996 | | ORCL00024934 | ORCL00024935 | CC Industries Attachment O to Software License, Services and Maintenance Agreement | Allison, Richard |
| 3638 | 9/8/1998 | | ORCL00024956 | ORCL00024957 | CC Industries Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3639 | 9/8/1998 | | ORCL00024919 | ORCL00024919 | CC Industries   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3640 | 9/8/1998 | | ORCL00024916 | ORCL00024916 | CC Industries   Partnership Addendum to the Software License | Allison, Richard |
| 3641 | 10/7/2005 | | ORCL00028258 | ORCL00028258 | CC Industries   Letter from Oracle to CC Industries Incorporated | Allison, Richard |
| 3642 | 1/4/2008 | | ORCL00373829 | ORCL00373847 | CC Industries   License and Services Agreement | Allison, Richard |
| 3643 | 9/11/1998 | | ORCL00024891 | ORCL00024895 | CC Industries   Software License and Services Agreement | Allison, Richard |
| 3644 | 9/11/1998 | | ORCL00024897 | ORCL00024900 | CC Industries   Software Support Services Terms and Conditions to the Software License and Services Agreement | Allison, Richard |
| 3645 | 9/11/1998 | | ORCL00024912 | ORCL00024915 | CC Industries   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3646 | 4/4/2000 | | ORCL00091819 | ORCL00091820 | CC Industries   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3647 | 6/19/1997 | | ORCL00024978 | ORCL00024981 | Central Garden and Pet   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3648 | 8/31/1999 | | ORCL00091899 | ORCL00091899 | Central Garden and Pet   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3649 | 10/21/1999 | | ORCL00091903 | ORCL00091908 | Central Garden and Pet   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3650 | 9/30/1983 | | ORCL00001486 | ORCL00001490 | Channing Bete   Software License Agreement | Allison, Richard |
| 3651 | 8/25/1993 | | ORCL00025012 | ORCL00025013 | Channing Bete   Attachment A to the Software License Agreement | Allison, Richard |
| 3652 | 1/9/1991 | | ORCL00025017 | ORCL00025017 | Channing Bete   Addendum to the Software License Agreement | Allison, Richard |
| 3653 | 11/1/1995 | | ORCL00025018 | ORCL00025019 | Channing Bete   Software License Agreement | Allison, Richard |
| 3654 | 11/1/1995 | | ORCL00025024 | ORCL00025025 | Channing Bete   Attachment E to the Software License Agreement | Allison, Richard |
| 3655 | 10/22/2001 | | ORCL00025055 | ORCL00025060 | Children's Health System of AL   Software License and Services Agreement | Allison, Richard |
| 3656 | 7/23/2003 | | ORCL00025068 | ORCL00025071 | Children's Health System of AL   Schedule to the Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3657 | 12/23/1997 | | ORCL00025087 | ORCL00025090 | Ciber  Software License and Services Agreement | Allison, Richard |
| 3658 | 5/16/2005 | | ORCL00025204 | ORCL00025211 | Ciber  Software License and Services Agreement | Allison, Richard |
| 3659 | 5/16/2005 | | ORCL00025223 | ORCL00025225 | Ciber  Amendment to the Software License and Services Agreement | Allison, Richard |
| 3660 | 9/9/1996 | | ORCL00034524 | ORCL00034528 | Circuit City  Software End User License and Services Agreement | Allison, Richard |
| 3661 | 9/9/1996 | | ORCL00034562 | ORCL00034564 | Circuit City  Schedule One to the Software End User License and Services Agreement | Allison, Richard |
| 3662 | 9/9/1996 | | ORCL00034565 | ORCL00034567 | Circuit City  Schedule Two to the Software End User License and Services Agreement | Allison, Richard |
| 3663 | 10/29/1996 | | ORCL00034602 | ORCL00034602 | Circuit City  Single User License Order Form for Existing Customers | Allison, Richard |
| 3664 | 2/18/1997 | | ORCL00034601 | ORCL00034601 | Circuit City  Single User License Order Form for Existing Customers | Allison, Richard |
| 3665 | 4/17/1997 | | ORCL00034600 | ORCL00034600 | Circuit City  Single User License Order Form for Existing Customers | Allison, Richard |
| 3666 | 9/17/1997 | | ORCL00034599 | ORCL00034599 | Circuit City  Single User License Order Form for Existing Customers | Allison, Richard |
| 3667 | 3/17/1997 | | ORCL00034568 | ORCL00034570 | Circuit City  Schedule Three to the Software End User License and Services Agreement | Allison, Richard |
| 3668 | 6/24/1997 | | ORCL00034571 | ORCL00034573 | Circuit City  Schedule Four to the Software End User License and Services Agreement | Allison, Richard |
| 3669 | 8/29/1997 | | ORCL00034574 | ORCL00034576 | Circuit City  Schedule Five to the Software End User License and Services Agreement | Allison, Richard |
| 3670 | 12/21/1999 | | ORCL00034577 | ORCL00034580 | Circuit City  Schedule Six to the Software End User License and Services Agreement | Allison, Richard |
| 3671 | 6/30/2003 | | ORCL00034549 | ORCL00034555 | Circuit City  Schedule to the Software End User License and Services Agreement | Allison, Richard |
| 3672 | 9/23/2003 | | ORCL00034556 | ORCL00034561 | Circuit City  Schedule to the Software End User License and Services Agreement | Allison, Richard |
| 3673 | 9/4/2003 | | ORCL00034535 | ORCL00034535 | Circuit City  Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3674 | 10/30/2003 | | ORCL00034542 | ORCL00034543 | Circuit City  Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3675 | 3/17/2004 | | ORCL00034540 | ORCL00034541 | Circuit City  Amendment to the Software End User License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3676 | 11/23/1998 | | ORCL00034583 | ORCL00034585 | Circuit City  Upgrade Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3677 | 2/17/2004 | | ORCL00034545 | ORCL00034546 | Circuit City  Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3678 | 2/17/2004 | | ORCL00034547 | ORCL00034548 | Circuit City  Exhibit A Nondisclosure Agreement | Allison, Richard |
| 3679 | 7/2/2003 | | ORCL00034598 | ORCL00034598 | Circuit City  Termination Rights Amendment | Allison, Richard |
| 3680 | 9/30/2003 | | ORCL00034589 | ORCL00034589 | Circuit City  Termination Rights Amendment | Allison, Richard |
| 3681 | 5/15/1998 | | ORCL00092093 | ORCL00092096 | City of Atlanta  Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3682 | 7/18/1998 | | ORCL00034765 | ORCL00034765 | City of Atlanta  Single User License- Schedule for Existing Customers | Allison, Richard |
| 3683 | 12/24/2001 | | ORCL00092119 | ORCL00092121 | City of Atlanta  Amendment to the Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 3684 | 9/22/1997 | | ORCL00034767 | ORCL00034772 | City of Flint  Software License and Services Agreement | Allison, Richard |
| 3685 | 9/22/1997 | | ORCL00034783 | ORCL00034787 | City of Flint  Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3686 | 9/22/1997 | | ORCL00092133 | ORCL00092138 | City of Flint  Addendum One to the Software License and Services Agreement | Allison, Richard |
| 3687 | 10/2/1997 | | ORCL00034781 | ORCL00034781 | City of Flint  Single User License Order Form For Existing Customers | Allison, Richard |
| 3688 | 7/26/2001 | | ORCL00034790 | ORCL00034796 | City of Huntsville  Software License and Services Agreement | Allison, Richard |
| 3689 | 7/9/1998 | | ORCL00034865 | ORCL00034868 | City of Medicine Hat  Software License, Services and Maintenance Agreement | Allison, Richard |
| 3690 | 7/9/1998 | | ORCL00034870 | ORCL00034871 | City of Medicine Hat  Addendum to Software License, Services and Maintenance Agreement | Allison, Richard |
| 3691 | 6/24/1998 | | ORCL00141247 | ORCL00141251 | City of Windsor  Software End User License and Services Agreement | Allison, Richard |
| 3692 | 10/27/2000 | | ORCL00092229 | ORCL00092232 | City of Windsor  Upgrade Amendment to the Software End User License Agreement | Allison, Richard |
| 3693 | 3/27/2001 | | ORCL00092234 | ORCL00092238 | City of Windsor  Schedule Three to the Software End User Software License Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*
Plaintiffs' Trial Exhibits
Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3694 | 6/25/1997 | | ORCL00092258 | ORCL00092261 | CKE Restaurants   Software License and Services Agreement | Allison, Richard |
| 3695 | 6/25/1997 | | ORCL00092286 | ORCL00092288 | CKE Restaurants   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3696 | 7/16/1997 | | ORCL00092250 | ORCL00092254 | CKE Restaurants   Software License and Services Agreement | Allison, Richard |
| 3697 | 7/16/1997 | | ORCL00034885 | ORCL00034887 | CKE Restaurants   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3698 | 9/26/2002 | | ORCL00378619 | ORCL00378625 | Clear Channel Management   Software License and Services Agreement | Allison, Richard |
| 3699 | 9/26/2002 | | ORCL00378489 | ORCL00378502 | Clear Channel Management   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3700 | 6/13/2003 | | ORCL00378520 | ORCL00378525 | Clear Channel Management   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3701 | 12/23/2003 | | ORCL00378541 | ORCL00378543 | Clear Channel Management   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3702 | 12/13/2005 | | ORCL00378548 | ORCL00378548 | Clear Channel Management   Amendment One to the Software License and Services Agreement | Allison, Richard |
| 3703 | 3/31/1994 | | ORCL00512542 | ORCL00512543 | CNH America   Software License Agreement | Allison, Richard |
| 3704 | 3/31/1994 | | ORCL00034983 | ORCL00034990 | CNH America   Addendum to the Software License Agreement | Allison, Richard |
| 3705 | 6/20/1994 | | ORCL00034995 | ORCL00034996 | CNH America   Attachment A to 3the Software License Agreement | Allison, Richard |
| 3706 | 6/30/1995 | | ORCL00035016 | ORCL00035017 | CNH America   Attachment E to the Software License Agreement | Allison, Richard |
| 3707 | 10/22/1996 | | ORCL00034975 | ORCL00034975 | CNH America   Addendum to the Software License Agreement | Allison, Richard |
| 3708 | 10/31/1997 | | ORCL00035040 | ORCL00035040 | CNH America   Forfeiture/Destruction Certificate | Allison, Richard |
| 3709 | 12/19/1997 | | ORCL00035041 | ORCL00035041 | CNH America   Forfeiture/Destruction Certificate | Allison, Richard |
| 3710 | 3/27/1998 | | ORCL00034977 | ORCL00034977 | CNH America   Addendum to the Software License Agreement | Allison, Richard |
| 3711 | 8/20/1999 | | ORCL00512669 | ORCL00512669 | CNH America   Addendum to the Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3712 | 9/10/2004 | | ORCL00092316 | ORCL00092324 | CNH America  Schedule to the Software License Agreement | Allison, Richard |
| 3713 | 11/24/1999 | | ORCL00141421 | ORCL00141425 | Commerce Bank  . Software License and Services Agreement | Allison, Richard |
| 3714 | 11/24/1999 | | ORCL00141419 | ORCL00141420 | Commerce Bank  Schedule to the Software License and Services Agreement | Allison, Richard |
| 3715 | 11/24/1999 | | ORCL00141426 | ORCL00141428 | Commerce Bank  Software Support Services Terms and Conditions | Allison, Richard |
| 3716 | 3/30/1994 | | ORCL00035099 | ORCL00035103 | CompuCom  License Agreement | Allison, Richard |
| 3717 | 1/27/1995 | | ORCL00035115 | ORCL00035115 | CompuCom  Amendment One to  License Agreement | Allison, Richard |
| 3718 | 2/6/1997 | | ORCL00035202 | ORCL00035202 | CompuCom  Single User License Order Form for Existing Customers | Allison, Richard |
| 3719 | 6/13/1997 | | ORCL00092348 | ORCL00092348 | CompuCom  Order Form for Existing Customers | Allison, Richard |
| 3720 | 3/23/2000 | | ORCL00035110 | ORCL00035113 | CompuCom  Upgrade Amendment for the License Agreement | Allison, Richard |
| 3721 | 12/28/2004 | | ORCL00035118 | ORCL00035124 | CompuCom  Schedule to the License Agreement | Allison, Richard |
| 3722 | 4/21/2003 | | ORCL00035450 | ORCL00035458 | ConAgra Foods  Software License and Services Agreement | Allison, Richard |
| 3723 | 5/15/2003 | | ORCL00035459 | ORCL00035462 | ConAgra Foods  Schedule to the Software License and Services Agreement | Allison, Richard |
| 3724 | 12/27/1995 | | ORCL00035464 | ORCL00035467 | ConAgra Foods  Software End User License and Services Agreement | Allison, Richard |
| 3725 | 12/27/1995 | | ORCL00035468 | ORCL00035470 | ConAgra Foods  Consulting Services Agreement | Allison, Richard |
| 3726 | 12/27/1995 | | ORCL00035477 | ORCL00035479 | ConAgra Foods  Schedule to the Software License and Services Agreement | Allison, Richard |
| 3727 | 1/22/1996 | | ORCL00092411 | ORCL00092411 | ConAgra Foods  Amendment to the Software License and Services Agreement | Allison, Richard |
| 3728 | 9/16/1996 | | ORCL00035492 | ORCL00035492 | ConAgra Foods  Single User License Order Form | Allison, Richard |
| 3729 | 8/6/1998 | | ORCL00035542 | ORCL00035545 | ConAgra Foods  Consulting Services Agreement | Allison, Richard |
| 3730 | 12/28/1998 | | ORCL00035484 | ORCL00035487 | ConAgra Foods  Schedule 3 to the Software License and Services Agreement | Allison, Richard |
| 3731 | 12/28/1998 | | ORCL00035480 | ORCL00035483 | ConAgra Foods  Schedule to the Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3732 | 12/3/1999 | | ORCL00092434 | ORCL00092435 | ConAgra Foods   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3733 | 8/24/2002 | | ORCL00035444 | ORCL00035447 | ConAgra Foods   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3734 | 10/31/1997 | | ORCL00035529 | ORCL00035532 | ConAgra Foods   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3735 | 3/29/1999 | | ORCL00035488 | ORCL00035490 | ConAgra Foods   Schedule Four to the Software License and Services Agreement | Allison, Richard |
| 3736 | 3/22/1996 | | ORCL00035560 | ORCL00035577 | Coors Brewing Company   Software End User License and Services Agreement | Allison, Richard |
| 3737 | 3/22/1996 | | ORCL00035579 | ORCL00035581 | Coors Brewing Company   Schedule One to the Software End User License and Services Agreement | Allison, Richard |
| 3738 | 3/16/2001 | | ORCL00092513 | ORCL00092518 | Coty   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3739 | 3/16/2001 | | ORCL00092519 | ORCL00092520 | Coty   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3740 | 3/30/1995 | | ORCL00083343 | ORCL00083346 | Coty Mexico   Software License Agreement | Allison, Richard |
| 3741 | 7/8/1997 | | ORCL00092582 | ORCL00092582 | Cowlitz County   Single User License Agreement | Allison, Richard |
| 3742 | 3/16/1998 | | ORCL00035820 | ORCL00035824 | Cowlitz County   Software License and Services Agreement | Allison, Richard |
| 3743 | 3/16/1998 | | ORCL00035791 | ORCL00035795 | Cowlitz County   Schedule One to the Software License, Services  Agreement | Allison, Richard |
| 3744 | 9/30/1997 | | ORCL00378670 | ORCL00378673 | Crothall Services   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3745 | 10/4/2000 | | ORCL00006897 | ORCL00006903 | CSBP Limited   Software License and Services Agreement | Allison, Richard |
| 3746 | 10/4/2000 | | ORCL00007059 | ORCL00007062 | CSBP Limited   Addendum to the Software License and Services Agreement | Allison, Richard |
| 3747 | 3/26/2002 | | ORCL00524272 | ORCL00524280 | CSBP Limited   Software License and Services Agreement | Allison, Richard |
| 3748 | 10/6/2000 | | ORCL00006884 | ORCL00006890 | CSBP Limited   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3749 | 11/24/2005 | | ORCL00159554 | ORCL00159554 | CSBP Limited   License Termination Letter | Allison, Richard |
| 3750 | 3/22/1996 | | ORCL00035892 | ORCL00035895 | CSK Auto   Software End User License and Services Agreement | Allison, Richard |
| 3751 | 3/22/1996 | | ORCL00035830 | ORCL00035831 | CSK Auto   Schedule One to the Software End User License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3752 | 4/5/1996 | | ORCL00035840 | ORCL00035840 | CSK Auto   Single User License Order Form for Existing Customers | Allison, Richard |
| 3753 | 4/15/1996 | | ORCL00035841 | ORCL00035841 | CSK Auto   Single User License Order Form for Existing Customers | Allison, Richard |
| 3754 | 9/23/1998 | | ORCL00035876 | ORCL00035878 | CSK Auto   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 3755 | 8/18/2000 | | ORCL00035857 | ORCL00035860 | CSK Auto   Upgrade Amendment to the the to the Software License and Services Agreement | Allison, Richard |
| 3756 | 11/14/2003 | | ORCL00035866 | ORCL00035866 | CSK Auto   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3757 | 9/29/2000 | | ORCL00035842 | ORCL00035842 | CSK Auto   Termination Rights Amendment | Allison, Richard |
| 3758 | 4/21/1997 | | ORCL00374130 | ORCL00374135 | Dana Corporation   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3759 | 4/21/1997 | | ORCL00035997 | ORCL00036001 | Dana Corporation   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3760 | 4/21/1997 | | ORCL00374136 | ORCL00374138 | Dana Corporation   Attachment O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3761 | 7/27/2000 | | ORCL00036011 | ORCL00036013 | Dana Corporation   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3762 | 7/27/2000 | | ORCL00036002 | ORCL00036002 | Dana Corporation   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3763 | 1/28/1999 | | ORCL00141553 | ORCL00141554 | Decorative Concepts   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3764 | 1/28/1999 | | ORCL00141567 | ORCL00141568 | Decorative Concepts   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3765 | 1/28/1999 | | ORCL00141560 | ORCL00141563 | Decorative Concepts   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3766 | 6/30/1992 | | ORCL00142546 | ORCL00142546 | DHL Container Logistics   Addendum to the Software License Agreement | Allison, Richard |
| 3767 | 10/8/1996 | | ORCL00142564 | ORCL00142564 | DHL Container Logistics   Software License Agreement | Allison, Richard |
| 3768 | 10/7/1998 | | ORCL00142558 | ORCL00142562 | DHL Container Logistics   Software License, Services and Maintenance Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3769 | 10/7/1998 | | ORCL00142549 | ORCL00142549 | DHL Container Logistics  Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3770 | 9/20/1999 | | ORCL00142543 | ORCL00142543 | DHL Container Logistics  Addendum to Software License Agreement | Allison, Richard |
| 3771 | 10/23/2001 | | ORCL00146013 | ORCL00146013 | DHL Container Logistics  Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3772 | 1/16/2003 | | ORCL00086553 | ORCL00086553 | DHL Container Logistics  Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3773 | 6/29/2000 | | ORCL00037077 | ORCL00037081 | Diamond Cluster  Software License and Services Agreement | Allison, Richard |
| 3774 | 10/22/1997 | | ORCL00083374 | ORCL00083377 | Diocesan Service  Software License and Services Agreement | Allison, Richard |
| 3775 | 10/22/1997 | | ORCL00083397 | ORCL00083399 | Diocesan Service  Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3776 | 10/16/1992 | | ORCL00037094 | ORCL00037097 | Direct Energy Marketing  Perpetual License Agreement | Allison, Richard |
| 3777 | 10/16/1992 | | ORCL00037098 | ORCL00037099 | Direct Energy Marketing  Addendum One to the Perpetual License Agreement | Allison, Richard |
| 3778 | 11/3/1992 | | ORCL00092980 | ORCL00092981 | Direct Energy Marketing  Single User License Agreement | Allison, Richard |
| 3779 | 9/9/1994 | | ORCL00037128 | ORCL00037128 | Direct Energy Marketing  Single User License Agreement | Allison, Richard |
| 3780 | 8/31/1995 | | ORCL00092985 | ORCL00092985 | Direct Energy Marketing  Single User License Agreement | Allison, Richard |
| 3781 | 3/13/1996 | | ORCL00037106 | ORCL00037106 | Direct Energy Marketing  Addendum Two to the Software License Agreement | Allison, Richard |
| 3782 | 3/13/1996 | | ORCL00037107 | ORCL00037108 | Direct Energy Marketing  Addendum Three to the Software License Agreement | Allison, Richard |
| 3783 | 11/1/1999 | | ORCL00037177 | ORCL00037179 | Direct Energy Marketing  Upgrade Amendment to the Software License Agreement | Allison, Richard |
| 3784 | 5/7/2002 | | ORCL00092971 | ORCL00092972 | Direct Energy Marketing  Addendum Four to the Perpetual License Agreement | Allison, Richard |
| 3785 | 7/10/2002 | | ORCL00092973 | ORCL00092974 | Direct Energy Marketing  Addendum Five to the Perpetual License Agreement | Allison, Richard |

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3786 | 1/27/2003 | | ORCL00037121 | ORCL00037122 | Direct Energy Marketing   Outsourcer Amendment to the Perpetual License Agreement | Allison, Richard |
| 3787 | 5/7/2002 | | ORCL00092969 | ORCL00092970 | Direct Energy Marketing   Amendment to the Perpetual License Agreement | Allison, Richard |
| 3788 | 10/31/1997 | | ORCL00378734 | ORCL00378737 | Dominion Homes   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3789 | 10/31/1997 | | ORCL00378744 | ORCL00378744 | Dominion Homes   Lease Financing Amendment to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3790 | 10/31/1997 | | ORCL00378745 | ORCL00378746 | Dominion Homes   Attachment A to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3791 | 12/30/1993 | | ORCL00378875 | ORCL00378876 | Drexel Heritage   Software License Agreement | Allison, Richard |
| 3792 | 12/30/1993 | | ORCL00378854 | ORCL00378856 | Drexel Heritage   Addendum to the Software License Agreement | Allison, Richard |
| 3793 | 12/10/1998 | | ORCL00378901 | ORCL00378902 | Drexel Heritage   Addendum to  the Software License Agreement | Allison, Richard |
| 3794 | 1/29/2001 | | ORCL00378906 | ORCL00378907 | Drexel Heritage   Addendum to the Software License Agreement | Allison, Richard |
| 3795 | 12/17/2001 | | ORCL00378921 | ORCL00378926 | Drexel Heritage   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3796 | 5/31/1990 | | ORCL00093047 | ORCL00093048 | Durr  Software License Agreement | Allison, Richard |
| 3797 | 3/30/1992 | | ORCL00037290 | ORCL00037290 | Durr  Addendum to Software License Agreement | Allison, Richard |
| 3798 | 3/31/1993 | | ORCL00093063 | ORCL00093064 | Durr   Attachment A to Software License Agreement | Allison, Richard |
| 3799 | 7/31/2000 | | ORCL00093090 | ORCL00093092 | Durr   Attachment AO to the Software License Agreement | Allison, Richard |
| 3800 | 12/23/2002 | | ORCL00093116 | ORCL00093117 | Durr   Addendum to 5/31/90 Software License Agreement | Allison, Richard |
| 3801 | 7/31/2003 | | ORCL00093104 | ORCL00093107 | Durr    Software License, Services, and Maintenance Agreement | Allison, Richard |
| 3802 | 4/30/1993 | | ORCL00093130 | ORCL00093131 | Durr   Software License Agreement | Allison, Richard |
| 3803 | 4/30/1993 | | ORCL00093132 | ORCL00093132 | Durr  Addendum to the Software License Agreement | Allison, Richard |
| 3804 | 5/29/1997 | | ORCL00093133 | ORCL00093135 | Durr  Attachment A to the  Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3805 | 12/10/2002 | | ORCL00093139 | ORCL00093142 | Durr   Software License, Services, and Maintenance Agreement | Allison, Richard |
| 3806 | 12/10/2002 | | ORCL00093147 | ORCL00093150 | Durr  Attachment to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 3807 | 6/2/1998 | | ORCL00037351 | ORCL00037354 | Eagle Family Foods   Software License and Services Agreement | Allison, Richard |
| 3808 | 3/22/1996 | | ORCL00037381 | ORCL00037386 | East Bay Municipal Utility District   Software End User License and Services Agreement | Allison, Richard |
| 3809 | 3/22/1996 | | ORCL00037418 | ORCL00037420 | East Bay Municipal Utility District   Upgrade Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3810 | 3/22/1996 | | ORCL00037421 | ORCL00037423 | East Bay Municipal Utility District   Upgrade Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3811 | 4/1/1996 | | ORCL00037444 | ORCL00037444 | East Bay Municipal Utility District   Single User License Order Form | Allison, Richard |
| 3812 | 4/28/1997 | | ORCL00037446 | ORCL00037446 | East Bay Municipal Utility District   Single User License Order Form | Allison, Richard |
| 3813 | 12/2/2002 | | ORCL00093214 | ORCL00093216 | East Bay Municipal Utility District   Schedule to the Software End User License and Services Agreement | Allison, Richard |
| 3814 | 2/14/2001 | | ORCL00513620 | ORCL00513631 | Ecolab   Software License and Services Agreement | Allison, Richard |
| 3815 | 12/28/2004 | | ORCL00513662 | ORCL00513662 | Ecolab   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3816 | 12/30/1994 | | ORCL00001746 | ORCL00001747 | Education Direct   Software License Agreement | Allison, Richard |
| 3817 | 12/30/1994 | | ORCL00001755 | ORCL00001755 | Education Direct   Mutual NonDisclosure Agreement | Allison, Richard |
| 3818 | 8/31/1996 | | ORCL00037545 | ORCL00037546 | Education Direct   Attachment A to the Software License Agreement | Allison, Richard |
| 3819 | 3/18/2002 | | ORCL00037543 | ORCL00037544 | Education Direct   Addendum to the Software License Agreement | Allison, Richard |
| 3820 | 2/9/1995 | | ORCL00093342 | ORCL00093346 | El Paso Corporation   Software End User License and Services Agreement | Allison, Richard |
| 3821 | 2/9/1995 | | ORCL00093340 | ORCL00093341 | El Paso Corporation   Schedule to the Software End User License and Services Agreement | Allison, Richard |
| 3822 | 11/29/2000 | | ORCL00037568 | ORCL00037575 | El Paso Corporation   Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3823 | 12/22/2000 | | ORCL00037637 | ORCL00037637 | El Paso Corporation   Termination Rights Amendment to Schedule One | Allison, Richard |
| 3824 | 2/15/2001 | | ORCL00037595 | ORCL00037598 | El Paso Corporation   Schedule Two to the Software End User License and Services Agreement | Allison, Richard |
| 3825 | 2/9/1987 | | ORCL00038425 | ORCL00038427 | Electrolux IT Solutions   Software License Agreement | Allison, Richard |
| 3826 | 10/31/1988 | | ORCL00002147 | ORCL00002148 | Electrolux IT Solutions   Addendum to the Software License Agreement | Allison, Richard |
| 3827 | 12/3/1991 | | ORCL00038361 | ORCL00038362 | Electrolux IT Solutions   Addendum to the Software License Agreement | Allison, Richard |
| 3828 | 10/31/1993 | | ORCL00038412 | ORCL00038413 | Electrolux IT Solutions   Software License Agreement | Allison, Richard |
| 3829 | 10/31/1993 | | ORCL00002183 | ORCL00002184 | Electrolux IT Solutions   Attachment C to the Software License Agreement | Allison, Richard |
| 3830 | 10/17/1994 | | ORCL00002266 | ORCL00002266 | Electrolux IT Solutions   Addendum  to the Software License Agreement | Allison, Richard |
| 3831 | 9/22/1994 | | ORCL00002138 | ORCL00002139 | Electrolux IT Solutions   Software License Agreement | Allison, Richard |
| 3832 | 12/31/1994 | | ORCL00002123 | ORCL00002124 | Electrolux IT Solutions   Attachment A to the Software License Agreement | Allison, Richard |
| 3833 | 12/18/1994 | | ORCL00002096 | ORCL00002103 | Electrolux IT Solutions   Software License Agreement | Allison, Richard |
| 3834 | 12/18/1994 | | ORCL00038391 | ORCL00038398 | Electrolux IT Solutions   Addendum to the Software License Agreement | Allison, Richard |
| 3835 | 12/18/1994 | | ORCL00002104 | ORCL00002105 | Electrolux IT Solutions   Attachment A to the Software License Agreement | Allison, Richard |
| 3836 | 6/30/1995 | | ORCL00001800 | ORCL00001808 | Electrolux IT Solutions   Software License Agreement | Allison, Richard |
| 3837 | 6/30/1995 | | ORCL00001823 | ORCL00001825 | Electrolux IT Solutions   Addendum to the Software License Agreement | Allison, Richard |
| 3838 | 5/30/1998 | | ORCL00093374 | ORCL00093377 | Electrolux IT Solutions   Addendum to the Software License Agreement | Allison, Richard |
| 3839 | 10/30/1998 | | ORCL00093452 | ORCL00093453 | Electrolux IT Solutions   Addendum to the Software License Agreement | Allison, Richard |
| 3840 | 11/19/1999 | | ORCL00093451 | ORCL00093451 | Electrolux IT Solutions   Addendum to the Software License Agreement | Allison, Richard |
| 3841 | 12/30/1999 | | ORCL00093426 | ORCL00093427 | Electrolux IT Solutions   Addendum to the Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3842 | 11/28/2002 | | ORCL00038360 | ORCL00038360 | Electrolux IT Solutions   Addendum to the Software License Agreement | Allison, Richard |
| 3843 | 1/31/2003 | | ORCL00002343 | ORCL00002346 | Electrolux IT Solutions   Attachment to the Software License Agreement | Allison, Richard |
| 3844 | 5/1/2003 | | ORCL00038353 | ORCL00038353 | Electrolux IT Solutions   Addendum to the Software License Agreement | Allison, Richard |
| 3845 | 4/16/2004 | | ORCL00002458 | ORCL00002460 | Electrolux IT Solutions   Attachment to the Software License Agreement | Allison, Richard |
| 3846 | 12/23/1997 | | ORCL00093689 | ORCL00093693 | Empire District Electric   Software License and Services Agreement | Allison, Richard |
| 3847 | 12/23/1997 | | ORCL00027594 | ORCL00027600 | Empire District Electric   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3848 | 1/5/1998 | | ORCL00093701 | ORCL00093701 | Empire District Electric   Single User License Order Form For Existing Customers | Allison, Richard |
| 3849 | 1/5/1998 | | ORCL00093702 | ORCL00093702 | Empire District Electric   Single User License Order Form For Existing Customers | Allison, Richard |
| 3850 | 5/19/1998 | | ORCL00093697 | ORCL00093698 | Empire District Electric   Single User License Schedule For Existing Customers | Allison, Richard |
| 3851 | 5/19/1998 | | ORCL00093699 | ORCL00093700 | Empire District Electric   Single User License Schedule For Existing Customers | Allison, Richard |
| 3852 | 11/19/2001 | | ORCL00093725 | ORCL00093725 | Empire District Electric   Amendment to the Software License and Services Agreement | Allison, Richard |
| 3853 | 6/24/1998 | | ORCL00093727 | ORCL00093731 | Employees' Retirement System of GA   Software License and Services Agreement | Allison, Richard |
| 3854 | 6/24/1998 | | ORCL00093736 | ORCL00093739 | Employees' Retirement System of GA   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3855 | 8/29/1996 | | ORCL00038603 | ORCL00038604 | Eriez Manufacturing   Software License Agreement | Allison, Richard |
| 3856 | 9/30/1997 | | ORCL00038615 | ORCL00038615 | Eriez Manufacturing   Forfeiture/Destruction Certificate to the Software License Agreement | Allison, Richard |
| 3857 | 7/30/2001 | | ORCL00038616 | ORCL00038621 | Eriez Manufacturing   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3858 | 7/30/2001 | | ORCL00038623 | ORCL00038626 | Eriez Manufacturing   Attachment A/O to the Software License Agreement | Allison, Richard |
| 3859 | 11/29/2005 | | ORCL00038630 | ORCL00038633 | Eriez Manufacturing   Order Form Schedule | Allison, Richard |
| 3860 | 7/28/2000 | | ORCL00524384 | ORCL00524388 | Everdream   Software License and Services Agreement | Allison, Richard |

August 5, 2010

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3861 | 7/28/2000 | | ORCL00524389 | ORCL00524390 | Everdream  Exhibit A  to the Software License and Services Agreement | Allison, Richard |
| 3862 | 7/21/1998 | | ORCL00379184 | ORCL00379186 | Fabrica Nacional  Software License Services and Maintenance Agreement | Allison, Richard |
| 3863 | 7/5/2002 | | ORCL00379228 | ORCL00379235 | Fabrica Nacional  Software License and Maintenance Agreement | Allison, Richard |
| 3864 | 3/24/1997 | | ORCL00038693 | ORCL00038700 | Fairchild Semiconductor  Software License and Services Agreement | Allison, Richard |
| 3865 | 3/24/1997 | | ORCL00094047 | ORCL00094050 | Fairchild Semiconductor  Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3866 | 3/24/1997 | | ORCL00093948 | ORCL00093950 | Fairchild Semiconductor  Installment Payment Agreement | Allison, Richard |
| 3867 | 3/25/1997 | | ORCL00093956 | ORCL00093956 | Fairchild Semiconductor  Single User License Order Form | Allison, Richard |
| 3868 | 3/25/1997 | | ORCL00093957 | ORCL00093957 | Fairchild Semiconductor  Single User License Order Form | Allison, Richard |
| 3869 | 4/30/1997 | | ORCL00093955 | ORCL00093955 | Fairchild Semiconductor  Single User License Order Form | Allison, Richard |
| 3870 | 6/2/1998 | | ORCL00093952 | ORCL00093952 | Fairchild Semiconductor  Single User License Order Form | Allison, Richard |
| 3871 | 6/2/1998 | | ORCL00093953 | ORCL00093953 | Fairchild Semiconductor  Single User License Order Form | Allison, Richard |
| 3872 | 6/2/1998 | | ORCL00093954 | ORCL00093954 | Fairchild Semiconductor  Single User License Order Form | Allison, Richard |
| 3873 | 6/15/1998 | | ORCL00093951 | ORCL00093951 | Fairchild Semiconductor  Single User License Order Form | Allison, Richard |
| 3874 | 12/20/2000 | | ORCL00093998 | ORCL00093999 | Fairchild Semiconductor  Schedule to the Software License and Services Agreement | Allison, Richard |
| 3875 | 3/16/2001 | | ORCL00094011 | ORCL00094011 | Fairchild Semiconductor  Amendment to the Software License and Services Agreement | Allison, Richard |
| 3876 | 9/30/2002 | | ORCL00093959 | ORCL00093960 | Fairchild Semiconductor  Schedule to the Software License and Services Agreement | Allison, Richard |
| 3877 | 5/3/2004 | | ORCL00094042 | ORCL00094046 | Fairchild Semiconductor  Hosted Beta Agreement | Allison, Richard |
| 3878 | 12/19/1997 | | ORCL00017937 | ORCL00017944 | Fireman's Fund  Software License and Services Agreement | Allison, Richard |
| 3879 | 12/19/1997 | | ORCL00017950 | ORCL00017952 | Fireman's Fund  Schedule to the Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3880 | 4/27/1998 | | ORCL00017955 | ORCL00017957 | Fireman's Fund   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3881 | 11/5/1999 | | ORCL00017953 | ORCL00017954 | Fireman's Fund   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3882 | 9/26/2001 | | ORCL00017958 | ORCL00017961 | Fireman's Fund   Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 3883 | 12/31/2002 | | ORCL00000346 | ORCL00000350 | Fireman's Fund   Schedule Four to the Software License and Services Agreement | Allison, Richard |
| 3884 | 12/31/2002 | | ORCL00017981 | ORCL00017981 | Fireman's Fund   Termination Rights Amendment to the Software License and Services Agreement | Allison, Richard |
| 3885 | 3/6/2003 | | ORCL00000351 | ORCL00000364 | Fireman's Fund   Schedule Five to the Software License and Services Agreement | Allison, Richard |
| 3886 | 6/24/1998 | | ORCL00083470 | ORCL00083473 | First Virginia Services   Software License and Services Agreement | Allison, Richard |
| 3887 | 6/24/1998 | | ORCL00083479 | ORCL00083481 | First Virginia Services   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3888 | 12/13/2002 | | ORCL00016694 | ORCL00016701 | Five Star Quality Care   Software License and Services Agreement | Allison, Richard |
| 3889 | 3/24/1997 | | ORCL00039408 | ORCL00039410 | Fletcher Allen Healthcare   Software License and Services Agreement | Allison, Richard |
| 3890 | 3/24/1997 | | ORCL00039411 | ORCL00039418 | Fletcher Allen Healthcare   Addendum One to the Software License and Services Agreement | Allison, Richard |
| 3891 | 3/24/1997 | | ORCL00039433 | ORCL00039435 | Fletcher Allen Healthcare   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3892 | 3/31/2003 | | ORCL00039423 | ORCL00039426 | Fletcher Allen Healthcare   Amendment to the Software License and Services Agreement | Allison, Richard |
| 3893 | 5/5/2003 | | ORCL00039470 | ORCL00039470 | Fletcher Allen Healthcare   Termination Rights Amendment to the Software License and Services Agreement | Allison, Richard |
| 3894 | 10/31/1994 | | ORCL00039361 | ORCL00039362 | Flint Group Incorporated   Software License Agreement | Allison, Richard |
| 3895 | 10/31/1994 | | ORCL00039393 | ORCL00039394 | Flint Group Incorporated   Addendum to the Software License Agreement | Allison, Richard |
| 3896 | 10/31/1994 | | ORCL00039399 | ORCL00039402 | Flint Group Incorporated   Software Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3897 | 10/31/1994 | | ORCL00039397 | ORCL00039398 | Flint Group Incorporated   Software Update Agreement | Allison, Richard |
| 3898 | 3/24/1995 | | ORCL00039367 | ORCL00039368 | Flint Group Incorporated   Attachment A to the Software License Agreement | Allison, Richard |
| 3899 | 4/19/1995 | | ORCL00094482 | ORCL00094484 | Flint Group Incorporated   Facilities Management Agency Agreement | Allison, Richard |
| 3900 | 7/29/1997 | | ORCL00039396 | ORCL00039396 | Flint Group Incorporated   Forfeiture/Destruction Certificate | Allison, Richard |
| 3901 | 5/29/1998 | | ORCL00094491 | ORCL00094491 | Flint Group Incorporated   Addendum for Disaster Recovery Services | Allison, Richard |
| 3902 | 3/1/1999 | | ORCL00039389 | ORCL00039389 | Flint Group Incorporated   Addendum to the Software License Agreement | Allison, Richard |
| 3903 | 8/22/2001 | | ORCL00039387 | ORCL00039387 | Flint Group Incorporated   Addendum to the Software License Agreement | Allison, Richard |
| 3904 | 9/26/2001 | | ORCL00039378 | ORCL00039383 | Flint Group Incorporated   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3905 | 9/26/2001 | | ORCL00039384 | ORCL00039385 | Flint Group Incorporated   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3906 | 9/26/2001 | | ORCL00094512 | ORCL00094515 | Flint Group Incorporated   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3907 | 4/18/1996 | | ORCL00039363 | ORCL00039364 | Flint Group Incorporated   Attachment A to the Software License Agreement | Allison, Richard |
| 3908 | 5/31/1995 | | ORCL00039365 | ORCL00039366 | Flint Group Incorporated   Attachment A to the Software License Agreement | Allison, Richard |
| 3909 | 8/31/1998 | | ORCL00039395 | ORCL00039395 | Flint Group Incorporated   Forfeiture/ Destruction Certificate | Allison, Richard |
| 3910 | 8/8/1994 | | ORCL00039576 | ORCL00039582 | Florida Tile Industries   Software End User License and Services Agreement | Allison, Richard |
| 3911 | 8/8/1994 | | ORCL00039594 | ORCL00039596 | Florida Tile Industries   Schedule to the Software End User License and Services Agreement | Allison, Richard |
| 3912 | 12/31/1994 | | ORCL00039597 | ORCL00039598 | Florida Tile Industries   Schedule Two to the Software End User License and Services Agreement | Allison, Richard |
| 3913 | 3/1/1995 | | ORCL00039600 | ORCL00039601 | Florida Tile Industries   Single User License Agreement | Allison, Richard |
| 3914 | 3/31/1999 | | ORCL00094681 | ORCL00094684 | Foreign Candy   Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3915 | 3/31/1999 | | ORCL00094685 | ORCL00094688 | Foreign Candy   Addendum to the  Software License Agreement | Allison, Richard |
| 3916 | 7/31/1998 | | ORCL00086234 | ORCL00086238 | Forth Ports   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3917 | 7/31/1998 | | ORCL00086241 | ORCL00086243 | Forth Ports   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3918 | 9/20/2001 | | ORCL00086244 | ORCL00086246 | Forth Ports   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3919 | 5/31/2002 | | ORCL00086239 | ORCL00086239 | Forth Ports   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3920 | 7/31/1994 | | ORCL00379419 | ORCL00379420 | Foss Maritime   Software License Agreement | Allison, Richard |
| 3921 | 7/31/1994 | | ORCL00379423 | ORCL00379426 | Foss Maritime   Software Services Agreement | Allison, Richard |
| 3922 | 7/31/1994 | | ORCL00379430 | ORCL00379431 | Foss Maritime   Software Update Agreement | Allison, Richard |
| 3923 | 8/1/1995 | | ORCL00379438 | ORCL00379439 | Foss Maritime   Addendum to the Software License Agreement | Allison, Richard |
| 3924 | 7/29/1996 | | ORCL00379459 | ORCL00379459 | Foss Maritime   Addendum to the Software License Agreement | Allison, Richard |
| 3925 | 1/30/1998 | | ORCL00379532 | ORCL00379532 | Foss Maritime   Addendum to the Software License Agreement | Allison, Richard |
| 3926 | 5/27/1999 | | ORCL00379533 | ORCL00379534 | Foss Maritime   Addendum to the Software License Agreement | Allison, Richard |
| 3927 | 10/15/1999 | | ORCL00379535 | ORCL00379535 | Foss Maritime   Addendum to the Software License Agreement | Allison, Richard |
| 3928 | 10/28/1999 | | ORCL00379469 | ORCL00379474 | Foss Maritime   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3929 | 10/28/1999 | | ORCL00379466 | ORCL00379467 | Foss Maritime   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3930 | 4/30/1989 | | ORCL00142816 | ORCL00142817 | Fundamental Administrative Services   Software License Agreement | Allison, Richard |
| 3931 | 2/27/1998 | | ORCL00039642 | ORCL00039646 | General Chemical Group   Software License and Services Agreement | Allison, Richard |
| 3932 | 2/27/1998 | | ORCL00039647 | ORCL00039651 | General Chemical Group   Addendum One to the Software License and Services Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*
Plaintiffs' Trial Exhibits
Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3933 | 2/27/1998 | | ORCL00039662 | ORCL00039665 | General Chemical Group   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3934 | 7/7/1998 | | ORCL00039658 | ORCL00039658 | General Chemical Group   Single User License Schedule For Existing Customers | Allison, Richard |
| 3935 | 1/7/2000 | | ORCL00094807 | ORCL00094807 | General Chemical Group   Termination Rights Amendment to the Software License and Services Agreement | Allison, Richard |
| 3936 | 6/24/1997 | | ORCL00039768 | ORCL00039772 | Genesis Healthcare   Software License and Services Agreement | Allison, Richard |
| 3937 | 12/10/1997 | | ORCL00039807 | ORCL00039808 | Genesis Healthcare   Upgrade Amendment to the Software License and Services Agreement | Allison, Richard |
| 3938 | 12/13/1995 | | ORCL00094840 | ORCL00094842 | George Weston Bakeries   Software End User License and Services Agreement | Allison, Richard |
| 3939 | 1/4/1996 | | ORCL00094863 | ORCL00094865 | George Weston Bakeries   Single User License Agreement | Allison, Richard |
| 3940 | 6/15/1997 | | ORCL00094867 | ORCL00094868 | George Weston Bakeries   Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 3941 | 6/2/1998 | | ORCL00039917 | ORCL00039917 | George Weston Bakeries   Single User License Agreement | Allison, Richard |
| 3942 | 6/1/2004 | | ORCL00094850 | ORCL00094854 | George Weston Bakeries   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3943 | 6/1/2001 | | ORCL00094856 | ORCL00094856 | George Weston Bakeries   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3944 | 2/28/2002 | | ORCL00094874 | ORCL00094874 | George Weston Bakeries   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3945 | 1/17/1996 | | ORCL00094847 | ORCL00094847 | George Weston Bakeries   Single User License Agreement | Allison, Richard |
| 3946 | 3/23/1998 | | ORCL00039925 | ORCL00039929 | GKN Driveline North America   Software License and Services Agreement | Allison, Richard |
| 3947 | 4/6/1998 | | ORCL00040022 | ORCL00040022 | GKN Driveline North America   Single User License Agreement for Existing Customers | Allison, Richard |
| 3948 | 10/19/1998 | | ORCL00039996 | ORCL00039996 | GKN Driveline North America   Amendment One to Schedule One | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3949 | 6/28/2002 | | ORCL00039992 | ORCL00039995 | GKN Driveline North America   Amendment to the Software License and Services Agreement | Allison, Richard |
| 3950 | 9/30/2003 | | ORCL00039942 | ORCL00039947 | GKN Driveline North America   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3951 | 12/19/1997 | | ORCL00040175 | ORCL00040178 | Great Western Malting   Software License and Services Agreement | Allison, Richard |
| 3952 | 12/19/1997 | | ORCL00040182 | ORCL00040184 | Great Western Malting   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3953 | 6/20/1997 | | ORCL00002833 | ORCL00002837 | Greater Vancouver Regional District   Software License and Services Agreement | Allison, Richard |
| 3954 | 6/20/1997 | | ORCL00002846 | ORCL00002849 | Greater Vancouver Regional District   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3955 | 2/26/2003 | | ORCL00002845 | ORCL00002845 | Greater Vancouver Regional District   Amendment One to Schedule One | Allison, Richard |
| 3956 | 7/21/2000 | | ORCL00142934 | ORCL00142941 | Grupo Convermex   Software License and Maintenance Agreement | Allison, Richard |
| 3957 | 9/7/2005 | | ORCL00152879 | ORCL00152884 | Grupo Convermex   Attachment to the Software License and Maintenance Agreement | Allison, Richard |
| 3958 | 5/8/2006 | | ORCL00142927 | ORCL00142932 | Grupo Convermex   Attachment to the Software License and Maintenance Agreement | Allison, Richard |
| 3959 | 6/12/2002 | | ORCL00083527 | ORCL00083529 | Gruppo GALBANI   Addendum to the Software License, Maintenance and Services Contract | Allison, Richard |
| 3960 | 6/12/2002 | | ORCL00083510 | ORCL00083522 | Gruppo GALBANI   Software License, Maintenance and Services Contract | Allison, Richard |
| 3961 | 6/16/2003 | | ORCL00694098 | ORCL00694103 | Hager Electro   Software License and Services Agreement | Allison, Richard |
| 3962 | 12/31/1995 | | ORCL00086254 | ORCL00086257 | Harley-Davidson   Software License Agreement | Allison, Richard |
| 3963 | 12/31/1995 | | ORCL00086269 | ORCL00086271 | Harley-Davidson   Attachment to the Software License Agreement | Allison, Richard |
| 3964 | 12/31/1995 | | ORCL00086272 | ORCL00086273 | Harley-Davidson   Attachment C to the Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3965 | 3/29/1996 | | ORCL00143178 | ORCL00143178 | Harley-Davidson   Forfeiture/Destruction Certificate | Allison, Richard |
| 3966 | 3/29/1996 | | ORCL00143197 | ORCL00143198 | Harley-Davidson   Attachment A to the Software License Agreement | Allison, Richard |
| 3967 | 2/28/1998 | | ORCL00143238 | ORCL00143238 | Harley-Davidson   Addendum to the Software License Agreement | Allison, Richard |
| 3968 | 2/7/2003 | | ORCL00143205 | ORCL00143205 | Harley-Davidson   Disaster Recovery Addendum | Allison, Richard |
| 3969 | 4/14/2003 | | ORCL00086260 | ORCL00086260 | Harley-Davidson   Forfeiture/Destruction Certificate | Allison, Richard |
| 3970 | 4/15/1992 | | ORCL00143209 | ORCL00143211 | Harley-Davidson   Software License Agreement | Allison, Richard |
| 3971 | 9/23/1998 | | ORCL00143302 | ORCL00143310 | Harley-Davidson   Software License and Services Agreement | Allison, Richard |
| 3972 | 5/26/1999 | | ORCL00143366 | ORCL00143367 | Harley-Davidson   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3973 | 10/13/2000 | | ORCL00094998 | ORCL00094998 | Harley-Davidson   Amendment to the Software License and Services Agreement | Allison, Richard |
| 3974 | 3/27/2002 | | ORCL00143349 | ORCL00143352 | Harley-Davidson   Schedule to the Software License and Services Agreement | Allison, Richard |
| 3975 | 3/15/2006 | | ORCL00143346 | ORCL00143347 | Harley-Davidson   Amendment to the Software License and Services Agreement | Allison, Richard |
| 3976 | 12/19/2007 | | ORCL00143348 | ORCL00143348 | Harley-Davidson   License Termination Letter | Allison, Richard |
| 3977 | 6/30/1998 | | ORCL00143194 | ORCL00143195 | Harley-Davidson   Attachment A to the Software License Agreement | Allison, Richard |
| 3978 | 9/23/1998 | | ORCL00094980 | ORCL00094984 | Harley-Davidson   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 3979 | 9/24/1996 | | ORCL00095038 | ORCL00095040 | Haworth   Software License and Services Agreement | Allison, Richard |
| 3980 | 10/3/1996 | | ORCL00095050 | ORCL00095050 | Haworth   Single User License Agreement | Allison, Richard |
| 3981 | 1/20/1997 | | ORCL00095049 | ORCL00095049 | Haworth   Single User License Agreement | Allison, Richard |
| 3982 | 4/30/1993 | | ORCL00040726 | ORCL00040727 | Henry Production   Software License Agreement | Allison, Richard |
| 3983 | 4/30/1993 | | ORCL00040738 | ORCL00040739 | Henry Production   Attachment C to the Software License Agreement | Allison, Richard |
| 3984 | 4/30/1993 | | ORCL00040740 | ORCL00040741 | Henry Production   Software Services Agreement to the Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 3985 | 4/30/1993 | | ORCL00040742 | ORCL00040743 | Henry Production   Software Update Agreement | Allison, Richard |
| 3986 | 3/21/1995 | | ORCL00040734 | ORCL00040735 | Henry Production   Attachment A to the Software License Agreement | Allison, Richard |
| 3987 | 4/28/2000 | | ORCL00040715 | ORCL00040720 | Henry Production   Software License, Services and Maintenance Agreement | Allison, Richard |
| 3988 | 4/28/2000 | | ORCL00040722 | ORCL00040724 | Henry Production   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 3989 | 5/28/1997 | | ORCL00040732 | ORCL00040733 | Henry Production   Attachment A to the Software License Agreement | Allison, Richard |
| 3990 | 6/28/1995 | | ORCL00040736 | ORCL00040737 | Henry Production   Attachment A to the Software License Agreement | Allison, Richard |
| 3991 | 9/24/1997 | | ORCL00143419 | ORCL00143422 | Heritage Valley Health  Software License and Services Agreement | Allison, Richard |
| 3992 | 9/24/1997 | | ORCL00143442 | ORCL00143444 | Heritage Valley Health  Schedule to the Software License and Services Agreement | Allison, Richard |
| 3993 | 3/20/1998 | | ORCL00143406 | ORCL00143408 | Heritage Valley Health  Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 3994 | 9/24/1997 | | ORCL00143423 | ORCL00143425 | Heritage Valley Health  Support Services Terms and Conditions | Allison, Richard |
| 3995 | 12/31/1994 | | ORCL00153142 | ORCL00153145 | High Industries   Software End User License and Services Agreement | Allison, Richard |
| 3996 | 3/15/1995 | | ORCL00095312 | ORCL00095312 | High Industries   Single User License Agreement | Allison, Richard |
| 3997 | 9/22/1997 | | ORCL00095313 | ORCL00095315 | High Industries   Schedule to the Software End User License and Services Agreement | Allison, Richard |
| 3998 | 9/14/1998 | | ORCL00153146 | ORCL00153148 | High Industries   Upgrade Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 3999 | 6/16/2000 | | ORCL00174918 | ORCL00174922 | Hitachi Global Storage Technologies   Software License and Services Agreement | Allison, Richard |
| 4000 | 9/15/1997 | | ORCL00083577 | ORCL00083586 | Holland Casino   Licensing and Maintenance Agreement | Allison, Richard |
| 4001 | 3/27/1996 | | ORCL00040834 | ORCL00040838 | Home Depot  Software End User License and Services Agreement | Allison, Richard |
| 4002 | 3/27/1996 | | ORCL00040857 | ORCL00040859 | Home Depot  Schedule One to the Software End User License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4003 | 4/19/1996 | | ORCL00040845 | ORCL00040845 | Home Depot   Single User License Agreement | Allison, Richard |
| 4004 | 9/27/1996 | | ORCL00095408 | ORCL00095412 | Home Depot   Schedule to the Software End User License and Services Agreement | Allison, Richard |
| 4005 | 9/27/2001 | | ORCL00040847 | ORCL00040851 | Home Depot   Schedule to the Software End User License and Services Agreement | Allison, Richard |
| 4006 | 3/31/2000 | | ORCL00040956 | ORCL00040961 | Honeywell   Software License and Services Agreement | Allison, Richard |
| 4007 | 3/31/2000 | | ORCL00095481 | ORCL00095484 | Honeywell   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4008 | 12/25/2000 | | ORCL00095490 | ORCL00095492 | Honeywell   Temporary Schedule to the Software License and Services Agreement | Allison, Richard |
| 4009 | 9/24/1997 | | ORCL00041120 | ORCL00041123 | Honeywell   Software License and Services Agreement | Allison, Richard |
| 4010 | 9/24/1997 | | ORCL00041140 | ORCL00041142 | Honeywell   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4011 | 10/1/1997 | | ORCL00041138 | ORCL00041138 | Honeywell   Single Use License Agreement | Allison, Richard |
| 4012 | 4/14/1992 | | ORCL00095460 | ORCL00095466 | Honeywell   Master Agreement | Allison, Richard |
| 4013 | 4/14/1992 | | ORCL00095468 | ORCL00095474 | Honeywell   Exhibit B to the Master Agreement | Allison, Richard |
| 4014 | 7/31/1991 | | ORCL00041449 | ORCL00041450 | Host Communications   Software License Agreement | Allison, Richard |
| 4015 | 10/26/1993 | | ORCL00041464 | ORCL00041465 | Host Communications   Attachment C to the Software License Agreement | Allison, Richard |
| 4016 | 1/17/2003 | | ORCL00041425 | ORCL00041428 | Host Communications   Software License and Maintenance Agreement | Allison, Richard |
| 4017 | 1/17/2003 | | ORCL00041433 | ORCL00041433 | Host Communications   Addendum to the Software License and Maintenance Agreement | Allison, Richard |
| 4018 | 11/30/1989 | | ORCL00041476 | ORCL00041477 | Hubbard Construction   Software License Agreement | Allison, Richard |
| 4019 | 8/31/1993 | | ORCL00041491 | ORCL00041492 | Hubbard Construction   Attachment A to the Software License Agreement | Allison, Richard |
| 4020 | 8/31/1993 | | ORCL00041490 | ORCL00041490 | Hubbard Construction   Addendum to the Software License Agreement | Allison, Richard |
| 4021 | 12/22/1997 | | ORCL00041500 | ORCL00041503 | Hubbard Construction   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4022 | 12/22/1997 | | ORCL00041478 | ORCL00041478 | Hubbard Construction   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4023 | 12/22/1997 | | ORCL00041509 | ORCL00041512 | Hubbard Construction   OneWorld Attachment to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4024 | 8/27/1991 | | ORCL00041515 | ORCL00041517 | Huntsville Hospital   Perpetual License Agreement | Allison, Richard |
| 4025 | 10/7/1994 | | ORCL00041531 | ORCL00041531 | Huntsville Hospital   Letter Amendment to the Perpetual License Agreement | Allison, Richard |
| 4026 | 1/9/1996 | | ORCL00095665 | ORCL00095665 | Huntsville Hospital   Letter Amendment tot Perpetual License Agreement | Allison, Richard |
| 4027 | 3/6/2000 | | ORCL00086289 | ORCL00086293 | Hyundai Motor UK   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4028 | 1/28/2002 | | ORCL00086297 | ORCL00086297 | Hyundai Motor UK   Forfeiture/Destruction Certificate | Allison, Richard |
| 4029 | 6/30/1999 | | ORCL00041537 | ORCL00041540 | ICF Consulting   Software License and Services Agreement | Allison, Richard |
| 4030 | 6/30/1999 | | ORCL00041558 | ORCL00041560 | ICF Consulting   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4031 | 6/30/1999 | | ORCL00041541 | ORCL00041544 | ICF Consulting   Software Support Services Terms and Conditions | Allison, Richard |
| 4032 | 10/31/1997 | | ORCL00379781 | ORCL00379784 | II Stanley   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4033 | 7/31/1999 | | ORCL00086313 | ORCL00086317 | InBev UK   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4034 | 12/18/2002 | | ORCL00086326 | ORCL00086327 | InBev UK   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4035 | 5/25/2001 | | ORCL00086344 | ORCL00086348 | InBev UK   Outsourcing Agreement | Allison, Richard |
| 4036 | 2/28/2002 | | ORCL00086341 | ORCL00086343 | InBev UK   Outsourcing Agreement | Allison, Richard |
| 4037 | 6/18/1998 | | ORCL00041749 | ORCL00041764 | Informatica   Software and Services Addendum | Allison, Richard |
| 4038 | 6/28/2000 | | ORCL00041688 | ORCL00041694 | Informatica   Software License and Services Agreement | Allison, Richard |
| 4039 | 5/2/2005 | | ORCL00041877 | ORCL00041880 | Informatica   Temporary Development License Agreement | Allison, Richard |
| 4040 | 9/18/2001 | | ORCL00083606 | ORCL00083611 | Information Handling Service   Software License and Services Agreement | Allison, Richard |
| 4041 | 9/18/2001 | | ORCL00083612 | ORCL00083615 | Information Handling Service   Schedule to the Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4042 | 8/26/1994 | | ORCL00096844 | ORCL00096858 | Integris Health   Software End User License and Services Agreement | Allison, Richard |
| 4043 | 8/26/1994 | | ORCL00096859 | ORCL00096863 | Integris Health   Schedule to the Software End User License and Services Agreement | Allison, Richard |
| 4044 | 11/2/1995 | | ORCL00096910 | ORCL00096910 | Integris Health   Temporary Use Single User License Amendment | Allison, Richard |
| 4045 | 8/22/1997 | | ORCL00042450 | ORCL00042452 | Integris Health   Schedule 5 to the Software End User License and Services Agreement | Allison, Richard |
| 4046 | 6/30/2000 | | ORCL00042432 | ORCL00042435 | Integris Health   Upgrade Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 4047 | 8/12/2005 | | ORCL00042462 | ORCL00042468 | Integris Health   Schedule to the Master Software End user License and Services Agreement | Allison, Richard |
| 4048 | 9/23/1996 | | ORCL00003409 | ORCL00003413 | Interpublic Group   Software License and Services Agreement | Allison, Richard |
| 4049 | 9/23/1996 | | ORCL00003414 | ORCL00003419 | Interpublic Group   Addendum One to the Software License and Services Agreement | Allison, Richard |
| 4050 | 2/28/1997 | | ORCL00096989 | ORCL00096989 | Interpublic Group   Amendment Two to the Software End User License Agreement | Allison, Richard |
| 4051 | 3/31/2000 | | ORCL00042567 | ORCL00042569 | Interpublic Group   Upgrade Amendment to the Software License and Services Agreement | Allison, Richard |
| 4052 | 7/11/2003 | | ORCL00003454 | ORCL00003458 | Interpublic Group   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4053 | 1/31/2001 | | ORCL00373193 | ORCL00373198 | Intmu B.V.   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4054 | 1/31/2001 | | ORCL00143532 | ORCL00143534 | Intmu B.V.   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4055 | 1/31/2001 | | ORCL00143528 | ORCL00143529 | Intmu B.V.   Attachment T to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4056 | 4/10/2001 | | ORCL00143541 | ORCL00143544 | Intmu B.V.   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4057 | 3/31/1999 | | ORCL00042606 | ORCL00042622 | Intraware   Software License and Services Agreement | Allison, Richard |
| 4058 | 11/23/1999 | | ORCL00042629 | ORCL00042632 | Intraware   Schedule Two to the Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4059 | 10/1/2001 | | ORCL00097059 | ORCL00097062 | Intraware   Alliance Master Agreement | Allison, Richard |
| 4060 | 10/1/2001 | | ORCL00097067 | ORCL00097070 | Intraware   Software License Addendum to the Alliance Master Agreement | Allison, Richard |
| 4061 | 10/1/2001 | | ORCL00097071 | ORCL00097073 | Intraware   Schedule One to the Software License Addendum to Alliance Master Agreement | Allison, Richard |
| 4062 | 12/24/1996 | | ORCL00042698 | ORCL00042702 | J.B. Hunt   Software License and Services Agreement | Allison, Richard |
| 4063 | 5/8/1998 | | ORCL00042735 | ORCL00042739 | J.B. Hunt   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 4064 | 7/28/1998 | | ORCL00042718 | ORCL00042718 | J.B. Hunt   Single User License Schedule For Existing Customers | Allison, Richard |
| 4065 | 8/29/1997 | | ORCL00083629 | ORCL00083632 | J.W. Harris Software License, Services and Maintenance Agreement | Allison, Richard |
| 4066 | 8/29/1997 | | ORCL00083633 | ORCL00083634 | J.W. Harris  Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4067 | 8/29/1997 | | ORCL00083641 | ORCL00083642 | J.W. Harris   Attachment O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4068 | 5/31/1992 | | ORCL00097112 | ORCL00097113 | JALPAK International   Software License Agreement | Allison, Richard |
| 4069 | 3/29/1995 | | ORCL00097128 | ORCL00097129 | JALPAK International   Attachment A to the Software License Agreement | Allison, Richard |
| 4070 | 4/27/1998 | | ORCL00083651 | ORCL00083654 | Japan Travel Bureau Asia   Attachment A/O to the  Software License Agreement | Allison, Richard |
| 4071 | 4/27/1998 | | ORCL00083662 | ORCL00083664 | Japan Travel Bureau Asia   Software Services Agreement | Allison, Richard |
| 4072 | 7/20/2000 | | ORCL00083658 | ORCL00083658 | Japan Travel Bureau Asia   Addendum to the Software License Agreement | Allison, Richard |
| 4073 | 4/27/1998 | | ORCL00083648 | ORCL00083650 | Japan Travel Bureau Asia;  Software License Agreement | Allison, Richard |
| 4074 | 4/30/1992 | | ORCL00042854 | ORCL00042855 | Just Born   Just Born, Inc. Software License Agreement | Allison, Richard |
| 4075 | 11/26/1997 | | ORCL00042856 | ORCL00042857 | Just Born   Attachment A to the Software License Agreement | Allison, Richard |
| 4076 | 3/24/1998 | | ORCL00042860 | ORCL00042861 | Just Born   Addendum to the Software License Agreement | Allison, Richard |
| 4077 | 12/28/2000 | | ORCL00097192 | ORCL00097197 | Kellstrom Industries   Software License, Services and Maintenance Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4078 | 12/28/2000 | | ORCL00097198 | ORCL00097201 | Kellstrom Industries   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4079 | 12/28/2000 | | ORCL00097206 | ORCL00097208 | Kellstrom Industries   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4080 | 12/19/1997 | | ORCL00042903 | ORCL00042907 | Kent County Michigan   Software License and Services Agreement | Allison, Richard |
| 4081 | 12/19/1997 | | ORCL00042908 | ORCL00042914 | Kent County Michigan   Addendum One to the Software License and Services Agreement | Allison, Richard |
| 4082 | 12/19/1997 | | ORCL00042915 | ORCL00042920 | Kent County Michigan   Schedule 1One to the Software License and Services Agreement | Allison, Richard |
| 4083 | 9/30/1999 | | ORCL00380170 | ORCL00380176 | Keppel Shipyard   Software License and Services Agreement | Allison, Richard |
| 4084 | 9/30/1999 | | ORCL00380180 | ORCL00380182 | Keppel Shipyard   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4085 | 4/4/2002 | | ORCL00380177 | ORCL00380178 | Keppel Shipyard   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4086 | 4/4/2002 | | ORCL00380061 | ORCL00380064 | Keppel Shipyard   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 4087 | 4/4/2002 | | ORCL00380070 | ORCL00380072 | Keppel Shipyard   Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 4088 | 9/17/2003 | | ORCL00380014 | ORCL00380018 | Keppel Shipyard   Schedule Five to the Software License and Services Agreement | Allison, Richard |
| 4089 | 10/3/2003 | | ORCL00380077 | ORCL00380079 | Keppel Shipyard   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4090 | 12/31/2003 | | ORCL00380027 | ORCL00380046 | Keppel Shipyard   Conversion Schedule | Allison, Richard |
| 4091 | 9/21/1998 | | ORCL00097242 | ORCL00097249 | KMC Telecom Holdings   Software License and Services Agreement | Allison, Richard |
| 4092 | 9/23/1998 | | ORCL00097260 | ORCL00097262 | KMC Telecom Holdings   Technical Support Services Agreement | Allison, Richard |
| 4093 | 4/30/1994 | | ORCL00043041 | ORCL00043042 | Koontz-Wagner   Software License Agreement | Allison, Richard |
| 4094 | 4/30/1994 | | ORCL00043056 | ORCL00043057 | Koontz-Wagner   Software Update Agreement | Allison, Richard |
| 4095 | 11/30/1994 | | ORCL00043067 | ORCL00043068 | Koontz-Wagner   Addendum to the Software License Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4096 | 8/17/1999 | | ORCL00043043 | ORCL00043043 | Koontz-Wagner Addendum to the Software License Agreement | Allison, Richard |
| 4097 | 1/20/2003 | | ORCL00043037 | ORCL00043040 | Koontz-Wagner Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4098 | 1/20/2003 | | ORCL00043052 | ORCL00043055 | Koontz-Wagner Attachment to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4099 | 10/30/1999 | | ORCL00043081 | ORCL00043083 | Laird Plastics Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4100 | 4/11/2000 | | ORCL00043080 | ORCL00043080 | Laird Plastics Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4101 | 10/30/1999 | | ORCL00043074 | ORCL00043079 | Laird Plastics; Software License, Services and Maintenance Agreement | Allison, Richard |
| 4102 | 3/31/1996 | | ORCL00043362 | ORCL00043365 | Lakeside Manufacturing Software License Agreement | Allison, Richard |
| 4103 | 3/31/1996 | | ORCL00097342 | ORCL00097342 | Lakeside Manufacturing Addendum to the Software License Agreement | Allison, Richard |
| 4104 | 3/31/1996 | | ORCL00043368 | ORCL00043369 | Lakeside Manufacturing Amendment to the Software License Agreement | Allison, Richard |
| 4105 | 3/31/1996 | | ORCL00043366 | ORCL00043367 | Lakeside Manufacturing Software Update Amendment | Allison, Richard |
| 4106 | 10/16/1997 | | ORCL00043379 | ORCL00043380 | Lakeside Manufacturing Attachment A to the Software License Agreement | Allison, Richard |
| 4107 | 6/23/1998 | | ORCL00043377 | ORCL00043378 | Lakeside Manufacturing Attachment A to the Software License Agreement | Allison, Richard |
| 4108 | 12/30/1999 | | ORCL00043381 | ORCL00043382 | Lakeside Manufacturing Attachment A/O to the Software License Agreement | Allison, Richard |
| 4109 | 10/23/1999 | | ORCL00380217 | ORCL00380221 | Liberata UK Software License, Services and Maintenance Agreement | Allison, Richard |
| 4110 | 10/23/1999 | | ORCL00380212 | ORCL00380214 | Liberata UK Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4111 | 6/30/2004 | | ORCL00380331 | ORCL00380331 | Liberata UK Termination of the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4112 | 6/30/2004 | | ORCL00380279 | ORCL00380286 | Liberata UK Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4113 | 6/30/2004 | | ORCL00380287 | ORCL00380295 | Liberata UK   Conversion Schedule One to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4114 | 6/4/2002 | | ORCL00101015 | ORCL00101020 | Linc Facility Services  Software License and Services Agreement | Allison, Richard |
| 4115 | 10/31/1997 | | ORCL00043921 | ORCL00043924 | Lincoln Property   Software License Services and Maintenance Agreement | Allison, Richard |
| 4116 | 6/17/2002 | | ORCL00540458 | ORCL00540465 | Lion ReSources Software License and Services Agreement | Allison, Richard |
| 4117 | 6/17/2002 | | ORCL00540466 | ORCL00540470 | Lion ReSources   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4118 | 6/17/2002 | | ORCL00540471 | ORCL00540475 | Lion ReSources   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 4119 | 6/17/2002 | | ORCL00540476 | ORCL00540478 | Lion ReSources   Schedule Three Software License and Services Agreement | Allison, Richard |
| 4120 | 1/15/2003 | | ORCL00540441 | ORCL00540441 | Lion ReSources   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4121 | 3/3/2004 | | ORCL00540511 | ORCL00540516 | Lion ReSources   Schedule Six to the Software License and Services Agreement | Allison, Richard |
| 4122 | 9/30/2002 | | ORCL00540497 | ORCL00540500 | Lion ReSources   Schedule Four to the Software License and Services Agreement | Allison, Richard |
| 4123 | 12/31/1992 | | ORCL00043952 | ORCL00043953 | Littleton Public Schools   Software License Agreement | Allison, Richard |
| 4124 | 1/27/2000 | | ORCL00043957 | ORCL00043957 | Littleton Public Schools   Addendum to the Software License Agreement | Allison, Richard |
| 4125 | 3/30/2001 | | ORCL00043940 | ORCL00043945 | Littleton Public Schools Software License, Services and Maintenance Agreement | Allison, Richard |
| 4126 | 3/30/2001 | | ORCL00043946 | ORCL00043947 | Littleton Public Schools   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4127 | 7/30/1997 | | ORCL00097593 | ORCL00097607 | Lockheed Martin   Corporate Agreement | Allison, Richard |
| 4128 | 7/30/1997 | | ORCL00097608 | ORCL00097613 | Lockheed Martin   Master Maintenance Agreement | Allison, Richard |
| 4129 | 9/21/1998 | | ORCL00097654 | ORCL00097656 | Lockheed Martin   Schedule Five to the Corporate Agreement | Allison, Richard |
| 4130 | 11/25/2001 | | ORCL00097650 | ORCL00097653 | Lockheed Martin   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4131 | 8/23/2002 | | ORCL00097626 | ORCL00097628 | Lockheed Martin   Addendum to the Corporate Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4132 | 6/24/2002 | | ORCL00097677 | ORCL00097683 | Longaberger   Software License and Services Agreement | Allison, Richard |
| 4133 | 6/24/2002 | | ORCL00097690 | ORCL00097699 | Longaberger   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4134 | 11/5/1998 | | ORCL00044155 | ORCL00044159 | LS Management  Software License and Services Agreement | Allison, Richard |
| 4135 | 11/5/1998 | | ORCL00044162 | ORCL00044164 | LS Management   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4136 | 8/31/2000 | | ORCL00524650 | ORCL00524659 | Madix  Software License and Services Agreement | Allison, Richard |
| 4137 | 9/11/2003 | | ORCL00524660 | ORCL00524661 | Madix   Siebel Order Form | Allison, Richard |
| 4138 | 4/30/1991 | | ORCL00380350 | ORCL00380351 | Magee Clothing   Software License Agreement | Allison, Richard |
| 4139 | 6/28/2002 | | ORCL00044194 | ORCL00044199 | Manugistics   8 CRM Amendment to the Vantive Software License and Services Agreement | Allison, Richard |
| 4140 | 6/28/2002 | | ORCL00044186 | ORCL00044193 | Manugistics   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4141 | 6/28/2002 | | ORCL00097776 | ORCL00097778 | Manugistics   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4142 | 12/29/2003 | | ORCL00044224 | ORCL00044232 | Markel    Software License and Services Agreement | Allison, Richard |
| 4143 | 9/29/1999 | | ORCL00144547 | ORCL00144554 | McLennan   Software License and Services Agreement | Allison, Richard |
| 4144 | 9/29/1999 | | ORCL00144555 | ORCL00144561 | McLennan   Cooperative Purchasing Pricing Schedule | Allison, Richard |
| 4145 | 9/29/1999 | | ORCL00144630 | ORCL00144636 | McLennan   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4146 | 9/29/1999 | | ORCL00144543 | ORCL00144545 | McLennan  Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 4147 | 9/29/1999 | | ORCL00144627 | ORCL00144628 | McLennan   Software Support Services Terms and Conditions | Allison, Richard |
| 4148 | 5/2/2001 | | ORCL00144579 | ORCL00144580 | McLennan   Single User License Agreement | Allison, Richard |
| 4149 | 7/17/2001 | | ORCL00144612 | ORCL00144617 | McLennan   Consulting Services Agreement | Allison, Richard |
| 4150 | 7/17/2001 | | ORCL00144639 | ORCL00144642 | McLennan   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4151 | 3/18/2005 | | ORCL00144592 | ORCL00144593 | McLennan   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4152 | 8/21/1997 | | ORCL00004134 | ORCL00004144 | Merck   Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4153 | 8/21/1997 | | ORCL00004236 | ORCL00004239 | Merck   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4154 | 6/11/1999 | | ORCL00098059 | ORCL00098060 | Merck   Schedule Five to the Software License and Services Agreement | Allison, Richard |
| 4155 | 8/15/2002 | | ORCL00004285 | ORCL00004290 | Merck   PeopleSoft 8 CRM Amendment to the Software License and Services Agreement | Allison, Richard |
| 4156 | 12/4/1990 | | ORCL00098133 | ORCL00098134 | Merck   Software License Agreement | Allison, Richard |
| 4157 | 12/16/1991 | | ORCL00045238 | ORCL00045240 | Merck   Addendum C to the Software License Agreement | Allison, Richard |
| 4158 | 1/31/1992 | | ORCL00044829 | ORCL00044830 | Merck   Addendum to the Software License Agreement [Merck Affiliate: MSD UK] | Allison, Richard |
| 4159 | 6/30/1992 | | ORCL00044777 | ORCL00044778 | Merck   Addendum to the Software License Agreement [Merck Affiliate: Merck Corp. Computer Resources- Europe] | Allison, Richard |
| 4160 | 10/2/1992 | | ORCL00044838 | ORCL00044840 | Merck   Addendum to the Software License Agreement [Merck Affiliate: MSD UK] | Allison, Richard |
| 4161 | 10/23/1992 | | ORCL00044834 | ORCL00044835 | Merck   Addendum to the Software License Agreement [Merck Affiliate: MSD Australia] | Allison, Richard |
| 4162 | 10/31/1992 | | ORCL00044848 | ORCL00044848 | Merck   Disaster Recovery Site License [ MSD Suomen (Sweden)] | Allison, Richard |
| 4163 | 11/30/1992 | | ORCL00044451 | ORCL00044451 | Merck   Addendum to the Software License Agreement [Merck Affiliate: MSD Portugal] | Allison, Richard |
| 4164 | 11/30/1992 | | ORCL00044841 | ORCL00044842 | Merck   Addendum to the Software License Agreement [Merck Affiliate: MSD Denmark] | Allison, Richard |
| 4165 | 11/31/1992 | | ORCL00044846 | ORCL00044847 | Merck   Addendum to the Software License Agreement [Merck & Co] | Allison, Richard |
| 4166 | 12/16/1992 | | ORCL00044807 | ORCL00044808 | Merck   Addendum to the Software License Agreement   [Merck Affiliate: MSD France] | Allison, Richard |
| 4167 | 1/22/1993 | | ORCL00044786 | ORCL00044787 | Merck   Addendum to the Software License Agreement   [Merck Affiliate: MSD UK] | Allison, Richard |
| 4168 | 1/27/1993 | | ORCL00044788 | ORCL00044789 | Merck   Addendum to the Software License Agreement  [Merck Affiliate: MSD Denmark] | Allison, Richard |
| 4169 | 1/31/1993 | | ORCL00044775 | ORCL00044776 | Merck   Addendum to the Software License Agreement  [Merck Affiliate: MSD Switzerland] | Allison, Richard |
| 4170 | 1/31/1993 | | ORCL00044443 | ORCL00044444 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4171 | 2/28/1993 | | ORCL00044447 | ORCL00044447 | Merck   Addendum to the Software License Agreement  [Merck Affiliate: MSD Australia] | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4172 | 3/8/1993 | | ORCL00044515 | ORCL00044516 | Merck   Addendum to the Software License Agreement [Merck Affiliate: Corp. Computer Resources, Rahway] | Allison, Richard |
| 4173 | 3/8/1993 | | ORCL00044517 | ORCL00044518 | Merck   Addendum to the Software License Agreement  [Merck Affiliate: MSD Germany] | Allison, Richard |
| 4174 | 6/30/1993 | | ORCL00098170 | ORCL00098171 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4175 | 9/8/1993 | | ORCL00044797 | ORCL00044798 | Merck   Addendum to the Software License Agreement  [Merck Affiliate: MSD Portugal] | Allison, Richard |
| 4176 | 9/30/1998 | | ORCL00044745 | ORCL00044746 | Merck   Disaster Recovery Site License [ MSD Taiwan] | Allison, Richard |
| 4177 | 11/25/1993 | | ORCL00044967 | ORCL00044968 | Merck   Addendum to the Software License Agreement   [Merck Affiliate: MSD Portugal] | Allison, Richard |
| 4178 | 1/24/1994 | | ORCL00044817 | ORCL00044818 | Merck   Addendum to the Software License Agreement  [Merck Affiliate: Corp. Computer Resources- Europe] | Allison, Richard |
| 4179 | 3/20/1994 | | ORCL00044757 | ORCL00044758 | Merck   Addendum to the Software License Agreement  [Merck Affiliate: MSD Mexico] | Allison, Richard |
| 4180 | 4/29/1994 | | ORCL00044799 | ORCL00044799 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4181 | 6/30/1995 | | ORCL00098188 | ORCL00098190 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4182 | 6/30/1995 | | ORCL00098186 | ORCL00098187 | Merck   Attachment A to the Software License Agreement | Allison, Richard |
| 4183 | 2/26/1996 | | ORCL00044666 | ORCL00044669 | Merck   Software Services Agreement | Allison, Richard |
| 4184 | 8/29/1996 | | ORCL00044555 | ORCL00044555 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4185 | 10/30/1996 | | ORCL00098232 | ORCL00098233 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4186 | 12/12/1996 | | ORCL00044478 | ORCL00044478 | Merck   Addendum to the Software License Agreement  [Merck Affiliate: MSD Sweden] | Allison, Richard |
| 4187 | 4/28/1997 | | ORCL00044942 | ORCL00044942 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4188 | 7/31/1997 | | ORCL00044549 | ORCL00044549 | Merck   Addendum to the Software License Agreement [Merck Affiliate: MSD UK] | Allison, Richard |
| 4189 | 8/25/1997 | | ORCL00044533 | ORCL00044533 | Merck   Addendum to the Software License Agreement  [Merck & Co] | Allison, Richard |
| 4190 | 10/31/1997 | | ORCL00044543 | ORCL00044544 | Merck   Addendum to the Software License Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4191 | 1/30/1998 | | ORCL00044472 | ORCL00044473 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4192 | 3/5/1998 | | ORCL00044551 | ORCL00044551 | Merck   Addendum to the Software License Agreement  [Merck Affiliate: MSD Belgium] | Allison, Richard |
| 4193 | 3/5/1998 | | ORCL00044552 | ORCL00044552 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4194 | 4/30/1998 | | ORCL00044672 | ORCL00044676 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4195 | 5/18/1998 | | ORCL00044477 | ORCL00044477 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4196 | 8/17/1998 | | ORCL00044476 | ORCL00044476 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4197 | 7/20/1999 | | ORCL00044534 | ORCL00044534 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4198 | 9/30/1999 | | ORCL00044466 | ORCL00044466 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4199 | 10/22/1999 | | ORCL00044537 | ORCL00044537 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4200 | 12/20/2005 | | ORCL00044601 | ORCL00044601 | Merck   Oracle letter re license termination | Allison, Richard |
| 4201 | 12/31/1989 | | ORCL00044739 | ORCL00044740 | Merck   Software License Agreement between [Merck, Sharpe & Dohme B.V. Brussels (Belgium)] | Allison, Richard |
| 4202 | 6/30/1990 | | ORCL00044737 | ORCL00044738 | Merck   Software License Agreement between [Merck, Sharpe & Dohme Chibret AG (Switzerland)] | Allison, Richard |
| 4203 | 9/30/1990 | | ORCL00044735 | ORCL00044736 | Merck   Software License Agreement between [Suomen Merck, Sharpe & Dohm OY (Finland)] | Allison, Richard |
| 4204 | 11/30/1990 | | ORCL00044733 | ORCL00044734 | Merck   Software License Agreement between [Suomen Merck, Sharpe & Dohm AB (Sweden)] | Allison, Richard |
| 4205 | 11/30/1991 | | ORCL00044843 | ORCL00044845 | Merck   Addendum to the Software License Agreement | Allison, Richard |
| 4206 | 3/31/1996 | | ORCL00044902 | ORCL00044903 | Merck   Addendum for Disaster Recovery (Merck, Sharpe & Dohme Australia) | Allison, Richard |
| 4207 | 12/3/1998 | | ORCL00044898 | ORCL00044899 | Merck   Addendum to the Software License Agreement (Merck, Sharpe & Dohme Australia) | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4208 | 9/30/2002 | | ORCL00044881 | ORCL00044882 | Merck  PeopleSoft Amendment to the CRM Amendment to the Software License Agreement | Allison, Richard |
| 4209 | 12/14/1990 | | ORCL00098143 | ORCL00098146 | Merck  Addendum B to the Software License Agreement | Allison, Richard |
| 4210 | 10/31/1996 | | ORCL00144673 | ORCL00144674 | Metex  Software License Agreement | Allison, Richard |
| 4211 | 10/31/1996 | | ORCL00144693 | ORCL00144694 | Metex  Addendum to the Software License Agreement | Allison, Richard |
| 4212 | | | ORCL00144686 | ORCL00144686 | Metex  Addendum to the Software License Agreement | Allison, Richard |
| 4213 | 6/24/1997 | | ORCL00098304 | ORCL00098307 | Mieco  Software License and Services Agreement | Allison, Richard |
| 4214 | 7/14/1997 | | ORCL00098312 | ORCL00098312 | Mieco  Single User License Order Form | Allison, Richard |
| 4215 | 6/24/1997 | | ORCL00098321 | ORCL00098323 | Mieco  Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4216 | 2/22/2000 | | ORCL00089320 | ORCL00089320 | Mieco  Amendment to Schedule One | Allison, Richard |
| 4217 | 3/22/2002 | | ORCL00045535 | ORCL00045540 | Mieco  Software License and Services Agreement | Allison, Richard |
| 4218 | 3/22/2002 | | ORCL00045543 | ORCL00045546 | Mieco  Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4219 | 9/22/1999 | | ORCL00144761 | ORCL00144762 | MKS  Software Services and Training Agreement | Allison, Richard |
| 4220 | 9/19/2000 | | ORCL00144774 | ORCL00144774 | MKS  Forfeiture/Destruction Certificate | Allison, Richard |
| 4221 | 9/22/1999 | | ORCL00144750 | ORCL00144753 | MKS  Software License Agreement | Allison, Richard |
| 4222 | 11/18/1998 | | ORCL00524678 | ORCL00524687 | MKS  Software License and Services Agreement | Allison, Richard |
| 4223 | 8/29/1997 | | ORCL00045606 | ORCL00045613 | Municipality of Anchorage  Software License and Services Agreement | Allison, Richard |
| 4224 | 8/29/1997 | | ORCL00045632 | ORCL00045636 | Municipality of Anchorage  Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4225 | 8/31/2006 | | ORCL00045675 | ORCL00045687 | Murphy-Brown  License and Services Agreement | Allison, Richard |
| 4226 | 3/3/1997 | | ORCL00045728 | ORCL00045732 | Mutual of Omaha  Software License and Services Agreement | Allison, Richard |
| 4227 | 3/3/1997 | | ORCL00045804 | ORCL00045807 | Mutual of Omaha  Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4228 | 3/3/1997 | | ORCL00045808 | ORCL00045810 | Mutual of Omaha  Schedule Two to the Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4229 | 12/23/1997 | | ORCL00098438 | ORCL00098438 | Mutual of Omaha Amendment to the Software License and Services Agreement | Allison, Richard |
| 4230 | 12/23/1997 | | ORCL00045797 | ORCL00045798 | Mutual of Omaha Schedule to the Software License and Services Agreement | Allison, Richard |
| 4231 | 12/14/1998 | | ORCL00045794 | ORCL00045796 | Mutual of Omaha Schedule to the Software License and Services Agreement | Allison, Richard |
| 4232 | 3/16/1999 | | ORCL00045792 | ORCL00045793 | Mutual of Omaha Schedule to the Software License and Services Agreement | Allison, Richard |
| 4233 | 6/11/1999 | | ORCL00098450 | ORCL00098451 | Mutual of Omaha Schedule to the Software License and Services Agreement | Allison, Richard |
| 4234 | 9/29/2000 | | ORCL00098452 | ORCL00098455 | Mutual of Omaha Schedule to the Software License and Services Agreement | Allison, Richard |
| 4235 | 3/19/2001 | | ORCL00045784 | ORCL00045787 | Mutual of Omaha Schedule to the Software License and Services Agreement | Allison, Richard |
| 4236 | 5/20/2005 | | ORCL00045799 | ORCL00045803 | Mutual of Omaha Schedule to the Software License and Services Agreement | Allison, Richard |
| 4237 | 9/20/1996 | | ORCL00045853 | ORCL00045857 | National Americas Investment Software End User License and Services Agreement | Allison, Richard |
| 4238 | 6/6/1997 | | ORCL00102924 | ORCL00102924 | National Americas Investment PeopleSoft Fundamentals of Security CBT Order Form for Existing Customers | Allison, Richard |
| 4239 | 4/27/1998 | | ORCL00045880 | ORCL00045880 | National Americas Investment PeopleSoft Single User License Order Form for Existing Customers | Allison, Richard |
| 4240 | 8/12/1998 | | ORCL00045879 | ORCL00045879 | National Americas Investment PeopleSoft Single User License Order Form for Existing Customers | Allison, Richard |
| 4241 | 12/15/1999 | | ORCL00045890 | ORCL00045892 | National Americas Investment Schedule to the Software License and Services Agreement | Allison, Richard |
| 4242 | 6/25/2001 | | ORCL00045893 | ORCL00045897 | National Americas Investment Upgrade Amendment to the Software End User and License and Services Agreement | Allison, Richard |
| 4243 | 12/11/2001 | | ORCL00102939 | ORCL00102941 | National Americas Investment Schedule to the Software End User and License and Services Agreement | Allison, Richard |
| 4244 | 9/26/2002 | | ORCL00045886 | ORCL00045887 | National Americas Investment Assignment Amendment | Allison, Richard |
| 4245 | 10/25/1999 | | ORCL00103087 | ORCL00103091 | National Foods Software License Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4246 | 9/16/2004 | | ORCL00144803 | ORCL00144807 | National Foods   Schedule One to the Software License Agreement | Allison, Richard |
| 4247 | 12/21/2004 | | ORCL00144797 | ORCL00144802 | National Foods   Schedule Three to the Software License Agreement | Allison, Richard |
| 4248 | 12/21/2004 | | ORCL00144808 | ORCL00144814 | National Foods   Schedule Four to the Software License Agreement | Allison, Richard |
| 4249 | 4/6/1993 | | ORCL00103092 | ORCL00103097 | National Foods   Software License Agreement with Creative Synergy. | Allison, Richard |
| 4250 | 1/9/2001 | | ORCL00103219 | ORCL00103221 | National Manufacturing   Attachment A/O to the Software License Agreement | Allison, Richard |
| 4251 | 2/10/1994 | | ORCL00101813 | ORCL00101817 | NBC Universal   Software License and Services Agreement | Allison, Richard |
| 4252 | 3/7/1994 | | ORCL00101876 | ORCL00101876 | NBC Universal   Single User License Letter Agreement | Allison, Richard |
| 4253 | 3/27/1996 | | ORCL00376005 | ORCL00376005 | NBC Universal   Single User License Agreement | Allison, Richard |
| 4254 | 6/10/1997 | | ORCL00046507 | ORCL00046511 | NC State   Software License and Services Agreement | Allison, Richard |
| 4255 | 6/10/1997 | | ORCL00046592 | ORCL00046598 | NC State   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4256 | 3/11/1997 | | ORCL00046573 | ORCL00046574 | NC State   Upgrade Amendment to the Software License and Services Agreement | Allison, Richard |
| 4257 | 2/4/1998 | | ORCL00046564 | ORCL00046564 | NC State   Single User License Agreement | Allison, Richard |
| 4258 | 4/19/1999 | | ORCL00103556 | ORCL00103557 | NC State   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4259 | 12/22/1998 | | ORCL00046053 | ORCL00046056 | Neaton Auto Products Mfg.   Addendum to the Software, License Services and Maintenance Agreement | Allison, Richard |
| 4260 | 12/22/1998 | | ORCL00046044 | ORCL00046047 | Neaton Auto Products Mfg.   Software, License Services and Maintenance Agreement | Allison, Richard |
| 4261 | 9/23/1998 | | ORCL00513692 | ORCL00513696 | New Era Cap   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4262 | 9/23/1998 | | ORCL00513677 | ORCL00513691 | New Era Cap;   Software License and Services Agreement | Allison, Richard |
| 4263 | 12/17/1999 | | ORCL00103284 | ORCL00103290 | Newport   Software License and Services Agreement | Allison, Richard |
| 4264 | 12/17/1999 | | ORCL00046086 | ORCL00046088 | Newport   Schedule One to the Software License and Services Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4265 | 1/7/2005 | | ORCL00103301 | ORCL00103301 | Newport Amendment to the Software License and Services Agreement | Allison, Richard |
| 4266 | 5/20/2001 | | ORCL00103295 | ORCL00103297 | Newport Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 4267 | 5/30/1997 | | ORCL00090511 | ORCL00090517 | NiSource Software License and Services Agreement | Allison, Richard |
| 4268 | 5/30/1997 | | ORCL00103350 | ORCL00103351 | NiSource Schedule to the Software License and Services Agreement | Allison, Richard |
| 4269 | 5/30/1997 | | ORCL00103347 | ORCL00103349 | NiSource Upgrade Amendment to the Software License and Services Agreement | Allison, Richard |
| 4270 | 1/29/2002 | | ORCL00090507 | ORCL00090508 | NiSource Amendment to the Software License and Services Agreement | Allison, Richard |
| 4271 | 6/27/2003 | | ORCL00046311 | ORCL00046311 | NiSource Assignment to the Software License and Services Agreement | Allison, Richard |
| 4272 | 6/27/2003 | | ORCL00046302 | ORCL00046306 | NiSource Schedule to the Software License and Services Agreement | Allison, Richard |
| 4273 | 8/17/2004 | | ORCL00103374 | ORCL00103377 | NiSource Schedule to the Software License and Services Agreement | Allison, Richard |
| 4274 | 8/3/2005 | | ORCL00090403 | ORCL00090406 | NiSource Schedule to the Software License and Services Agreement | Allison, Richard |
| 4275 | 10/31/2005 | | ORCL00046333 | ORCL00046333 | NiSource Exhibit A- Enterprise Pricing to the Software License and Services Agreement | Allison, Richard |
| 4276 | 10/31/2005 | | ORCL00046328 | ORCL00046332 | NiSource Schedule to the Software License and Services Agreement | Allison, Richard |
| 4277 | 8/30/2005 | | ORCL00090523 | ORCL00090527 | NiSource Schedule to the Software License and Services Agreement | Allison, Richard |
| 4278 | 8/30/2005 | | ORCL00090528 | ORCL00090528 | NiSource Exhibit A- Enterprise Pricing to the Software License and Services Agreement | Allison, Richard |
| 4279 | 8/3/2005 | | ORCL00090407 | ORCL00090407 | NiSource Exhibit A- Enterprise Pricing to the Software License and Services Agreement | Allison, Richard |
| 4280 | 10/31/1997 | | ORCL00046242 | ORCL00046243 | Nitta Casings Software License Agreement | Allison, Richard |
| 4281 | 6/24/1997 | | ORCL00103391 | ORCL00103394 | Norstan Communications Software License Agreement | Allison, Richard |
| 4282 | 6/24/1997 | | ORCL00103466 | ORCL00103470 | Norstan Communications Schedule to the Software License and Services Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4283 | 12/23/1997 | | ORCL00103448 | ORCL00103450 | Norstan Communications  Upgrade Amendment to the Software License and Services Agreement | Allison, Richard |
| 4284 | 12/28/1999 | | ORCL00103437 | ORCL00103438 | Norstan Communications   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4285 | 3/28/2002 | | ORCL00103418 | ORCL00103421 | Norstan Communications   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4286 | 5/20/2002 | | ORCL00103455 | ORCL00103460 | Norstan Communications   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4287 | 12/16/2002 | | ORCL00103461 | ORCL00103465 | Norstan Communications   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4288 | 7/16/2002 | | ORCL00103416 | ORCL00103417 | Norstan Communications   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4289 | 4/10/2001 | | ORCL00083683 | ORCL00083689 | Northern Group Training   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4290 | 4/10/2001 | | ORCL00083690 | ORCL00083692 | Northern Group Training   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4291 | 3/20/1997 | | ORCL00046776 | ORCL00046777 | Norwegian Cruise Lines   Amendment One to the Software End User and License and Services Agreement | Allison, Richard |
| 4292 | 1/12/2001 | | ORCL00046771 | ORCL00046771 | Norwegian Cruise Lines   Amendment to the Software End User and License and Services Agreement | Allison, Richard |
| 4293 | 12/13/2002 | | ORCL00046772 | ORCL00046775 | Norwegian Cruise Lines   Upgrade Amendment to the Software End User and License and Services Agreement | Allison, Richard |
| 4294 | 12/13/2002 | | ORCL00046845 | ORCL00046849 | Norwegian Cruise Lines   Schedule to the Software End User and License and Services Agreement | Allison, Richard |
| 4295 | 5/4/2005 | | ORCL00046761 | ORCL00046763 | Norwegian Cruise Lines   Schedule to the Software End User and License and Services Agreement | Allison, Richard |
| 4296 | 8/31/1995 | | ORCL00046753 | ORCL00046755 | Norwegian Cruise Lines   Software End User and License and Services Agreement  Schedule | Allison, Richard |
| 4297 | 1/25/1999 | | ORCL00005096 | ORCL00005101 | Oce-Technologies   Software License, Services and Maintenance Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4298 | 5/31/1991 | | ORCL00098505 | ORCL00098506 | Oce-Technologies   Software License Agreement | Allison, Richard |
| 4299 | 6/30/1995 | | ORCL00005020 | ORCL00005022 | Oce-Technologies   Early Access Amendment to the Software License Agreement | Allison, Richard |
| 4300 | 10/11/1999 | | ORCL00004810 | ORCL00004811 | Oce-Technologies   Addendum to the Software License Agreement | Allison, Richard |
| 4301 | 12/31/1991 | | ORCL00004972 | ORCL00004972 | Oce-Technologies   Addendum A2.1 to the Software License Agreement | Allison, Richard |
| 4302 | 10/24/1996 | | ORCL00004784 | ORCL00004790 | Oce-Technologies   Software License Agreement | Allison, Richard |
| 4303 | 4/7/1998 | | ORCL00004833 | ORCL00004834 | Oce-Technologies   Addendum to the Software License Agreement | Allison, Richard |
| 4304 | 12/29/1994 | | ORCL00046938 | ORCL00046942 | Olin   Software End User and License and Services Agreement | Allison, Richard |
| 4305 | 12/14/1994 | | ORCL00046963 | ORCL00046964 | Olin   Schedule One to the Software End User and License and Services Agreement | Allison, Richard |
| 4306 | 3/1/1996 | | ORCL00046967 | ORCL00046968 | Olin   Schedule One to the Software End User and License and Services Agreement | Allison, Richard |
| 4307 | 6/20/1996 | | ORCL00098644 | ORCL00098644 | Olin   Single User License Order Form | Allison, Richard |
| 4308 | 9/15/1997 | | ORCL00098643 | ORCL00098643 | Olin   Single User License Order Form | Allison, Richard |
| 4309 | 3/27/1998 | | ORCL00046953 | ORCL00046955 | Olin   Upgrade Amendment to the Software End User and License and Services Agreement | Allison, Richard |
| 4310 | 9/27/2001 | | ORCL00175519 | ORCL00175522 | On Assignment   Software License, Services and Maintenance | Allison, Richard |
| 4311 | 9/27/2001 | | ORCL00175523 | ORCL00175527 | On Assignment   Addendum to the Software License, Services and Maintenance | Allison, Richard |
| 4312 | 4/26/2001 | | ORCL00145389 | ORCL00145394 | Organon International   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4313 | 12/24/2004 | | ORCL00155169 | ORCL00155170 | Organon International   Amendment to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4314 | 10/24/1997 | | ORCL00380479 | ORCL00380481 | Organon Mexicana   Software License Services and Maintenance Agreement | Allison, Richard |
| 4315 | 9/23/1998 | | ORCL00098680 | ORCL00098687 | Oxford Global   Software License and Services Agreement | Allison, Richard |
| 4316 | 9/23/1998 | | ORCL00513719 | ORCL00513721 | Oxford Global   Schedule One to the Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4317 | 12/18/1998 | | ORCL00047240 | ORCL00047244 | Parkview Health   Software License and Services Agreement | Allison, Richard |
| 4318 | 12/18/1998 | | ORCL00047274 | ORCL00047276 | Parkview Health   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4319 | 12/18/1998 | | ORCL00047245 | ORCL00047248 | Parkview Health   Software Support Services Terms and Conditions | Allison, Richard |
| 4320 | 3/27/2003 | | ORCL00047270 | ORCL00047273 | Parkview Health   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4321 | 6/30/2003 | | ORCL00047264 | ORCL00047267 | Parkview Health   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4322 | 3/22/1996 | | ORCL00145488 | ORCL00145494 | Pepsi Americas   Software End User License and Services Agreement | Allison, Richard |
| 4323 | 4/3/1996 | | ORCL00145512 | ORCL00145513 | Pepsi Americas   Single User License Agreement | Allison, Richard |
| 4324 | 12/22/1997 | | ORCL00145509 | ORCL00145509 | Pepsi Americas   Single User License Agreement | Allison, Richard |
| 4325 | 5/22/1998 | | ORCL00145514 | ORCL00145514 | Pepsi Americas   Single User License Agreement | Allison, Richard |
| 4326 | 9/30/1999 | | ORCL00145478 | ORCL00145480 | Pepsi Americas   Schedule Five-B to the Software End User License and Services Agreement | Allison, Richard |
| 4327 | 12/15/1997 | | ORCL00145531 | ORCL00145532 | Pepsi Americas   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 4328 | 8/5/1998 | | ORCL00145519 | ORCL00145519 | Pepsi Americas   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 4329 | 12/28/2000 | | ORCL00145472 | ORCL00145474 | Pepsi Americas   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 4330 | 5/7/2001 | | ORCL00145470 | ORCL00145471 | Pepsi Americas   Knowledge Center Schedule | Allison, Richard |
| 4331 | 3/4/1998 | | ORCL00047377 | ORCL00047380 | Perdue Farms   Software License and Services Agreement | Allison, Richard |
| 4332 | 3/18/1998 | | ORCL00047392 | ORCL00047392 | Perdue Farms   Single User License Order Form For Existing Customers | Allison, Richard |
| 4333 | 10/28/1998 | | ORCL00098805 | ORCL00098806 | Perdue Farms   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4334 | 6/2/1998 | | ORCL00047434 | ORCL00047438 | Petco    Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4335 | 6/2/1998 | | ORCL00047446 | ORCL00047448 | Petco   Schedule One to the  Software License and Services Agreement | Allison, Richard |
| 4336 | 6/29/2000 | | ORCL00047454 | ORCL00047457 | Petco   Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 4337 | 9/27/2002 | | ORCL00098838 | ORCL00098839 | Petco   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4338 | 9/24/1997 | | ORCL00380598 | ORCL00380603 | Petroleum Geo-Services   Software License and Services Agreement | Allison, Richard |
| 4339 | | | ORCL00380610 | ORCL00380612 | Petroleum Geo-Services   Software Support Services Terms and Conditions | Allison, Richard |
| 4340 | 9/24/1997 | | ORCL00380627 | ORCL00380632 | Petroleum Geo-Services   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4341 | 11/5/1997 | | ORCL00380516 | ORCL00380519 | Petroleum Geo-Services   Consulting Services Agreement and Exhibit A Statement of Services | Allison, Richard |
| 4342 | 3/30/2004 | | ORCL00380586 | ORCL00380591 | Petroleum Geo-Services   Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 4343 | 3/30/2004 | | ORCL00380592 | ORCL00380596 | Petroleum Geo-Services   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4344 | 6/9/1998 | | ORCL00380604 | ORCL00380604 | Petroleum Geo-Services   Single User License Schedule | Allison, Richard |
| 4345 | 9/27/2002 | | ORCL00047752 | ORCL00047762 | PetSmart   Software License and Services Agreement | Allison, Richard |
| 4346 | 9/27/2002 | | ORCL00047766 | ORCL00047772 | PetSmart   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4347 | 9/27/2002 | | ORCL00047765 | ORCL00047765 | PetSmart   Termination Rights Amendment | Allison, Richard |
| 4348 | 12/13/2002 | | ORCL00047763 | ORCL00047763 | PetSmart   Amendment One to the Software License and Services Agreement | Allison, Richard |
| 4349 | 2/13/2003 | | ORCL00047764 | ORCL00047764 | PetSmart   Amendment Two to the Software License and Services Agreement | Allison, Richard |
| 4350 | 9/4/1995 | | ORCL00374386 | ORCL00374388 | Phelps Dodge   Software End User License and Services Agreement | Allison, Richard |
| 4351 | 2/18/1998 | | ORCL00048112 | ORCL00048116 | Phelps Dodge  Software License and Services Agreement | Allison, Richard |
| 4352 | 2/20/1998 | | ORCL00048125 | ORCL00048125 | Phelps Dodge   Single User License Order Form | Allison, Richard |
| 4353 | 1/15/2002 | | ORCL00098911 | ORCL00098911 | Phelps Dodge   Amendment Two | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4354 | 3/30/1999 | | ORCL00048276 | ORCL00048279 | Philadelphia Corporation of Aging   Software License and Services Agreement | Allison, Richard |
| 4355 | 5/15/2001 | | ORCL00099092 | ORCL00099092 | Pillsbury Winthrop   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4356 | 5/11/2001 | | ORCL00048330 | ORCL00048336 | Pillsbury Winthrop   Software License and Services Agreement | Allison, Richard |
| 4357 | 4/30/2002 | | ORCL00524778 | ORCL00524788 | Pomeroy IT Solutions   Software License and Services Agreement | Allison, Richard |
| 4358 | 5/26/2000 | | ORCL00099095 | ORCL00099100 | Powerway   Software License and Services Agreement | Allison, Richard |
| 4359 | 5/26/2000 | | ORCL00099107 | ORCL00099110 | Powerway   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4360 | 6/5/2000 | | ORCL00099111 | ORCL00099114 | Powerway   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 4361 | 5/26/1998 | | ORCL00145781 | ORCL00145789 | PRG Shultz   Software License and Services Agreement | Allison, Richard |
| 4362 | 5/26/1998 | | ORCL00145776 | ORCL00145780 | PRG Shultz   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4363 | 6/3/1998 | | ORCL00145794 | ORCL00145794 | PRG Shultz   Single User License Agreement | Allison, Richard |
| 4364 | 4/19/2004 | | ORCL00145796 | ORCL00145798 | PRG Shultz   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4365 | 4/9/1999 | | ORCL00048645 | ORCL00048650 | Prime Group Realty   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4366 | 4/9/1999 | | ORCL00048653 | ORCL00048667 | Prime Group Realty   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4367 | 4/9/1999 | | ORCL00048668 | ORCL00048670 | Prime Group Realty   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4368 | 10/13/2000 | | ORCL00083823 | ORCL00083825 | Progress Software   Software License Addendum | Allison, Richard |
| 4369 | 10/13/2000 | | ORCL00083828 | ORCL00083828 | Progress Software   Exhibit A to Software License Addendum | Allison, Richard |
| 4370 | 12/4/2001 | | ORCL00083803 | ORCL00083806 | Progress Software   Software License Addendum to the Alliance Master Agreement | Allison, Richard |
| 4371 | 12/4/2001 | | ORCL00083810 | ORCL00083810 | Progress Software   Exhibit A to Software License Addendum | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4372 | 6/18/2002 | | ORCL00083783 | ORCL00083785 | Progress Software  CRM Amendment to the Software License and Services Agreement | Allison, Richard |
| 4373 | 1/31/1997 | | ORCL00099334 | ORCL00099337 | Proliance   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4374 | 4/23/1999 | | ORCL00099340 | ORCL00099340 | Proliance  Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4375 | 6/10/2005 | | ORCL00146685 | ORCL00146692 | Proliance  Software License and Services Agreement | Allison, Richard |
| 4376 | 6/10/2005 | | ORCL00146693 | ORCL00146696 | Proliance  Amendment One to the Software License and Services Agreement | Allison, Richard |
| 4377 | 12/30/1993 | | ORCL00048722 | ORCL00048726 | Proquest  Software License and Services Agreement | Allison, Richard |
| 4378 | 12/15/1998 | | ORCL00375625 | ORCL00375627 | Proquest  Amendment to the Software License and Services Agreement | Allison, Richard |
| 4379 | 6/1/2003 | | ORCL00099446 | ORCL00099451 | Providence Health  Software License and Services Agreement | Allison, Richard |
| 4380 | 6/1/2003 | | ORCL00099453 | ORCL00099456 | Providence Health  Schedule to the Software License and Services Agreement | Allison, Richard |
| 4381 | 1/26/2004 | | ORCL00524830 | ORCL00524831 | PSCU Financial Services  Software License and Services Agreement | Allison, Richard |
| 4382 | 3/12/1996 | | ORCL00048864 | ORCL00048877 | Remy International  Software End User License and Services Agreement | Allison, Richard |
| 4383 | 9/21/2001 | | ORCL00048881 | ORCL00048893 | Remy International  Amendment One to the Software End User License and Services Agreement | Allison, Richard |
| 4384 | 7/17/1998 | | ORCL00203680 | ORCL00203683 | Rentway  Software License and Services Agreement | Allison, Richard |
| 4385 | 2/24/1995 | | ORCL00380902 | ORCL00380906 | Richardson Electronics  Software End User License and Services Agreement | Allison, Richard |
| 4386 | 2/25/1997 | | ORCL00380908 | ORCL00380908 | Richardson Electronics  Single User License Order Form For Existing Customers | Allison, Richard |
| 4387 | 8/25/1997 | | ORCL00380907 | ORCL00380907 | Richardson Electronics  Single User License Order Form For Existing Customers | Allison, Richard |
| 4388 | 3/5/1998 | | ORCL00380677 | ORCL00380682 | Richardson Electronics  Software License and Services Agreement | Allison, Richard |
| 4389 | 9/23/1998 | | ORCL00380987 | ORCL00380989 | Richardson Electronics  Schedule A to the Software License and Services Agreement | Allison, Richard |
| 4390 | 11/29/1999 | | ORCL00380886 | ORCL00380891 | Richardson Electronics  Knowledge Broadcast Service Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4391 | 3/5/1998 | | ORCL00380884 | ORCL00380885 | Richardson Electronics   Addendum One to the Software License and Services Agreement | Allison, Richard |
| 4392 | 11/16/2000 | | ORCL00049073 | ORCL00049079 | Richmond Power & Light  Software License and Services Agreement with Richmond Power & Light | Allison, Richard |
| 4393 | 1/30/1997 | | ORCL00007475 | ORCL00007478 | Robert Half   Software License and Services Agreement | Allison, Richard |
| 4394 | 3/25/1997 | | ORCL00007479 | ORCL00007482 | Robert Half   Software License and Services Agreement | Allison, Richard |
| 4395 | 3/25/1997 | | ORCL00099684 | ORCL00099687 | Robert Half   Schedule One to the Software End User License and Service Agreement | Allison, Richard |
| 4396 | 6/26/1998 | | ORCL00099709 | ORCL00099709 | Robert Half   Notice of Termination | Allison, Richard |
| 4397 | 9/16/2002 | | ORCL00099674 | ORCL00099679 | Robert Half   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4398 | 3/26/2006 | | ORCL00099672 | ORCL00099673 | Robert Half   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4399 | 3/24/1997 | | ORCL00099804 | ORCL00099809 | Rockwell   Software License and Services Agreement | Allison, Richard |
| 4400 | 3/25/1997 | | ORCL00099839 | ORCL00099842 | Rockwell   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4401 | 3/28/1997 | | ORCL00099820 | ORCL00099820 | Rockwell   Single User License Agreement | Allison, Richard |
| 4402 | 7/16/1997 | | ORCL00099819 | ORCL00099819 | Rockwell   Single User License Agreement | Allison, Richard |
| 4403 | 10/8/1997 | | ORCL00099818 | ORCL00099818 | Rockwell   Single User License Agreement | Allison, Richard |
| 4404 | 12/2/1997 | | ORCL00099813 | ORCL00099813 | Rockwell   Fundamentals of Security CBT Order Form for Existing Customers | Allison, Richard |
| 4405 | 3/25/2002 | | ORCL00099710 | ORCL00099718 | Rockwell   Software License and Services Agreement | Allison, Richard |
| 4406 | 9/30/1998 | | ORCL00694168 | ORCL00694176 | Rockwell   Software License and Services Agreement | Allison, Richard |
| 4407 | 9/1/2004 | | ORCL00145845 | ORCL00145852 | Rockwood Pigments   Software License and Services Agreement | Allison, Richard |
| 4408 | 9/29/2004 | | ORCL00155698 | ORCL00155698 | Rockwood Pigments   License Termination Letter | Allison, Richard |
| 4409 | 12/20/1993 | | ORCL00083843 | ORCL00083848 | Rolls-Royce of NA   License Agreement | Allison, Richard |
| 4410 | 1/5/1994 | | ORCL00083872 | ORCL00083872 | Rolls-Royce of NA   Single User License Letter Agreement | Allison, Richard |
| 4411 | 9/1/1997 | | ORCL00083860 | ORCL00083861 | Rolls-Royce of NA   Exhibit A - NonDisclosure Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4412 | 9/23/1997 | | ORCL00083855 | ORCL00083856 | Rolls-Royce of NA   Amendment to License Agreement | Allison, Richard |
| 4413 | 9/23/1997 | | ORCL00083853 | ORCL00083854 | Rolls-Royce of NA   Schedule One to License Agreement | Allison, Richard |
| 4414 | 1/1/2000 | | ORCL00083867 | ORCL00085868 | Rolls-Royce of NA   Amendment Two to License Agreement | Allison, Richard |
| 4415 | 1/11/2002 | | ORCL00083870 | ORCL00083871 | Rolls-Royce of NA   Amendment Three  to License Agreement | Allison, Richard |
| 4416 | 2/1/1994 | | ORCL00083857 | ORCL00083858 | Rolls-Royce of NA   PS/Forum License Agreement | Allison, Richard |
| 4417 | 5/10/2001 | | ORCL00049490 | ORCL00049495 | Ross   Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 4418 | 5/10/2001 | | ORCL00099893 | ORCL00099893 | Ross   Termination Rights Amendment | Allison, Richard |
| 4419 | 8/30/2002 | | ORCL00099906 | ORCL00099907 | Ross   Settlement and Release Agreement | Allison, Richard |
| 4420 | 3/2/1995 | | ORCL00099940 | ORCL00099941 | Ross   Single User License Letter | Allison, Richard |
| 4421 | 3/20/1995 | | ORCL00099942 | ORCL00099943 | Ross   Single User License Letter | Allison, Richard |
| 4422 | 4/12/1996 | | ORCL00099936 | ORCL00099936 | Ross   Single User License Agreement | Allison, Richard |
| 4423 | 2/1/1995 | | ORCL00099894 | ORCL00099899 | Ross   Software End User License and Services Agreement | Allison, Richard |
| 4424 | 5/10/2004 | | ORCL00049469 | ORCL00049477 | Ross   Software License and Services Agreement | Allison, Richard |
| 4425 | 3/27/2002 | | ORCL00083878 | ORCL00083886 | Rotkaeppchen Sektkellerei   Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4426 | 7/30/1998 | | ORCL00145996 | ORCL00145998 | Royal Holiday   Software License and Maintenance Agreement | Allison, Richard |
| 4427 | 5/11/2000 | | ORCL00049696 | ORCL00049702 | RTKL   Software License and Services Agreement | Allison, Richard |
| 4428 | 12/22/1994 | | ORCL00049776 | ORCL00049780 | Safeway   Software End User License and Services Agreement | Allison, Richard |
| 4429 | 12/22/1994 | | ORCL00049781 | ORCL00049783 | Safeway   Exhibit A Software Support Services Terms and Conditions | Allison, Richard |
| 4430 | 2/3/1995 | | ORCL00049811 | ORCL00049811 | Safeway   Single Use License Letter | Allison, Richard |
| 4431 | 7/17/1996 | | ORCL00049805 | ORCL00049805 | Safeway   Addendum Two to the Software Support Services Terms and Conditions | Allison, Richard |
| 4432 | 4/7/1997 | | ORCL00049789 | ORCL00049789 | Safeway   Single User License Form | Allison, Richard |
| 4433 | 6/24/1998 | | ORCL00049796 | ORCL00049798 | Safeway   Upgrade Amendment  to the Software Support Services Terms and Conditions | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4434 | 8/19/2005 | | ORCL00049942 | ORCL00049945 | Safeway   Schedule to the Software Support Services Terms and Conditions | Allison, Richard |
| 4435 | 12/24/1996 | | ORCL00050089 | ORCL00050094 | Saint Barnabas Health   Software License and Services Agreement | Allison, Richard |
| 4436 | 12/24/1996 | | ORCL00050098 | ORCL00050106 | Saint Barnabas Health   Addendum One to the Software License and Services Agreement | Allison, Richard |
| 4437 | 12/24/1996 | | ORCL00050179 | ORCL00050182 | Saint Barnabas Health   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4438 | 3/10/2004 | | ORCL00050197 | ORCL00050198 | Saint Barnabas Health   Termination Rights Amendment to the Software License and Services Agreement | Allison, Richard |
| 4439 | 6/24/2004 | | ORCL00050195 | ORCL00050196 | Saint Barnabas Health   Termination Rights Amendment to the Software License and Services Agreement | Allison, Richard |
| 4440 | 6/24/2004 | | ORCL00050174 | ORCL00050178 | Saint Barnabas Health   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4441 | 9/30/1998 | | ORCL00050281 | ORCL00050284 | Sandia Labs FCU   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4442 | 7/24/1998 | | ORCL00513370 | ORCL00513373 | Sara Lee   Software License, Services & Maintenance Agreement | Allison, Richard |
| 4443 | 6/22/1999 | | ORCL00513393 | ORCL00513393 | Sara Lee   Addendum to the Software License Agreement | Allison, Richard |
| 4444 | 7/24/2001 | | ORCL00513461 | ORCL00513464 | Sara Lee   Attachment A/O to the Software License Agreement | Allison, Richard |
| 4445 | 12/17/1993 | | ORCL00050333 | ORCL00050337 | Sasol North America  License Agreement | Allison, Richard |
| 4446 | 12/17/1993 | | ORCL00050338 | ORCL00050339 | Sasol North America   Addendum One to the License Agreement | Allison, Richard |
| 4447 | 12/17/1993 | | ORCL00100095 | ORCL00100098 | Sasol North America   Addendum Two to the License Agreement | Allison, Richard |
| 4448 | 4/25/1994 | | ORCL00050315 | ORCL00050316 | Sasol North America   PS/Forum License Agreement | Allison, Richard |
| 4449 | 4/25/1995 | | ORCL00050342 | ORCL00050342 | Sasol North America   Temporary Single User License | Allison, Richard |
| 4450 | 2/20/1996 | | ORCL00050317 | ORCL00050317 | Sasol North America   Single User License Order Form for Existing Customers | Allison, Richard |
| 4451 | 3/29/2000 | | ORCL00050345 | ORCL00050351 | Savage Services   Software License and Services Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4452 | | | ORCL00050354 | ORCL00050356 | Savage Services   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4453 | 5/26/2007 | | ORCL00050383 | ORCL00050406 | Savage Services   Oracle Ordering Document | Allison, Richard |
| 4454 | 2/20/2007 | | ORCL00050407 | ORCL00050407 | Savage Services   License Termination Letter | Allison, Richard |
| 4455 | 5/21/1996 | | ORCL00381075 | ORCL00381075 | Schaffner Holding   Addendum to the Software License Agreement | Allison, Richard |
| 4456 | 4/28/1995 | | ORCL00381042 | ORCL00381068 | Schaffner Holding   Software License Agreement | Allison, Richard |
| 4457 | 11/18/1997 | | ORCL00381100 | ORCL00381106 | Schaffner Holding   Software License Agreement | Allison, Richard |
| 4458 | 3/22/2000 | | ORCL00381116 | ORCL00381116 | Schaffner Holding   Addendum to the Software License Agreement | Allison, Richard |
| 4459 | 8/31/1990 | | ORCL00050561 | ORCL00050562 | Schott North America   Software License Agreement | Allison, Richard |
| 4460 | 4/30/1993 | | ORCL00050572 | ORCL00050573 | Schott North America   Attachment A to the Software License Agreement | Allison, Richard |
| 4461 | 8/30/2002 | | ORCL00540574 | ORCL00540578 | SCSG Management   Software License, Services & Maintenance Agreement | Allison, Richard |
| 4462 | 8/30/2002 | | ORCL00540569 | ORCL00540573 | SCSG Management   Attachment to the Software License Agreement | Allison, Richard |
| 4463 | 8/30/2007 | | ORCL00537577 | ORCL00537580 | SCSG Management   Assignment and Certification on Non-Possession | Allison, Richard |
| 4464 | 11/20/1995 | | ORCL00100165 | ORCL00100169 | Seattle Public Schools   Software End User License and Services Agreement | Allison, Richard |
| 4465 | 11/20/1995 | | ORCL00156072 | ORCL00156073 | Seattle Public Schools   Schedule One to the Software End User License and Services Agreement | Allison, Richard |
| 4466 | 1/13/1998 | | ORCL00100184 | ORCL00100185 | Seattle Public Schools   Single User License Agreement | Allison, Richard |
| 4467 | 6/26/2002 | | ORCL00156066 | ORCL00156071 | Seattle Public Schools   Upgrade Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 4468 | 7/10/2002 | | ORCL00100170 | ORCL00100170 | Seattle Public Schools   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 4469 | 7/30/2003 | | ORCL00100179 | ORCL00100179 | Seattle Public Schools   Amendment to the Upgrade Amendment | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4470 | 7/31/1998 | | ORCL00086464 | ORCL00086468 | Seven Seas Software License, Services and Maintenance Agreement | Allison, Richard |
| 4471 | 7/31/1998 | | ORCL00086483 | ORCL00086485 | Seven Seas Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4472 | 5/12/2000 | | ORCL00146037 | ORCL00146037 | Seven Seas Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4473 | 11/8/2001 | | ORCL00050593 | ORCL00050598 | Shands Healthcare Software License and Services Agreement | Allison, Richard |
| 4474 | 11/8/2001 | | ORCL00050612 | ORCL00050616 | Shands Healthcare Schedule to the Software License and Services Agreement | Allison, Richard |
| 4475 | 3/27/2003 | | ORCL00050602 | ORCL00050605 | Shands Healthcare Schedule to the Software License and Services Agreement | Allison, Richard |
| 4476 | 10/13/2003 | | ORCL00050601 | ORCL00050601 | Shands Healthcare Amendment to the Software License and Services Agreement | Allison, Richard |
| 4477 | 3/5/1999 | | ORCL00083914 | ORCL00083921 | Sierra Pacific Software License and Services Agreement | Allison, Richard |
| 4478 | 3/5/1999 | | ORCL00083922 | ORCL00083922 | Sierra Pacific Addendum to the Software License and Services Agreement | Allison, Richard |
| 4479 | 9/10/1999 | | ORCL00083960 | ORCL00083961 | Sierra Pacific Schedule to the Software License and Services Agreement | Allison, Richard |
| 4480 | 6/25/1997 | | ORCL00050652 | ORCL00050662 | Simon Property Software License and Services Agreement | Allison, Richard |
| 4481 | 7/10/1998 | | ORCL00050664 | ORCL00050664 | Simon Property Single User License Schedule | Allison, Richard |
| 4482 | 3/24/1998 | | ORCL00146271 | ORCL00146277 | Sirva Software License and Services Agreement | Allison, Richard |
| 4483 | 6/10/2003 | | ORCL00146268 | ORCL00146269 | Sirva Schedule to the Software License and Services Agreement | Allison, Richard |
| 4484 | 7/7/2002 | | ORCL00146265 | ORCL00146265 | Sirva Amendment to the Software License and Services Agreement | Allison, Richard |
| 4485 | 9/23/2003 | | ORCL00005642 | ORCL00005653 | Sky City Entertainment Software License and Services Agreement | Allison, Richard |
| 4486 | 9/23/2003 | | ORCL00005688 | ORCL00005688 | Sky City Entertainment Termination Rights Amendment to the Software License and Services Agreement | Allison, Richard |
| 4487 | 9/7/1994 | | ORCL00050976 | ORCL00050977 | Solar Sources Software License Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4488 | 9/7/1994 | | ORCL00050973 | ORCL00050975 | Solar Sources   Software Services Agreement Terms and Conditions | Allison, Richard |
| 4489 | 9/7/1994 | | ORCL00050970 | ORCL00050971 | Solar Sources   Software Update Agreement | Allison, Richard |
| 4490 | 5/20/1998 | | ORCL00100404 | ORCL00100404 | Sony Pictures   Single User License Agreement | Allison, Richard |
| 4491 | 5/25/1998 | | ORCL00100403 | ORCL00100403 | Sony Pictures  Single User License Agreement | Allison, Richard |
| 4492 | 2/29/1996 | | ORCL00100358 | ORCL00100362 | Sony Pictures   Software End User License and Services Agreement | Allison, Richard |
| 4493 | 3/14/1996 | | ORCL00100402 | ORCL00100402 | Sony Pictures   PeopleSoft Single User License Order Form for Existing Customers | Allison, Richard |
| 4494 | 11/25/1996 | | ORCL00051156 | ORCL00051160 | Sony Pictures   Schedule Two to the Software End User License and Services Agreement | Allison, Richard |
| 4495 | 3/13/1998 | | ORCL00051166 | ORCL00051168 | Sony Pictures   Schedule Three to the Software End User License and Services Agreement | Allison, Richard |
| 4496 | 9/8/1993 | | ORCL00051223 | ORCL00051247 | Southern California Edison   Software License | Allison, Richard |
| 4497 | 3/28/1994 | | ORCL00051248 | ORCL00051254 | Southern California Edison   Additional Terms and Conditions | Allison, Richard |
| 4498 | 3/30/1994 | | ORCL00051282 | ORCL00051284 | Southern California Edison   Upgrade Amendment to the Software License | Allison, Richard |
| 4499 | 6/17/1997 | | ORCL00051364 | ORCL00051369 | Spokane County   Software License and Services Agreement | Allison, Richard |
| 4500 | 6/17/1997 | | ORCL00051378 | ORCL00051383 | Spokane County   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4501 | 7/31/1998 | | ORCL00100676 | ORCL00100679 | SPX Cooling Technology   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4502 | 6/11/2002 | | ORCL00100757 | ORCL00100757 | SPX Cooling Technology   Assignment and Consent Agreement | Allison, Richard |
| 4503 | 8/15/2006 | | ORCL00005822 | ORCL00005824 | SPX Cooling Technology   Assignment and Certification of Non Possession | Allison, Richard |
| 4504 | 7/31/1998 | | ORCL00100676 | ORCL00100676 | SPX Flow Technology   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4505 | 6/11/2002 | | ORCL00100757 | ORCL00100757 | SPX Flow Technology   Assignment and Consent Agreement | Allison, Richard |
| 4506 | 8/15/2006 | | ORCL00005822 | ORCL00005824 | SPX Flow Technology   Assignment and Certification of Non Possession a | Allison, Richard |

315

August 5, 2010

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4507 | 5/28/1999 | | ORCL00381218 | ORCL00381222 | St. Lukes Cornwall Hospital   Software License and Services Agreement | Allison, Richard |
| 4508 | 5/28/1999 | | ORCL00381231 | ORCL00381233 | St. Lukes Cornwall Hospital   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4509 | 3/15/2001 | | ORCL00524873 | ORCL00524882 | Standard Register   Software License and Services Agreement | Allison, Richard |
| 4510 | 9/11/1997 | | ORCL00006122 | ORCL00006124 | Standard Register   Temporary Software License and Services Agreement | Allison, Richard |
| 4511 | 10/20/1997 | | ORCL00006117 | ORCL00006120 | Standard Register   Software License and Services Agreement | Allison, Richard |
| 4512 | 9/17/1997 | | ORCL00006125 | ORCL00006125 | Standard Register   PeopleSoft Single User License Order Form for Existing Customers | Allison, Richard |
| 4513 | 10/20/1997 | | ORCL00100861 | ORCL00100862 | Standard Register   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 4514 | 9/15/1998 | | ORCL00006134 | ORCL00006135 | Standard Register   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4515 | 9/8/1999 | | ORCL00006140 | ORCL00006142 | Standard Register   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4516 | 12/14/1999 | | ORCL00100872 | ORCL00100874 | Standard Register   Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 4517 | 3/15/2002 | | ORCL00100889 | ORCL00100891 | Standard Register   Schedule Five to the Software License and Services Agreement | Allison, Richard |
| 4518 | 3/5/2004 | | ORCL00006156 | ORCL00006159 | Standard Register   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4519 | 10/21/1997 | | ORCL00006121 | ORCL00006121 | Standard Register   Amendment to the Software and Services Agreement | Allison, Richard |
| 4520 | 10/31/1997 | | ORCL00381335 | ORCL00381338 | Stanley Electric   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4521 | 10/31/1997 | | ORCL00540183 | ORCL00540186 | Stanley Electric   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4522 | 12/10/1998 | | ORCL00084024 | ORCL00084028 | StarHub   Software License and Services Agreement | Allison, Richard |
| 4523 | 12/10/1998 | | ORCL00084033 | ORCL00084036 | StarHub   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4524 | 6/1/2001 | | ORCL00084040 | ORCL00084041 | StarHub   Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 4525 | 12/31/2003 | | ORCL00084042 | ORCL00084046 | StarHub   Schedule Four to the Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4526 | 1/1/2003 | | ORCL00084047 | ORCL00084052 | StarHub  Amendment to the Software License and Services Agreement | Allison, Richard |
| 4527 | 1/1/2003 | | ORCL00084060 | ORCL00084060 | StarHub  Amendment to the Software License and Services Agreement | Allison, Richard |
| 4528 | 7/30/1999 | | ORCL00051866 | ORCL00051871 | Stora Enso North America  Software License, Services and Maintenance Agreement | Allison, Richard |
| 4529 | 10/30/2000 | | ORCL00006209 | ORCL00006211 | Stora Enso North America  Attachment A/O to the  Software License, Services and Maintenance Agreement | Allison, Richard |
| 4530 | 9/26/2003 | | ORCL00010080 | ORCL00010082 | Stora Enso North America   Attachment and Exhibit A to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4531 | 12/17/2004 | | ORCL00006160 | ORCL00006167 | Stora Enso North America  Software License and Services Agreement | Allison, Richard |
| 4532 | 11/15/1996 | | ORCL00100991 | ORCL00100993 | Suburban Propane  Software License and Services Agreement | Allison, Richard |
| 4533 | 11/15/1996 | | ORCL00100996 | ORCL00100996 | Suburban Propane  Addendum One  to the Software License and Services Agreement | Allison, Richard |
| 4534 | 11/15/1996 | | ORCL00101002 | ORCL00101003 | Suburban Propane  Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4535 | 11/15/1996 | | ORCL00101004 | ORCL00101005 | Suburban Propane  Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 4536 | 7/9/1998 | | ORCL00101001 | ORCL00101001 | Suburban Propane  Single User License Agreement | Allison, Richard |
| 4537 | 9/23/1996 | | ORCL00101081 | ORCL00101083 | Susquehanna Pfaltzgraff   Software License and Services Agreement | Allison, Richard |
| 4538 | 9/23/1996 | | ORCL00101086 | ORCL00101092 | Susquehanna Pfaltzgraff  Addendum One to the Software License and Services Agreement | Allison, Richard |
| 4539 | 9/23/1996 | | ORCL00101093 | ORCL00101095 | Susquehanna Pfaltzgraff   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4540 | 1/29/2002 | | ORCL00101104 | ORCL00101105 | Susquehanna Pfaltzgraff   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 4541 | 3/26/2004 | | ORCL00101096 | ORCL00101101 | Susquehanna Pfaltzgraff   Schedule Three to the Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4542 | 2/20/2001 | | ORCL00101102 | ORCL00101102 | Susquehanna Pfaltzgraff   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4543 | 1/29/2002 | | ORCL00101106 | ORCL00101108 | Susquehanna Pfaltzgraff   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4544 | 5/31/1990 | | ORCL00101167 | ORCL00101169 | Sybase   Perpetual License Agreement | Allison, Richard |
| 4545 | 5/31/1990 | | ORCL00101170 | ORCL00101173 | Sybase   Addendum to Perpetual License Agreement | Allison, Richard |
| 4546 | 6/3/1993 | | ORCL00101222 | ORCL00101223 | Sybase   PS/Forum License Agreement | Allison, Richard |
| 4547 | 9/23/1998 | | ORCL00101182 | ORCL00101184 | Sybase   Upgrade Amendment to Perpetual Worldwide License Agreement | Allison, Richard |
| 4548 | 9/28/2001 | | ORCL00101187 | ORCL00101187 | Sybase   Termination Rights Amendment to the Perpetual License Agreement | Allison, Richard |
| 4549 | 1/23/1997 | | ORCL00101292 | ORCL00101295 | Sybase   Temporary Use License Agreement | Allison, Richard |
| 4550 | 5/2/1997 | | ORCL00101287 | ORCL00101290 | Sybase   Temporary Use License Agreement | Allison, Richard |
| 4551 | 10/8/1997 | | ORCL00101278 | ORCL00101282 | Sybase   Temporary Use Software License Agreement | Allison, Richard |
| 4552 | 7/15/1998 | | ORCL00101270 | ORCL00101273 | Sybase   Temporary Use Software License Agreement | Allison, Richard |
| 4553 | 11/16/1995 | | ORCL00101300 | ORCL00101300 | Sybase   Temporary Use Single User License (Letter) | Allison, Richard |
| 4554 | 3/4/1994 | | ORCL00381510 | ORCL00381517 | Syngenta Crop Protection   License Agreement | Allison, Richard |
| 4555 | 9/28/2000 | | ORCL00381540 | ORCL00381543 | Syngenta Crop Protection   Schedule to the Software End User and License and Services Agreement | Allison, Richard |
| 4556 | 12/30/2000 | | ORCL00381492 | ORCL00381492 | Syngenta Crop Protection   Amendment to the Software End User and License and Services Agreement | Allison, Richard |
| 4557 | 3/4/1994 | | ORCL00381526 | ORCL00381530 | Syngenta Crop Protection   Upgrade Amendment to the License Agreement | Allison, Richard |
| 4558 | 11/14/1996 | | ORCL00381521 | ORCL00381522 | Syngenta Crop Protection   Amendment One to the License Agreement | Allison, Richard |
| 4559 | 10/30/1997 | | ORCL00381507 | ORCL00381507 | Syngenta Crop Protection   PeopleSoft Single User License Order Form for Existing Customers | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4560 | 7/15/2004 | | ORCL00381495 | ORCL00381500 | Syngenta Crop Protection   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4561 | 3/31/2000 | | ORCL00146610 | ORCL00146614 | Telapex   Software License and Services Agreement | Allison, Richard |
| 4562 | 12/31/1986 | | ORCL00100901 | ORCL00100902 | Texas Association of School Boards   Software License Agreement | Allison, Richard |
| 4563 | 5/31/1993 | | ORCL00100916 | ORCL00100917 | Texas Association of School Boards   Attachment A to the Software License Agreement | Allison, Richard |
| 4564 | 2/27/1996 | | ORCL00100923 | ORCL00100924 | Texas Association of School Boards   Software Update Agreement | Allison, Richard |
| 4565 | 9/29/1999 | | ORCL00146401 | ORCL00146407 | Texas Health and Human Services   Software License and Services Agreement | Allison, Richard |
| 4566 | 12/23/1986 | | ORCL00006462 | ORCL00006463 | Texas Medical Association  Software License Agreement | Allison, Richard |
| 4567 | 9/12/2000 | | ORCL00006448 | ORCL00006453 | Texas Medical Association   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4568 | 5/30/1995 | | ORCL00006486 | ORCL00006487 | Texas Medical Association   Attachment A to the Software License Agreement | Allison, Richard |
| 4569 | 5/30/1995 | | ORCL00006517 | ORCL00006518 | Texas Medical Association   Attachment E to the Software License Agreement | Allison, Richard |
| 4570 | 5/9/1996 | | ORCL00006534 | ORCL00006535 | Texas Medical Association   Software Update Agreement | Allison, Richard |
| 4571 | 12/16/1999 | | ORCL00006537 | ORCL00006537 | Texas Medical Association   Addendum to the Software License Agreement | Allison, Richard |
| 4572 | 9/12/2001 | | ORCL00084090 | ORCL00084092 | Texas Medical Association   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4573 | 9/12/2000 | | ORCL00006538 | ORCL00006538 | Texas Medical Association   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4574 | 12/21/1998 | | ORCL00146632 | ORCL00146635 | Textile Management   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4575 | 12/21/1998 | | ORCL00146628 | ORCL00146629 | Textile Management   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4576 | 10/3/2001 | | ORCL00101445 | ORCL00101450 | Toms Snacks   Software License, Services and Maintenance Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*                                              Plaintiffs' Trial Exhibits                                      Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4577 | 5/30/1996 | | ORCL00101486 | ORCL00101490 | Toshiba America Info Systems   Software End User License and Services Agreement | Allison, Richard |
| 4578 | 6/17/1996 | | ORCL00101525 | ORCL00101525 | Toshiba America Info Systems   Single User License Agreement | Allison, Richard |
| 4579 | 12/15/2000 | | ORCL00101508 | ORCL00101511 | Toshiba America Info Systems   Upgrade Amendment to the  Software End User License and Services Agreement | Allison, Richard |
| 4580 | 6/11/1997 | | ORCL00101523 | ORCL00101523 | Toshiba America Info Systems   Fundamentals of Security CBT  Order Form for Existing Customers | Allison, Richard |
| 4581 | 3/9/1999 | | ORCL00101514 | ORCL00101515 | Toshiba America Info Systems   Schedule  to the  Software End User License and Services Agreement | Allison, Richard |
| 4582 | 8/29/1996 | | ORCL00146639 | ORCL00146646 | Toshiba America Info Systems   Software License and Services Agreement | Allison, Richard |
| 4583 | 5/10/2002 | | ORCL00101501 | ORCL00101504 | Toshiba America Info Systems   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4584 | 6/21/1994 | | ORCL00101314 | ORCL00101318 | Travel Centers of America   Software End User License and Services Agreement | Allison, Richard |
| 4585 | 6/19/1998 | | ORCL00101338 | ORCL00101340 | Travel Centers of America   Upgrade Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 4586 | 12/30/2003 | | ORCL00095841 | ORCL00095847 | Trends International   Software License and Services Agreement | Allison, Richard |
| 4587 | 12/30/2003 | | ORCL00095857 | ORCL00095862 | Trends International   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4588 | 12/30/2003 | | ORCL00095855 | ORCL00095856 | Trends International   Termination Rights Amendment | Allison, Richard |
| 4589 | 9/22/2000 | | ORCL00157505 | ORCL00157511 | Trenwick America   Software License and Services Agreement | Allison, Richard |
| 4590 | 9/22/2000 | | ORCL00157512 | ORCL00157514 | Trenwick America   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4591 | 4/30/2004 | | ORCL00157518 | ORCL00157520 | Trenwick America   Schedule to the  Software License and Services Agreement | Allison, Richard |
| 4592 | | | ORCL00157515 | ORCL00157517 | Trenwick America   Software Support Services and Conditions | Allison, Richard |
| 4593 | 8/11/2000 | | ORCL00095868 | ORCL00095874 | TriQuint Semiconductor   Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4594 | 8/11/2000 | | ORCL00095881 | ORCL00095883 | TriQuint Semiconductor  Schedule to the Software License and Services Agreement | Allison, Richard |
| 4595 | 9/13/2001 | | ORCL00140550 | ORCL00140550 | Tropical Shipping  Amendment to the Software License and Services Agreement | Allison, Richard |
| 4596 | 1/10/2006 | | ORCL00147002 | ORCL00147003 | Tropical Shipping  Assignment and Certification of Non Possession | Allison, Richard |
| 4597 | 7/24/1998 | | ORCL00006552 | ORCL00006552 | Tropical Shipping  Technical Support Services Agreement | Allison, Richard |
| 4598 | 12/17/1997 | | ORCL00006547 | ORCL00006551 | Tropical Shipping  Software License and Services Agreement | Allison, Richard |
| 4599 | 1/23/1998 | | ORCL00006601 | ORCL00006602 | United Dominion Realty  Single User License Agreement | Allison, Richard |
| 4600 | 3/24/1999 | | ORCL00101549 | ORCL00101551 | United Dominion Realty  Schedule to the Software License and Services Agreement | Allison, Richard |
| 4601 | 3/24/1999 | | ORCL00095888 | ORCL00095892 | United Dominion Realty   Software License and Services Agreement | Allison, Richard |
| 4602 | 5/12/1997 | | ORCL00101559 | ORCL00101562 | United Space Alliance   Software License and Services Agreement | Allison, Richard |
| 4603 | 5/12/1997 | | ORCL00101563 | ORCL00101577 | United Space Alliance  Attachment A to the Software License and Services Agreement | Allison, Richard |
| 4604 | 5/13/1997 | | ORCL00095945 | ORCL00095947 | United Space Alliance  Attachment B to the Software License and Services Agreement | Allison, Richard |
| 4605 | 9/29/2000 | | ORCL00101603 | ORCL00101606 | United Space Alliance  Exhibit E Schedule to the Software License and Services Agreement | Allison, Richard |
| 4606 | 1/30/2006 | | ORCL00090738 | ORCL00090741 | United Space Alliance  Schedule to the Software License and Services Agreement | Allison, Richard |
| 4607 | 3/20/2003 | | ORCL00084143 | ORCL00084150 | Universitas 21 Global  Software License and Services Agreement | Allison, Richard |
| 4608 | 12/10/2001 | | ORCL00144660 | ORCL00144661 | University Health System  Schedule Four to the Software License and Services and Agreement | Allison, Richard |
| 4609 | 3/20/1998 | | ORCL00079746 | ORCL00079750 | University of Massachusetts  Software License and Services Agreement | Allison, Richard |
| 4610 | 3/20/1998 | | ORCL00079751 | ORCL00079755 | University of Massachusetts  Addendum One to the Software License and Services Agreement | Allison, Richard |
| 4611 | 3/20/1998 | | ORCL00079799 | ORCL00079807 | University of Massachusetts  Schedule One to the Software License and Services Agreement | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4612 | 3/20/1998 | | ORCL00079817 | ORCL00079819 | University of Massachusetts   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 4613 | 3/20/1998 | | ORCL00079820 | ORCL00079822 | University of Massachusetts   Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 4614 | 4/27/1998 | | ORCL00079763 | ORCL00079764 | University of Massachusetts   Single User License Schedule for Existing Customers | Allison, Richard |
| 4615 | 4/27/1998 | | ORCL00079764 | ORCL00079764 | University of Massachusetts   Single User License Schedule for Existing Customers | Allison, Richard |
| 4616 | 3/2/2000 | | ORCL00147299 | ORCL00147300 | University of Massachusetts   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4617 | 6/28/2002 | | ORCL00079840 | ORCL00079843 | University of Massachusetts   Schedule Nine to the Software License and Services Agreement | Allison, Richard |
| 4618 | 3/20/1998 | | ORCL00079776 | ORCL00079778 | University of Massachusetts   Software Support Services Terms and Conditions | Allison, Richard |
| 4619 | 3/20/2003 | | ORCL00147360 | ORCL00147362 | University of Massachusetts   License Agreement | Allison, Richard |
| 4620 | 2/11/1999 | | ORCL00080051 | ORCL00080055 | University of New Orleans   Software License and Services Agreement | Allison, Richard |
| 4621 | 2/11/1999 | | ORCL00080056 | ORCL00080058 | University of New Orleans   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4622 | 3/28/2003 | | ORCL00079994 | ORCL00080000 | University of New Orleans   Software License and Services Agreement | Allison, Richard |
| 4623 | 12/21/2004 | | ORCL00080006 | ORCL00080014 | University of New Orleans   Software License and Services Agreement | Allison, Richard |
| 4624 | 10/30/1996 | | ORCL00101753 | ORCL00101758 | UPM-Kymmene UK (Shotton)   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4625 | 9/22/1997 | | ORCL00080281 | ORCL00080283 | US Oncology   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4626 | 12/31/2002 | | ORCL00080284 | ORCL00080284 | US Oncology   Termination Rights Amendment to the Software License and Services Agreement | Allison, Richard |
| 4627 | 10/10/1997 | | ORCL00080267 | ORCL00080267 | US Oncology   PeopleSoft Single User License | Allison, Richard |

*Oracle USA, Inc., et al. v.*
*SAP AG, et al.*

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4628 | 3/19/1998 | | ORCL00080266 | ORCL00080266 | US Oncology   PeopleSoft Single User License | Allison, Richard |
| 4629 | 11/30/2006 | | ORCL00080397 | ORCL00080397 | US Oncology   Oracle License and Services Agreement | Allison, Richard |
| 4630 | 9/22/1997 | | ORCL00080258 | ORCL00080262 | US Oncology   Software License and Services Agreement | Allison, Richard |
| 4631 | 3/28/2000 | | ORCL00176082 | ORCL00176082 | USA Waste Management Resources Termination Rights Amendment to Schedule One of the Software License and Services Agreement | Allison, Richard |
| 4632 | 8/30/2000 | | ORCL00084237 | ORCL00084240 | USA Waste Management Resources   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4633 | 6/28/2001 | | ORCL00081795 | ORCL00081798 | USA Waste Management Resources   Schedule to the Software License and Services Agreement | Allison, Richard |
| 4634 | 3/17/2000 | | ORCL00081850 | ORCL00081854 | USA Waste Management Resources   Software License and Services Agreement | Allison, Richard |
| 4635 | 6/28/2001 | | ORCL00081757 | ORCL00081757 | USA Waste Management Resources Amendment to the Software License and Services Agreement | Allison, Richard |
| 4636 | 9/29/1999 | | ORCL00080483 | ORCL00080489 | UT Health Science Center   Software License and Services Agreement | Allison, Richard |
| 4637 | 12/24/1999 | | ORCL00080535 | ORCL00080539 | UT Health Science Center   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4638 | 12/3/2001 | | ORCL00080569 | ORCL00080569 | UT Health Science Center   Schedule Three to the Software License and Services Agreement | Allison, Richard |
| 4639 | 3/28/2000 | | ORCL00175968 | ORCL00175983 | UT Health Science Center   Master Installment Payment Agreement | Allison, Richard |
| 4640 | 6/9/2000 | | ORCL00080506 | ORCL00080508 | UT Health Science Center   Schedule Two to the Software License and Services Agreement | Allison, Richard |
| 4641 | 9/30/1994 | | ORCL00101938 | ORCL00101944 | UT MD Anderson Cancer Center   Software End User License and Services Agreement | Allison, Richard |
| 4642 | 3/31/1995 | | ORCL00102073 | ORCL00102073 | UT MD Anderson Cancer Center   Temporary Use Single User License | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4643 | 9/23/1998 | | ORCL00102074 | ORCL00102077 | UT MD Anderson Cancer Center   Amendment One & Upgrade Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 4644 | 5/12/2000 | | ORCL00102081 | ORCL00102081 | UT MD Anderson Cancer Center   Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 4645 | 6/18/1992 | | ORCL00102142 | ORCL00102144 | Valero Energy   PS/Forum Maintenance Agreement Addendum | Allison, Richard |
| 4646 | 1/23/1996 | | ORCL00102145 | ORCL00102145 | Valero Energy   PeopleSoft Single User License | Allison, Richard |
| 4647 | 12/30/1999 | | ORCL00102129 | ORCL00102135 | Valero Energy   Perpetual License Agreement | Allison, Richard |
| 4648 | 4/4/2002 | | ORCL00381577 | ORCL00381582 | Van Hessen   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4649 | 4/4/2002 | | ORCL00381546 | ORCL00381547 | Van Hessen   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4650 | 12/20/1996 | | ORCL00080594 | ORCL00080597 | Vanderbilt University   Software License and Services Agreement | Allison, Richard |
| 4651 | 12/20/1996 | | ORCL00102161 | ORCL00102165 | Vanderbilt University   Addendum One to the Software License and Services Agreement | Allison, Richard |
| 4652 | 12/20/1996 | | ORCL00080620 | ORCL00080623 | Vanderbilt University   Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4653 | 4/3/1997 | | ORCL00080609 | ORCL00080609 | Vanderbilt University   Single User License Agreement | Allison, Richard |
| 4654 | 12/23/1997 | | ORCL00080608 | ORCL00080608 | Vanderbilt University   Single User License Agreement | Allison, Richard |
| 4655 | 9/25/1998 | | ORCL00080638 | ORCL00080641 | Vanderbilt University   Upgrade Amendment to the Software License and Services Agreement | Allison, Richard |
| 4656 | 1/22/2003 | | ORCL00006620 | ORCL00006623 | Vanguard Managed Solutions   Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4657 | 1/22/2003 | | ORCL00006628 | ORCL00006633 | Vanguard Managed Solutions   Addendum to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4658 | 1/22/2003 | | ORCL00006634 | ORCL00006640 | Vanguard Managed Solutions   Attachment to the Software License, Services, and Maintenance Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4659 | 4/30/2003 | | ORCL00080757 | ORCL00080758 | Vanguard Managed Solutions Addendum to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4660 | 4/30/2003 | | ORCL00080748 | ORCL00080754 | Vanguard Managed Solutions Attachment to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4661 | 5/23/2003 | | ORCL00080755 | ORCL00080756 | Vanguard Managed Solutions Addendum to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4662 | 5/23/2003 | | ORCL00080741 | ORCL00080747 | Vanguard Managed Solutions Attachment to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4663 | 12/15/2000 | | ORCL00086606 | ORCL00086613 | Vector Limited Software License, Services and Maintenance Agreement | Allison, Richard |
| 4664 | 12/14/1992 | | ORCL00005957 | ORCL00005961 | Veka General Terms and Conditions | Allison, Richard |
| 4665 | 5/20/2002 | | ORCL00102619 | ORCL00102619 | Veka Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4666 | 6/24/1992 | | ORCL00102550 | ORCL00102554 | Veka Software License Agreement | Allison, Richard |
| 4667 | 6/24/1992 | | ORCL00102578 | ORCL00102579 | Veka Addendum to the Software License Agreement | Allison, Richard |
| 4668 | 5/20/2002 | | ORCL00102617 | ORCL00102617 | Veka Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4669 | 12/14/1992 | | ORCL00102557 | ORCL00102561 | Veka Software License Agreement | Allison, Richard |
| 4670 | 5/24/2002 | | ORCL00029138 | ORCL00029145 | Veolia Water Software License and Services Agreement | Allison, Richard |
| 4671 | 3/28/2002 | | ORCL00102739 | ORCL00102746 | Visteon Software License and Services Agreement | Allison, Richard |
| 4672 | 3/28/2002 | | ORCL00102754 | ORCL00102758 | Visteon Schedule to the Software License and Services Agreement | Allison, Richard |
| 4673 | 2/28/2008 | | ORCL00158845 | ORCL00158858 | Visteon Software License and Services Agreement | Allison, Richard |
| 4674 | 2/28/2008 | | ORCL00158859 | ORCL00158864 | Visteon Amendment One to the Software License and Services Agreement | Allison, Richard |
| 4675 | 6/30/1998 | | ORCL00006738 | ORCL00006742 | VSM Group Software License, Services and Maintenance Agreement | Allison, Richard |
| 4676 | 11/13/1995 | | ORCL00080981 | ORCL00080985 | Vulcan Materials Software End User License and Services Agreement | Allison, Richard |
| 4677 | 11/13/1995 | | ORCL00080991 | ORCL00080993 | Vulcan Materials Schedule One to the Software End User License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4678 | 12/19/2003 | | ORCL00080996 | ORCL00081001 | Vulcan Materials   Upgrade Amendment to the Software End User License and Services Agreement | Allison, Richard |
| 4679 | 6/28/2002 | | ORCL00081116 | ORCL00081121 | W.C. Wood   Software License, Services and Maintenance  Agreement | Allison, Richard |
| 4680 | 9/28/1998 | | ORCL00006758 | ORCL00006761 | Wabash National   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4681 | 12/6/2002 | | ORCL00081161 | ORCL00081161 | Wabash National   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4682 | 9/26/2003 | | ORCL00081159 | ORCL00081160 | Wabash National   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4683 | 12/18/2003 | | ORCL00081153 | ORCL00081153 | Wabash National   Termination of the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4684 | 12/18/2003 | | ORCL00006762 | ORCL00006769 | Wabash National   Software License and Services Agreement | Allison, Richard |
| 4685 | 5/25/1993 | | ORCL00081264 | ORCL00081267 | Wakefern Food   Perpetual License Agreement | Allison, Richard |
| 4686 | 5/25/1993 | | ORCL00081268 | ORCL00081272 | Wakefern Food   Addendum One to the Perpetual License Agreement | Allison, Richard |
| 4687 | 6/11/1993 | | ORCL00096135 | ORCL00096135 | Wakefern Food   Single User License Agreement | Allison, Richard |
| 4688 | 5/16/2001 | | ORCL00081276 | ORCL00081278 | Wakefern Food   Amendment One to the Perpetual License Agreement | Allison, Richard |
| 4689 | 6/22/1993 | | ORCL00081358 | ORCL00081359 | Wakefern Food   PS/Forum License Agreement | Allison, Richard |
| 4690 | 12/15/1997 | | ORCL00081368 | ORCL00081375 | Washington Gas Light   Software License and Services Agreement | Allison, Richard |
| 4691 | 9/17/2004 | | ORCL00096254 | ORCL00096257 | Washington Gas Light   Addendum One to the Software License and Services Agreement | Allison, Richard |
| 4692 | 4/2/2004 | | ORCL00096265 | ORCL00096265 | Washington Gas Light   Amendment to the Software License and Services Agreement | Allison, Richard |
| 4693 | 9/3/2004 | | ORCL00005935 | ORCL00005940 | Weil-McLain   Hosted Beta Agreement | Allison, Richard |
| 4694 | 12/1/2003 | | ORCL00096288 | ORCL00096298 | Wellbridge   Software License and Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4695 | 12/1/2003 | | ORCL00096314 | ORCL00096315 | Wellbridge  Termination Rights Amendment to the Software License and Services Agreement | Allison, Richard |
| 4696 | 12/1/2003 | | ORCL00096299 | ORCL00096307 | Wellbridge  Schedule One to the Software License and Services Agreement | Allison, Richard |
| 4697 | 9/30/1998 | | ORCL00096340 | ORCL00096343 | Wendy's  Schedule to the Software License and Services Agreement | Allison, Richard |
| 4698 | 10/19/1998 | | ORCL00096344 | ORCL00096345 | Wendy's  Schedule to the Software License and Services Agreement | Allison, Richard |
| 4699 | 4/15/1992 | | ORCL00411906 | ORCL00411911 | Wesfarmers Federation Insurance  Creative Synergy Supply Agreement | Allison, Richard |
| 4700 | 4/15/1992 | | ORCL00411912 | ORCL00411914 | Wesfarmers Federation Insurance  Software Schedule to the Supply Agreement | Allison, Richard |
| 4701 | 1/5/1995 | | ORCL00086771 | ORCL00086771 | Wesfarmers Federation Insurance  Addendum to Attachment A | Allison, Richard |
| 4702 | 6/30/2000 | | ORCL00086814 | ORCL00086818 | Westcode Semiconductors  Software License, Services and Maintenance Agreement | Allison, Richard |
| 4703 | 6/30/2000 | | ORCL00147756 | ORCL00147758 | Westcode Semiconductors  Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4704 | 10/15/1998 | | ORCL00007204 | ORCL00007206 | Westcon  Addendum to Software License, Services and Maintenance Agreement | Allison, Richard |
| 4705 | 5/16/2000 | | ORCL00007217 | ORCL00007217 | Westcon  Addendum to Software License, Services and Maintenance Agreement | Allison, Richard |
| 4706 | 10/15/1998 | | ORCL00007197 | ORCL00007200 | Westcon  Software License, Services and Maintenance Agreement | Allison, Richard |
| 4707 | 8/3/2004 | | ORCL00007229 | ORCL00007230 | Westcon  Termination Rights Amendment to the Software License and Services Agreement | Allison, Richard |
| 4708 | 10/24/2002 | | ORCL00537292 | ORCL00537295 | Wheeler's  Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4709 | 10/24/2002 | | ORCL00537287 | ORCL00537291 | Wheeler's  Addendum to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4710 | 8/13/2003 | | ORCL00537314 | ORCL00537314 | Wheeler's  Forfeiture/Destruction Certificate | Allison, Richard |
| 4711 | 10/17/2003 | | ORCL00537323 | ORCL00537323 | Wheeler's  Addendum to the Software License, Services, and Maintenance Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4712 | 12/19/1997 | | ORCL00084319 | ORCL00084323 | Winn-Dixie   Software License and Services Agreement | Allison, Richard |
| 4713 | 12/22/1997 | | ORCL00084370 | ORCL00084373 | Winn-Dixie   Temporary Software End User License and Services Agreement | Allison, Richard |
| 4714 | 9/30/1991 | | ORCL00086829 | ORCL00086830 | World Kitchen (Asia Pacific)   Software License Agreement | Allison, Richard |
| 4715 | 7/15/1995 | | ORCL00147830 | ORCL00147833 | WorldTex   Software Services Agreement | Allison, Richard |
| 4716 | 10/30/1998 | | ORCL00086873 | ORCL00086873 | WorldTex   Agreement to Terminate Software License Agreements | Allison, Richard |
| 4717 | 10/30/1998 | | ORCL00086867 | ORCL00086872 | WorldTex   Addendum to Software License, Services and Maintenance Agreement | Allison, Richard |
| 4718 | 7/15/1999 | | ORCL00147825 | ORCL00147828 | WorldTex   Software License Agreement | Allison, Richard |
| 4719 | 10/30/1998 | | ORCL00117812 | ORCL00117812 | WorldTex   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4720 | 10/30/1998 | | ORCL00147812 | ORCL00147815 | WorldTex   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4721 | 6/30/1995 | | ORCL00001720 | ORCL00001723 | WWL Vehicle Services   Software License Agreement | Allison, Richard |
| 4722 | 6/30/1995 | | ORCL00001724 | ORCL00001727 | WWL Vehicle Services   Software Services Agreement | Allison, Richard |
| 4723 | 6/30/1995 | | ORCL00001728 | ORCL00001729 | WWL Vehicle Services   Software Update Agreement | Allison, Richard |
| 4724 | 12/22/1995 | | ORCL00001737 | ORCL00001738 | WWL Vehicle Services   Addendum to the Software License Agreement | Allison, Richard |
| 4725 | 10/30/1998 | | ORCL00001745 | ORCL00001745 | WWL Vehicle Services   Addendum to the Software License Agreement | Allison, Richard |
| 4726 | 1/9/2004 | | ORCL00037235 | ORCL00037235 | WWL Vehicle Services   Termination to the Software License Agreement | Allison, Richard |
| 4727 | 1/9/2004 | | ORCL00001688 | ORCL00001695 | WWL Vehicle Services   Software License and Services Agreement | Allison, Richard |
| 4728 | 1/30/2001 | | ORCL00086882 | ORCL00086887 | Yazaki Europe   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4729 | 4/29/2003 | | ORCL00086947 | ORCL00086951 | Yazaki Europe   Attachment to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4730 | 9/30/1993 | | ORCL00084377 | ORCL00084378 | Yazaki North America   Software License Agreement | Allison, Richard |
| 4731 | 9/30/1993 | | ORCL00007305 | ORCL00007308 | Yazaki North America   Software Services Agreement | Allison, Richard |

Oracle USA, Inc., et al. v.
SAP AG, et al.

Plaintiffs' Trial Exhibits

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DOCUMENT DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE AND PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|
| 4732 | 9/30/1993 | | ORCL00084445 | ORCL00084446 | Yazaki North America   Software Update Agreement | Allison, Richard |
| 4733 | 4/11/1994 | | ORCL00007312 | ORCL00007313 | Yazaki North America   Attachment A to the Software License Agreement | Allison, Richard |
| 4734 | 2/5/1998 | | ORCL00007343 | ORCL00007344 | Yazaki North America   Attachment A to the Software License Agreement | Allison, Richard |
| 4735 | 2/17/1998 | | ORCL00084381 | ORCL00084381 | Yazaki North America   Addendum to the Software License Agreement | Allison, Richard |
| 4736 | 10/30/1998 | | ORCL00084385 | ORCL00084385 | Yazaki North America   Addendum  to the Software License Agreement | Allison, Richard |
| 4737 | 1/31/2001 | | ORCL00007370 | ORCL00007372 | Yazaki North America   Attachment AO to the Software License Agreement | Allison, Richard |
| 4738 | 8/29/2003 | | ORCL00007246 | ORCL00007249 | Yazaki North America   Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4739 | 8/29/2003 | | ORCL00007383 | ORCL00007386 | Yazaki North America   Addendum to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4740 | 8/29/2003 | | ORCL00007253 | ORCL00007256 | Yazaki North America   Attachment to the Software License, Services, and Maintenance Agreement | Allison, Richard |
| 4741 | 5/12/2005 | | ORCL00096717 | ORCL00096724 | Yazaki North America   Software License and Services Agreement | Allison, Richard |
| 4742 | 5/12/2005 | | ORCL00096725 | ORCL00096726 | Yazaki North America   Amendment One to the Software License and Services Agreement | Allison, Richard |
| 4743 | 7/6/2000 | | ORCL00084451 | ORCL00084456 | Zimmer   Software License, Services and Maintenance Agreement | Allison, Richard |
| 4744 | 7/6/2000 | | ORCL00084475 | ORCL00084477 | Zimmer   Attachment A/O to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4745 | 7/6/2000 | | ORCL00084488 | ORCL00084493 | Zimmer   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4746 | 7/20/2001 | | ORCL00084487 | ORCL00084487 | Zimmer   Addendum to the Software License, Services and Maintenance Agreement | Allison, Richard |
| 4747 | 8/30/1999 | | ORCL00084526 | ORCL00084530 | ZMC Technologies   Distributor Software License Agreement | Allison, Richard |