1   Robert A. Mittelstaedt (SBN 060359)
    Jason McDonell (SBN 115084)
2   Elaine Wallace (SBN 197882)
    JONES DAY
3   555 California Street, 26th Floor
    San Francisco, CA  94104
4   Telephone:    (415) 626-3939
    Facsimile:    (415) 875-5700
5   ramittelstaedt@jonesday.com
    jmcdonell@jonesday.com
6   ewallace@jonesday.com

7   Tharan Gregory Lanier (SBN 138784)
    Jane L. Froyd (SBN 220776)
8   JONES DAY
    1755 Embarcadero Road
9   Palo Alto, CA  94303
    Telephone:    (650) 739-3939
10  Facsimile:    (650) 739-3900
    tglanier@jonesday.com
11  jfroyd@jonesday.com

12  Scott W. Cowan (Admitted *Pro Hac Vice*)
    Joshua L. Fuchs (Admitted *Pro Hac Vice*)
13  JONES DAY
    717 Texas, Suite 3300
14  Houston, TX 77002
    Telephone:    (832) 239-3939
15  Facsimile:    (832) 239-3600
    swcowan@jonesday.com
16  jlfuchs@jonesday.com

17  Attorneys for Defendants
    SAP AG, SAP AMERICA, INC., and
18  TOMORROWNOW, INC.

19                UNITED STATES DISTRICT COURT

20               NORTHERN DISTRICT OF CALIFORNIA

21                     OAKLAND DIVISION

22  ORACLE USA, INC., et al.,              Case No. 07-CV-1658 PJH (EDL)

23              Plaintiffs,                **DEFENDANTS' AMENDED TRIAL
                                           EXHIBIT LIST**
24      v.

25  SAP AG, et al.,

26              Defendants.

27

28

1    Pursuant to the Court's Final Pretrial Order (ECF No. 914), Defendants submit the

2    attached amended trial exhibit list, which amends Defendants' Trial Exhibit List (Amended)

3    (ECF No. 805), filed on August 20, 2010.  Defendants' Amended Trial Exhibit List, attached

4    hereto as Exhibit A, identifies those exhibits that may be offered as evidence in Defendants' case

5    in chief in support of their claims and defenses.  Defendants reserve the right to use any

6    additional exhibits referenced in Defendants' August 20, 2010 Trial Exhibit List (Amended)

7    (ECF No. 805).

8

9    Dated:  October 31, 2010                                   JONES DAY

10

11                                                          By:  /s/ Tharan Gregory Lanier
                                                                  Tharan Gregory Lanier
12
                                                              Counsel for Defendants
13                                                            SAP AG, SAP AMERICA, INC., and
                                                              TOMORROWNOW, INC.
14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

DEFENDANTS' AMENDED TRIAL EXHIBIT LIST
Case No. 07-CV-1658 PJH (EDL)

# EXHIBIT A

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0001 | ORCL00184798 - ORCL00184799 | 11/28/05 e-mail from Rick Cummins to HQAPP-Swong re: Praxair, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-0002 | TN-OR00005149 | Undated Logical Network Topology Map for TomorrowNow, for the purpose of showing TomorrowNow's infrastructure | Thomas, William |
| A-0003 | TN-OR00005149 | Undated Logical Network Topology Map for TomorrowNow with specific servers identified, for the purpose of showing TomorrowNow's infrastructure | Thomas, William |
| A-0004 | TN-OR00000001 - TN-OR00000008 | 04/00/07 TomorrowNow Organizational Chart, for the purpose of showing TomorrowNow's infrastructure | Thomas, William |
| A-0005 | TN-OR00005150 - TN-OR00005160 | 10/00/07 TomorrowNow Organizational Chart, for the purpose of showing TomorrowNow's infrastructure | Thomas, William |
| A-0015 | ORCL 00138749 - ORCL 00138752 | 04/20/05 e-mail from J. Petraglia to E. Shippy re: FW: Reminder - Better Together Update Call, for the purpose of causation and damages analysis | Ryland, Keith |
| A-0019 | TN-OR00000016 - TN-OR00000020 | 03/09/05 Rules of Engagement between TomorrowNow and SAP, for the purpose of showing TomorrowNow and SAP's policies and procedures | Nelson, Andrew; Brandt, Werner |
| A-0020 | TN-OR 00000021 - TN-OR 00000024 | 03/15/06 e-mail from C. Faye to M. White and others re: updated Rules of Engagement, for the purpose of showing TomorrowNow and SAP's policies and procedures | Faye, Christopher |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0021 | TN-OR00000025 - TN-OR00000028 | 03/15/06 e-mail forwarding Updated Rules of Engagement to all TomorrowNow employees, for the purpose of showing TomorrowNow and SAP's policies and procedures | Nelson, Shelley |
| A-0023 | TN-OR00001623 - TN-0R00001644 | 05/00/05 report re: TomorrowNow "Critical Support Services Procedures," for the purpose of showing TomorrowNow's policies and procedures | Nelson, Shelley |
| A-0028 | ORCL 00034268 | Undated Oracle Aria People Search, organization chart, for the purpose of showing Oracle's infrastructure | Custodian or Declarant of Record |
| A-0031 | | 05/31/07 Oracle Corp Form 10-K, for the purpose of causation and damages analysis | Guner, Ivgen |
| A-0033 | | List of TomorrowNow Master Bundles for PeopleSoft customers from SAS Database, for the purpose of showing TomorrowNow's policies and procedures | Hyde, Catherine |
| A-0038 | ORCL00087621 - ORCL00087644 | Undated presentation by R. Cummins re: JDE Maintenance Revenue Discussion, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-0041 | | 06/17/08 Defendant's Second Notice of Deposition of Plaintiff Oracle Corp. Pursuant to Fed. R. Civ. P. 30(b)(6), for the purpose of establishing corporate representative | Cummins, Richard |
| A-0044 | ORCL00138749 - ORCL00138772 | 04/20/05 e-mail from J. Petraglia to E. Shippy re: Oracle sales presentation, for the purpose of causation and damages analysis | Cummins, Richard |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0045 | ORCL00032592 - ORCL00032621 | 06/12/05 e-mail from F. Studer to J. Wookey and J. Andersen re: Oracle support sales, for the purpose of causation and damages | Cummins, Richard |
| A-0046 | ORCL00032003 - ORCL00032028 | 09/13/06 e-mail from C. Lochead to J. Jones re: Oracle perception of Safe Passage, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0047 | ORCL00127122 - ORCL00127125 | 03/13/06 e-mail from M. Crossman to R. Cummins, et al., re: Oracle competition with third party support, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0049 | ORCL00172564 - ORCL00172572 | 04/11/05 e-mail from T. Travis to OSSINFO_US_APPR re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0052 | ORCL00173007 - ORCL00173087 | 10/16/06 e-mail from OSSINFO-Allison to OSSINFO-Kevin re: Oracle license and support sales discounts, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0053 | ORCL00087645 - ORCL00087661 | 01/02/07 e-mail from J. Jones to D. Hare re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0055 | ORCL00032751 | 05/03/06 Spreadsheet re: 3rd Party Risk Analysis, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0058 | ORCL00032750 | 05/09/06 e-mail from R. Cummins to W. Bagshaw, et al., re: 3rd party risk analysis, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-0059 | ORCL00079745 | 01/25/08 spreadsheet re: Third Party Risk Analysis (redacted), for the purpose of causation and damages analysis | Cummins, Richard |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0061 | ORCL00087892 - ORCL00087893 | 02/08/07 e-mail from B. Ransom to T. Keiffer re: Oracle third party support competition, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0063 | ORCL00088216 - ORCL00088230 | 07/29/05 e-mail from R. Cummins to P. Hariharan re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0065 | ORCL00087618 - ORCL00087644 | 01/02/07 e-mail from J. Jones to D. Hare re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0066 | TN-OR 00000490 - TN-OR 00000495 | 10/13/06 Download Request Form for TomorrowNow JDE World Customer, Merck, for the purpose of showing TomorrowNow's policies and procedures | Kreutz, Mark |
| A-0067 | ORCL00011182 - ORCL00011183 | Undated document re: Oracle support sales script, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0069 | TN-OR00096190 | 06/29/06 notes from M. Kreutz, for the purpose of showing TomorrowNow and SAP's policies and procedures | Kreutz, Mark |
| A-0070 | ORCL00131727 - ORCL00131728 | 03/07/07 e-mail from L. Leguisquet to lleguisq_org_ww@oracle.com re: Oracle OffSAP campaign, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0071 | ORCL00136731 - ORCL00136738 | 09/13/06 e-mail from J. Rowe-McCune to E. Shippy re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0073 | ORCL00031448 - ORCL00031457 | 11/11/06 e-mail from C. Lochead to J. Wookey re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0074 | ORCL00138407 - ORCL00138419 | 03/24/05 e-mail from M. Crossman to E. Shippy re: Oracle Third Party SWAT team, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0075 | BTRK-TN-OR-00404050-OR-00001 - BTRK-TN-OR-00404050-OR-00006 | Printout from BakTrak, for the purpose of showing TomorrowNow's business model | Hyde, Catherine; Custodian of Record |
| A-0076 | ORCL00135281 - ORCL00135285 | 05/12/05 Meeting Minutes notes of Third Party Support SWAT Team, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0077 | TN-OR000767311 | 03/29/06 e-mail from K. Williams to S. Nelson re: Fairchild support issue, for the purpose of showing TomorrowNow's policies and procedures | Williams, Kathy |
| A-0089 | TN-OR00714352 - TN-OR00714380 | 04/01/05 HRMS Extended Support Services Procedures, for the purpose of showing TomorrowNow's policies and procedures | Hyde, Catherine |
| A-0092 | SAS-TN-OR00009569-OR-00203 - SAS-TN-OR00009569-OR-00204 | List of TomorrowNow Services by Engagement from the SAS Database with Extended Support Expanded, for the purpose of showing TomorrowNow's business model | Hyde, Catherine |
| A-0101 | ORCL 00088210 - ORCL 00088215 | 07/09/05 e-mail from C. Jensen to B. Ransom re: Fusion, for the purpose of causation and damages analysis | Ransom, Buffy |
| A-0108 | ORCL00087671 - ORCL00087672 | 01/10/07 e-mail from D. Choy to P. Brook re: Oracle's perception of TomorrowNow, for the purpose of causation and damages analysis | Ransom, Buffy |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0115 | SAS-TN-OR-01823633-OR-00076 - SAS-TN-OR-01823633-OR-00082 | SAS database Main View from a master fix re:  KY Local Fix, for the purpose of showing TomorrowNow's business model | Russell, Roderic |
| A-0122 | ORCL00043702 - ORCL00043707 | 03/01/05 PeopleSoft/AJE LLC OIC Asset Transfer Agreement, for the purpose of supporting copyright defenses | Adler, Todd |
| A-0147 | SAP-OR00018474 - SAP-OR00018511 | 04/00/05 Presentation titled "Safe Passage Global Sales Guide," for the purpose of showing causation and damages analysis | Hurst, Terry |
| A-0148 | SAP-OR00069793 - SAP-OR00069811 | Undated presentation titled "Safe Passage," for the purpose of causation and damages analysis | Hurst, Terry |
| A-0149 | TN-OR00217178 - TN-OR00217193 | 2/18/05 PowerPoint Presentation re: TomorrowNow Business Case, for the purpose of causation and damages analysis | Ziemen, Thomas |
| A-0150 | | 10/26/07 Plaintiffs' Amended and Supplemental Responses and Objections to Defendant TomorrowNow, Inc.'s First Set of Interrogatories, for the purpose of supporting defenses | Koehler, Uwe |
| A-0151 | ORCL00087941 - ORCL00087943 | 11/16/06 e-mail from J. O'Shea to B. Ransom, N. Alsup, and D. Bredel re: "SP23_P1 downloads," for the purpose of supporting defenses | Koehler, Uwe |
| A-0152 | ORCL00087785 - ORCL00087790 | 11/28/06 e-mail from U. Koehler to A. Tolan re: "PSFT Investigation," for the purpose of supporting defenses | Koehler, Uwe |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0153 | ORCL00087817 - ORCL00087820 | 11/28/06 e-mail from J. Patrice to U. Koehler re: Customer Connection downloads, for the purpose of supporting defenses | Koehler, Uwe |
| A-0154 | | Undated print-out from EnCase showing hard drives produced by Oracle in current litigation, for the purpose of supporting defenses | Koehler, Uwe |
| A-0155 | | Undated document containing ARIN WHOIS Database Search for IP address 209.189.228.98, for the purpose of supporting defenses | Koehler, Uwe |
| A-0156 | | Undated document containing ARIN WHOIS Database Search for IP address 209.189.228.98, for the purpose of supporting defenses | Koehler, Uwe |
| A-0157 | SAP-OR00056008 - SAP-OR00056009 | 03/14/06 e-mail from M. Jacobs to K. Murphy and T. Hurst re: Safe Passage definition, for the purpose of causation and damages analysis | Hurst, Terry |
| A-0159 | SAP-OR00076706 - SAP-OR00076750 | Undated Presentation entitled "Safe Passage Notes," for the purpose of causation and damages analysis | Hurst, Terry |
| A-0160 | TN-OR00101422 - TN-OR00101423 | 05/04/06 e-mail from L. Loftus to S. Fisher re: National Foods Ltd., for the purpose of causation and damages analysis | Hurst, Terry |
| A-0162 | | Undated document titled "Apache Log File Definition," for the purpose of supporting defenses | Koehler, Uwe |
| A-0164 | | Undated document titled "CA SiteMinder Web Access Manager," for the purpose of supporting defenses | Koehler, Uwe |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0166 | | 10/20/08 Defendants' Second Notice of Deposition of Plaintiff Oracle USA, Inc. Pursuant to Fed. R. Civ. P. 30(b)(6), for the purpose of establishing corporate representative | Koehler, Uwe |
| A-0167 | | Koehler's handwritten notes from his deposition preparation, for the purpose of supporting defenses | Koehler, Uwe |
| A-0170 | ORCL 00169543 - ORCL 00169567 | 02/02/07 e-mail from C. Homs to H. Victor and D. Nixon re: "two presentations" with attached CI team February 2007 presentation; analyst reports and other CI materials presentation, for the purpose of causation and damages analysis | Homs, Charles |
| A-0171 | SAP-OR00021611 | Undated report re: "Safe Passage Program Definitions," for the purpose of causation and damages analysis | Hurst, Terry |
| A-0172 | SAP-OR00024650 - SAP-OR00024655 | 02/18/05 e-mail from M. Ahrens to T. Hurst re: Safe Passage for EMEA region, for the purpose of causation and damages analysis | Hurst, Terry |
| A-0174 | TN-OR 01569325 - TN-OR 01569326 | 03/27/06 e-mail from N. Pullan to S. Fisher, S. Mills and N. Rawls re: TN standalone deals to Safe Passage, for the purpose of causation and damages analysis | Hurst, Terry |
| A-0176 | ORCL 00025619 - ORCL 00025663 | 04/07/06 e-mail from C. Abbott to B. Arend re: "E Baker SAP vs. ORCL ppt," for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-0181 | ORCL 00163330 - ORCL 00163336 | 03/26/06 Document titled "Current status of SAP's Safe Passage initiative," for the purpose of causation and damages analysis | Homs, Charles |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0183 | ORCL00172165 - ORCL00172167 | 12/08/05 e-mail from C. Homs to H. Freundendahl re: third party support for SAP, for the purpose of causation and damages analysis | Homs, Charles |
| A-0191 | SAP-OR 00055933 - SAP-OR 00055935 | 01/21/06 e-mail from B. Wilk to T. Hurst re: TomorrowNow deals, for the purpose of causation and damages analysis | Hurst, Terry |
| A-0192 | SAP-OR00056088 - SAP-OR00056093 | 06/08/06 e-mail from S. Blevins to M. Jacobs and M. Bezahler re: TomorrowNow interview, for the purpose of causation and damages analysis | Hurst, Terry |
| A-0195 | TN-OR 00012941 - TN-OR 00012945 | 08/30/06 e-mail from B. Geib to A. Nelson, N. Pullan, L. Loftus, B. Ludlam and B. Oltmans re: strategies for working with SAP Field Sales and Marketing, for the purpose of causation and damages analysis | Hurst, Terry |
| A-0196 | SAP-OR 00056108 - SAP-OR 00056112 | 06/08/06 e-mail from S. Blevins to M. Jacobs re: TomorrowNow training | Hurst, Terry |
| A-0197 | ORCL 00163123 - ORCL 00163170 | 08/05/05 PowerPoint Presentation re: "El Nino - Competitive Positioning Against Oracle," for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-0199 | ORCL 00171565 - ORCL 00171568 | 07/29/05 e-mail from C. Homs to H. Freundendahl re: "SAP maintenance and support strategy," for the purpose of supporting defenses | Homs, Charles |
| A-0202 | SAP-OR 00098932 - SAP-OR 00098933 | 04/25/08 "Oracle Factsheet - Q1 2000" document, for the purpose of causation and damages analysis | Clarke, Stephen; Hurst, Terry |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0203 | ORACL 00166166 - ORACL 00166214 | Undated PowerPoint Presentation titled "What to consider in PreSales when competing with SAP," for the purpose of supporting defenses | Homs, Charles |
| A-0204 | ORCL00135287 - ORCL00135296 | Fall 2006 presentation by E. Shippy titled "At Risk Customers - Support Sales Initiatives," for the purpose of supporting defenses | Shippy, Elizabeth |
| A-0205 | | Undated "IFRS Financial Reports 2007" document, for the purpose of causation and damages analysis | Hurst, Terry |
| A-0208 | ORCL00138269 - ORCL00138285 | 2/11/05, Support Services Customer Retention Program, v9.0, by Tamarra Sanders, for the purpose of causation and damages analysis | Shippy, Elizabeth |
| A-0210 | ORCL00089538 | 06/03/05 e-mail from J. Patrice to E. Shippy re: Monthly E1 Conference Calls, for the purpose of causation and damages analysis | Shippy, Elizabeth |
| A-0213 | SAP-OR00004970 - SAP-OR00004972 | 12/26/04 e-mail from S. Agassi to A. Shenkman, J. Mackey, W. Brandt and J. Word re: TomorrowNow financials, for the purpose of describing the TomorrowNow acquisition, defenses and damages | Shenkman, Arlen |
| A-0214 | SAP-OR 00004967 - SAP-OR 00004969 | 12/22/04 e-mail from J. Zepecki to A. Shenkman re: TomorrowNow Meeting Tuesday, for the purpose of describing the TomorrowNow acquisition, defenses and damages | Zepecki, John |
| A-0215 | ORCL00089612 - ORCL00089614 | 10/07/05 e-mail from M. Ni to E. Shippy re: Clarification Re: Support Sales - Customers At Risk Listing 10/5/05, for the purpose of causation and damages analysis and supporting damages | Shippy, Elizabeth |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0216 | ORCL00089413 - ORCL00089424 | 03/23/06 PowerPoint, "Renewal Alert Program Launch," Elizabeth Shippy, for the purpose of causation and damages analysis and supporting damages | Shippy, Elizabeth |
| A-0217 | ORCL00130706 - ORCL00130728 | Undated presentation titled "Oracle Support Services - The Best Protection Money Can Buy" for the purpose of causation and damages analysis and supporting damages | Shippy, Elizabeth |
| A-0218 | ORCL00089953 - ORCL00089973 | 10/11/06 e-mail from E. Shippy to R. Lachs re: Revised Playbook Per Phil's Suggestion, with 3rd Party Playbook 2.doc attached, for the purpose of causation and damages analysis | Shippy, Elizabeth |
| A-0219 | SAP-OR00091756 - SAP-OR00091757 | 12/30/04 e-mail from J. Zepecki to A. Shenkman and T. Geers re: comments on draft TomorrowNow business case, for the purpose of describing the TomorrowNow acquisition, defenses and damages | Shenkman, Arlen |
| A-0220 | SAP-OR00004763 - SAP-OR00004771 | 01/07/05 Presentation entitled "Business Case TomorrowNow," for the purpose of describing the TomorrowNow acquisition, defenses and damages | Shenkman, Arlen |
| A-0224 | ORCL00138893 - ORCL00138901 | 06/23/06 e-mail from E. Shippy to H. Wilson re: PSFT/JDE Unsupported Customer Data, for the purpose of causation and damages analysis | Shippy, Elizabeth |
| A-0228 | ORCL00229065 - ORCL00229239 | 01/26/05 e-mail from J. Sim to S. Catz, C. Phillips, H. You, J. Rottler, C. Rozwat, E. Screven and J. Wookey re: Oracle acquisition of PeopleSoft, for the purpose of causation and damages analysis | Rottler, Juergen |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0229 | ORCL00230395 - ORCL00230414 | 08/02/06 e-mail and attachment from D. Kehring to C. Rozwat, J. Rottler, L. Ellison, C. Phillips, S. Catz, and others re: Integration Scorecard, for the purpose of causation and damages analysis | Catz, Safra; Kehring, Douglas |
| A-0230 | ORCL00333236 - ORCL00333238 | 01/19/05 e-mail from D. Kehring to S. Catz, K. Glueck, A. Fletcher, D. Renert, J. Wookey, D. Kehring, and H. You re: Safe Passage Announcement, for the purpose of causation and damages analysis | Catz, Safra; Kehring, Douglas |
| A-0231 | | 09/25/08 article by B. Worthen titled "Oracle: Customers Pay us for Stuff We'd Do Anyway," for the purpose of causation and damages analysis | Catz, Safra |
| A-0232 | ORCL00032309 | 01/23/07 e-mail from J. Wookey to S. Catz re: Recruiting from TomorrowNow, for the purpose of supporting defenses | Catz, Safra |
| A-0233 | ORCL00029312 | 02/20/07 e-mail from K. Glueck to S. Catz re: Oracle comments to Gartner article, for the purpose of damages causation and damages analysis | Catz, Safra |
| A-0234 | | 05/17/06 Press Release titled "Oracle Announces Premier Support Capabilities for SAP R/3; Takes One-Stop Support to the Next Level," for the purpose of supporting defenses | Phillips, Charles |
| A-0235 | ORCL00333375 - ORCL00333389 | 03/21/07 e-mail and attachment from C. Evans to K. Bessinger, R. Lobo, D. Kaminski, K. Ray, and others re: Q3 07 Earnings Conference Call, for the purpose of causation and damages analysis | Catz, Safra |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0237 | SAP-OR00121617 - SAP-OR00121622 | 01/12/05 e-mail from R. Hartz to N. Bui re: due diligence request, for the purpose of describing TomorrowNow acquisition, defenses and damages | Shenkman, Arlen |
| A-0239 | FW00001 - FW00024 | 01/17/05 e-mail from K. Gill to R. Hartz re: sample TomorrowNow customer agreements, for the purpose of describing TomorrowNow acquisition, defenses and damages | Shenkman, Arlen |
| A-0243 | AK000555 - AK000562 | 01/18/05 e-mail from E. Cavazos to R. Hartz re: 2002 PeopleSoft letter, for the purpose of supporting defenses | Shenkman, Arlen |
| A-0255 | ORCL00043714 - ORCL00043739 | 03/01/02 Distribution Agreement Between Oracle International Corporation and Oracle Corporation, for the purpose of causation and damages analysis | Kishore, Ann |
| A-0267 | TN-OR00133306 - TN-OR00133313 | Undated report titled "TomorrowNow FAQ for SAP AEs - INTERNAL USE ONLY," for the purpose of showing TomorrowNow's business model | Loftus, Lesley |
| A-0270 | TN-OR00143709 - TN-OR00143712 | 11/00/05 report re: "TomorrowNow Support Services Summary," for the purpose of showing TomorrowNow's policies and procedures | Loftus, Lesley |
| A-0276 | ORCL00363112 - ORCL00363114 | 03/11/05 e-mail from R. Rathman to C. Phillips re: Ellison article, for the purpose of supporting defenses | Phillips, Charles |
| A-0277 | ORCL00361013 - ORCL00361014 | 03/24/05 e-mail from C. Phillips to L. Ellison and S. Catz re: TomorrowNow, for the purpose of causation and damages | Phillips, Charles |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA

#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0278 | ORCL00363748 - ORCL00363750 | 05/19/05 e-mail from C. Phillips to E. Baker re: SAP at OpenWorld, for the purpose of causation and damages | Phillips, Charles |
| A-0281 | ORCL00359888 | 12/05/05 e-mail from C. Hummel to C. Phillips and B. Wynne re: TomorrowNow, for the purpose of causation and damages | Phillips, Charles |
| A-0282 | ORCL00272526 - ORCL00272528 | 04/19/06 e-mail from J. Jones to D. Hare re: Systime support for SAP, for the purpose of supporting defenses | Phillips, Charles |
| A-0284 | TN-OR00113125 - TN-OR00113127 | 06/08/06 e-mail from L. Loftus to N. Pullan re: Safe Passage, for the purpose of causation and damages analysis | Loftus, Lesley |
| A-0285 | ORCL00311012 - ORCL00311023 | 07/10/06 presentation by C. Phillips titled "Oracle Board of Directors Meeting - July 10th 2006 Customer Programs & Customer Satisfaction," for the purpose of causation and damages analysis | Phillips, Charles |
| A-0286 | SAS-TN-OR-01823633-OR-00073 - SAS-TN-OR-01823633-OR-00075 | SAS database Client fix view re: Client fix for Waste Management, for the purpose of showing TomorrowNow's business model | Russell, Roderic |
| A-0287 | ORCL00369089 - ORCL00369090 | 02/15/07 e-mail from P. O'Neill to C. Phillips re: Gartner note, for the purpose of causation and damages analysis | Phillips, Charles |
| A-0289 | ORCL00194380 - ORCL00194382 | 08/09/05 e-mail from S. Hague to R. Cummins re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0290 | ORCL00188629 - ORCL00188632 | 01/09/07 e-mail from R. Cummins to N. Lyskawa re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0292 | ORCL00182628 - ORCL00182632 | 02/21/07 e-mail from R. Cummins to R. Lachs re: Oracle support sales, for the purpose of causation and analysis | Cummins, Richard |
| A-0294 | ORCL00191200 - ORCL00191201 | 04/24/08 e-mail from C. Madsent to R. Cummins re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0296 | ORCL00304703 - ORCL00304861 | 03/30/05 e-mail from A. Dillen to N. Lyskawa, J. Schwartz, and M. Crossman re: survey of PeopleSoft customers, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0299 | ORCL00188690 - ORCL00188703 | 01/13/07 e-mail from R. Cummins to J. Jones and C. Madsen re: Oracle acquisition cancellations analysis, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0300 | ORCL00189170 - ORCL00189172 | 06/07/05 e-mail from J. Petraglia to R. Cummins and C. Madsen re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0301 | ORCL00188714 - ORCL00188715 | 01/17/07 e-mail from R. Cummins to R. Lachs re: Oracle's perception of TomorrowNow customers, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0303 | ORCL00185889 | 04/13/06 e-mail from R. Cummins to C. Madsen re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0304 | ORCL00186030 - ORCL00186031 | 05/09/06 e-mail from R. Cummins to C. Madsen re: Oracle support customer cancellations, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0305 | ORCL00193234 - ORCL00193241 | 05/17/06 e-mail from J. Jones to J. Rottler, G. Miller, M. Moore, and D. Savoca re: Oracle support sales cancellations, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0307 | ORCL00182794 - ORCL00182797 | 03/13/07 e-mail from R. Cummins to C. Penfield re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0308 | ORCL00208349 - ORCL00208351 | 11/08/05 e-mail from R. Cummins to C. Madsen re: Oracle product roadmap concerns, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0310 | ORCL00127873 - ORCL00127875 | 05/30/06 e-mail from R. Cummins to R. Lachs and J. Rowe-Mccune re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0311 | ORCL00079745 | Excerpt from 01/25/08 At Risk Report, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0313 | ORCL00126474 - ORCL00126475 | 01/11/06 e-mail from B. Allario to R. Lachs re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0316 | ORCL00209525 - ORCL00209526 | 10/02/06 e-mail from C. Madsen_Appr to J. Jones and Y. Torres re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0320 | ORCL00382577 - ORCL00382580 | 11/04/04 e-mail from J. Petraglia to B. Anderson, I. McAdam, J. Sobrino, R. Cummins, J. Blackford, J. McLeod, and R. Lachs re: Third-Party Support Script, for the purpose of supporting defenses and causation and damages analysis | Cummins, Richard |
| A-0321 | ORCL00382630 - ORCL00382633 | 11/10/04 e-mail from T. Sanders to A. Allbritten, J. Petraglia, R. Henslee, and R. Cummins re: PeopleSoft Third-Party Vendor Questions, for the purpose of supporting defenses and causation and damages analysis | Cummins, Richard |
| A-0324 | ORCL00382748 - ORCL00382750 | 12/08/04 e-mail from D. Biasotti to R. Cummins re: third party support questions, for the purpose of supporting defenses and causation and damages analysis | Cummins, Richard |
| A-0329 | ORCL00199850 - ORCL00199852 | 10/26/06 e-mail from Z. Driscoll to R. Cummins and C. Madsen re: Oracle recruiting of TomorrowNow employees, for the purpose of supporting defenses | Cummins, Richard |
| A-0331 | ORCL00128909 | 08/21/06 e-mail from R. Cummins to Y. Torres re: Oracle support customer cancellation, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0333 | ORCL00212966 - ORCL00212969 | 10/25/05 e-mail from R. Cummins to R. Lachs, M. Gorski and P. Grave re: Oracle support customer cancellation, for the purpose of supporting defenses | Cummins, Richard |
| A-0336 | ORCL00199745 - ORCL00199765 | 05/03/05 e-mail from R. Henslee to A. Allbritten and R. Cummins re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0337 | | Defendant TomorrowNow, Inc.'s Supplemental Exhibit 1 to Its First Sets of Requests for Production and Interrogatories to Plaintiffs, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0339 | ORCL00182873 - ORCL00182875 | 02/19/07 e-mail from R. Cummins to C. Hummel, J. Jones, and D. Hare re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0340 | ORCL00182805 - ORCL00182807 | 02/28/07 e-mail from R. Cummins to R. Romano re: Oracle response to support customer's cancellation, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0367 | ORCL 00173509 - ORCL 00173511 | 08/29/06 e-mail from J. Jones to C. Madsen re: Home Depot, for the purpose of causation and damages analysis | Jones, Juan |
| A-0370 | ORCL 00206410 - ORCL 00206412 | 11/30/05 e-mail from R.Cummins to J. Blackford re: Amgen, for the purpose of causation and damages analysis | Jones, Juan |
| A-0371 | ORCL 00129147 - ORCL 00129151 | 10/05/06 e-mail from J. Jones to C. Hammel re: Oracle clips, for the purpose of causation and damages analysis | Jones, Juan |
| A-0372 | ORCL 00193693 - ORCL 00193694 | 10/04/06 e-mail from J. Jones to R. Cummins re: TomorrowNow, for the purpose of causation and damages analysis | Jones, Juan |
| A-0373 | ORCL 00269713 - ORCL00269714 | 12/01/05 e-mail from J. Jones to D. Hare re: Oracle should see strong customer retention, for the purpose of causation and damages analysis | Jones, Juan |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0374 | ORCL00192008 - ORCL00192015 | 09/19/05 e-mail from J. Jones to I. Plummer, E. Owens, M.A. Bianco, J. McLeod, J. Blackford, R. Lachs, R. Cummins, C. Madsen, and J. Pape re: "SAP:  What, Us Worry About Oracle?," for the purpose of causation and damages analysis | Jones, Juan |
| A-0378 | ORCL00209792 - ORCL00209795 | 08/16/06 e-mail from J. Jones to J. Rottler re: "3rd Party Risk Analysis," for the purpose of causation and damages analysis | Jones, Juan |
| A-0392 | SAP-OR 00162765 - SAP-OR 00162766 | 12/29/04 e-mail from J. Zepecki re: PeopleSoft Attach Program - next steps, for the purpose of describing TomorrowNow acquisition, defenses, and damages | Zepecki, John |
| A-0398 | ORCL 00385891 | 01/05/05 e-mail from B. Ransom to J. Schiff re: Oracle Customer Concerns, for the purpose of supporting defenses, and causation and damages analysis | Ransom, Buffy |
| A-0399 | | 12/09/04 article by C. Babcock titled "Ellison Tries to Allay PeopleSoft Customers' Fears," for the purpose of causation and damages analysis | Ellison, Larry |
| A-0400 | ORCL00223497 - ORCL00223531 | 01/18/05 transcript of "Oracle and PeopleSoft Better Together" presentation by H. Kagermann, for the purpose of causation and damages analysis | Ellison, Larry |
| A-0402 | ORCL00381744 - ORCL00381792 | 02/03/05 e-mail from H. You to L. Ellison, J. Henley, S. Catz, C. Phillips and others re: PeopleSoft integration, for the purpose of causation and damages analysis | Ellison, Larry |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0403 | ORCL00313160 - ORCL00313253 | 12/28/04 "Oracle Corporation Estimation of the Fair Value of Certain Assets and Liabilities of PeopleSoft, Inc. as of December 28, 2004," for the purpose of causation and damages analysis | Ellison, Larry |
| A-0404 | | 01/26/05 article by R. Ferguson titled "Oracle Warns SAP to Step Lightly," for the purpose of supporting defenses | Ellison, Larry |
| A-0405 | ORCL00230667 - ORCL00230669 | 03/28/05 e-mail from J. Rottler to L. Ellison, S. Catz and C. Phillips re: TomorrowNow, for the purpose of supporting defenses and causation and damages analysis | Ellison, Larry |
| A-0408 | ORCL00456144 - ORCL00456147 | 10/15/04 e-mail from J. Petraglia to M. Crossman and S. Bingham re: PSFT investigation of TN, for the purpose of supporting defenses | Lyskawa, Nancy |
| A-0410 | ORCL00456929 - ORCL00456930 | 11/03/04 e-mail from N. Lyskawa to M. Crossman and T. Sanders re: PSFT investigation of TN, for the purpose of supporting defenses | Lyskawa, Nancy |
| A-0411 | ORCL00382551 - ORCL00382553 | 11/03/04 e-mail from T. Sanders to J. Sobrino, B. Anderson, R. Cummins and I. McAdams re: TomorrowNow support services, for the purpose of supporting defenses, and causation and damages analysis | Custodian(s) or Declarant(s) of Record |
| A-0412 | ORCL00456938 - ORCL00456941 | 11/04/04 e-mail from T. Sanders to N. Lyskawa re: PSFT investigation of TN, for the purpose of supporting defenses, and causation and damages analysis | Lyskawa, Nancy |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0413 | ORCL00457493 - ORCL00457499 | 11/18/04 e-mail from M. Crossman to T. Sanders re: acquisition of PeopleSoft, for the purpose of supporting defenses, and causation and damages analysis | Sanders, Tawanna |
| A-0415 | ORCL00458582 | 12/09/04 e-mail from T. Sanders to N. Lyskawa and M. Crossman re: PeopleSoft Qualified Partner Program, for the purpose of supporting defenses, and causation and damages analysis | Sanders, Tawanna; Custodian(s) or Declarant(s) of Record |
| A-0419 | ORCL00460042 - ORCL00460044 | 12/27/04 e-mail from M. Crossman to N. Lyskawa re: Customers Lost to Third Party, for the purpose of causation and damages analysis | Crossman, Meeia; Lyskawa, Nancy |
| A-0421 | ORCL00382993 - ORCL00382998 | 01/19/05 e-mail from A. Allbritten to CS Extended Managers re: Oracle response to TN acquisition, for the purpose of supporting defenses, and causation and damages analysis | Lyskawa, Nancy |
| A-0422 | ORCL00461232 - ORCL00461235 | 01/20/05 e-mail from T. Walker to M. Crossman re: TomorrowNow Drop Customers, for the purpose of supporting defenses, and causation and damages analysis | Crossman, Meeia; Lyskawa, Nancy |
| A-0424 | ORCL 00461332 - ORCL 00461343 | 01/21/05 e-mail from N. Lyskawa to R. Henslee re: "Please review and be familiar with this for our call later - please do not forward," for the purpose of causation and damages analysis | Henslee, Robbin |
| A-0426 | ORCL00226998 - ORCL00227002 | 01/26/05 e-mail from M. Iusher to J. Rottler, et al. re: Analysts perception of Oracle's acquisition of PSFT, for the purpose of causation and damages analysis | Lyskawa, Nancy |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0428 | ORCL00302457 - ORCL00302467 | 02/24/05 e-mail from T. Sanders to N. Lyskawa re: Oracle support services customer concerns, for the purpose of causation and damages analysis | Lyskawa, Nancy; Custodian(s) or Declarant(s) of Record |
| A-0429 | ORCL00303383 - ORCL00303396 | 03/03/05 presentation titled "PeopleSoft Integration: Customer Care Outreach - Feedback Analysis" for the purpose of causation and damages analysis | Lyskawa, Nancy |
| A-0432 | ORCL00301629 - ORCL00301630 | 03/24/05 e-mail from A. Allbritten to R. Henslee, N. Lyskawa, and J. Petraglia re: Oracle thoughts on third party support competition, for the purpose of causation and damages analysis | Rottler, Juergen |
| A-0433 | ORCL00301476 - ORCL00301477 | 05/18/05 e-mail from N. Lyskawa to F. Studer, C. Hummel, M. Silveria re: Oracle customer concerns, for the purpose of causation and damages analysis | Lyskawa, Nancy |
| A-0434 | ORCL00307297 - ORCL00307301 | 03/02/06 e-mail from R. Henslee to H. Mueller, N. Lyskawa, M. Crossman re: Oracle customer concerns, for the purpose of causation and damages analysis | Lyskawa, Nancy |
| A-0435 | ORCL00307302 - ORCL00307306 | 03/02/06 e-mail from M. Crossman to E. Bernstein re: Revised TomorrowNow FAQ, for the purpose of causation and damages analysis | Crossman, Meeia |
| A-0436 | ORCL00308013 - ORCL00308014 | 04/24/06 e-mail from M. Crossman to M. Seymour and B. Canham re: Oracle creation of fear, uncertainty and doubt, for the purpose of causation and damages analysis | Lyskawa, Nancy |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0437 | ORCL00033719 - ORCL00033751 | 12/01/06 e-mail from R. Cummins to C. Lochead et al., re: Oracle response to third party support competition, for the purpose of causation and damages analysis | Lyskawa, Nancy |
| A-0441 | ORCL00227671 - ORCL00227672 | 11/17/05 e-mail from J. Rottler to C. Phillips re: third party support competitors, for the purpose of causation and damages analysis | Rottler, Juergen |
| A-0445 | ORCL00368543 - ORCL00368592 | 09/07/06 e-mail from J. Rottler to C. Phillips re: Oracle support services, for the purpose of causation and damages analysis | Rottler, Juergen |
| A-0446 | ORCL00303060 - ORCL00303063 | 03/03/05 e-mail from J. Rottler to B. Broderson, N. Lyskawa, and L. Ledbetter re: Oracle customer concerns, for the purpose of causation and damages analysis | Rottler, Juergen |
| A-0447 | SAP-OR00253278 - SAP-OR00253301 | 12/23/04 e-mail from T. Ziemen to L. Apotheker re: PeopleSoft Attack Program, with attachment PS_Attack_Program_12_2004_V6.ppt, for the purpose of causation and damages analysis | Brandt, Werner |
| A-0448 | SAP-OR00002890 - SAP-OR00002892 | 01/05/05 e-mail from G. Oswald to T. Ziemen re: WG:  Confidential, for the purpose of causation and damages analysis | Ziemen, Thomas |
| A-0449 | ORCL00333519 - ORCL00333520 | 12/11/05 e-mail from J. Rottler to S. Catz re: Oracle support customer attrition, for the purpose of causation and damages analysis | Rottler, Juergen |
| A-0450 | SAP-OR 00001541 - SAP-OR 00001548 | 12/1/2006 Powerpoint titled TomorrowNow Acquisition Monitoring Staus Update, for the purpose of causation and damages analysis | Welz, Bernd; Custodian of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0451 | ORCL00226688 - ORCL00226697 | 02/14/07 e-mail from J. Rottler to R. Henslee re: Oracle's perception of TomorrowNow, for the purpose of supporting defenses, and causation and damages analysis | Rottler, Juergen |
| A-0455 | | 09/20/04 CNET article, "PeopleSoft's Last Hurrah," for the purpose of causation and damages analysis | Anderson, Mark |
| A-0457 | TN-OR00216045 - TN-OR00216047 | 02/22/07 e-mail from A. Livanec to W. Walden re: Travel Centers, for the purpose of showing TomorrowNow's business model and defenses | Anderson, Mark |
| A-0481 | ORCL00399543 - ORCL00399549 | 03/29/06 e-mail from H. Mueller to J. Andersen re: "Garner Fusion report and Ayala," for the purpose of causation and damages analysis | Andersen, Jesper; Clarke, Stephen; Meyer, Paul; Ellison, Larry; Catz, Safra |
| A-0491 | ORCL00399768 - ORCL00399769 | 02/13/06 e-mail from J. Andersen to A. Johnston re: "Quest ANZ Conference: Delegate Update," for the purpose of causation and damages analysis | Andersen, Jesper; Clarke, Stephen; Ellison, Larry; Meyer, Paul; Catz, Safra |
| A-0507 | TN-OR00598821 - TN-OR00598822 | 10/11/06 e-mail from S. Nelson to M. Wheeler and A. Nelson re: GLT Meeting - Oct. 11, 2006, for the purpose of showing TomorrowNow's policies and procedures | Faye, Christopher |
| A-0511A | ORCL00033752 - ORCL00033756 | 12/13/06 e-mail from C. Lochead to J. Wookey re: Siebel shop turns to SAP for support, for the purpose of causation and damages analysis | Abbo, Edward |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0528 | ORCL 00454550 - ORCL 00454559 | 11/30/04 e-mail Meeting Notice from R. Henslee to A. Casillas, Alina Alvarez, and several others re: "Project Meeting to Launch Supplemental Support Offerings," for the purpose of causation and damages analysis | Henslee, Robbin |
| A-0529 | ORCL 00408896 - ORCL 00408897 | 12/07/06 e-mail from OSSINFO - Allison to T. Cawthorne re: "Re: FW: Vellante region question," for the purpose of supporting defenses | Henslee, Robbin |
| A-0546 | TN-OR04494185 - TN-OR04494187 | 10/23/05 e-mail from S. Moore to S. Phillps re:  TomorrowNow & McLennan County, TX - revised agreement attached, for the purpose of causation and damages analysis | Wasson, Robert |
| A-0547 | TN-MCL00133 - TN-MCL00147 | 10/26/05 S. Phillips e-mail to R. Wasson re:  Support Services Agreement, for the purpose of causation and damages analysis | Wasson, Robert |
| A-0578 | 154959 - 154962 | 03/14/08 e-mail from J. Guzman to K. Williams, C. Jackson, P. Henville, F. Leong, T. Brown, J. Sullivan and J. Baugh re: Level Set-Environments-CRM- Meeting Minutes-14-Mar-08, for the purpose of showing TomorrowNow's policies and procedures | Breuer, Martin |
| A-0594 | ORCL00313400 - ORCL00313431 | 12/00/04 IDC Market Analysis, for the purpose of causation and damages analysis | Custodian(s) or Declarant(s) of Record |
| A-0596 | ORCL00516125 - ORCL00516133 | 09/01/05 e-mail from D. Kehring to C. Rozwat et al. re: Acquisition Integration Scorecard, for the purpose of causation and damages analysis | Ellison, Larry; Catz, Safra; Kehring, Douglas |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0597 | ORCL00516125 - ORCL00559966 | 09/01/05 e-mail from D. Kehring to C. Rozwat, et al., re: Acquisition Integration Exhibit (Composite Exhibit), for the purpose of causation and damages analysis | Ellison, Larry; Catz, Safra |
| A-0599 | ORCL00362843 - ORCL00362845 | 01/28/05 e-mail from D. Kehring to S. Catz, et al., re: Update from analyst day on consensus, for the purpose of causation and damages analysis | Catz, Safra |
| A-0631 | ORCL00554429 - ORCL00554430 | 06/14/05 e-mail from J. Sim to J. Anderson re: Latest Third-Party Support Competitive Information, for the purpose of supporting defenses | Sim, Judith |
| A-0632 | ORCL00556330 - ORCL00556337 | 10/04/05 e-mail From J. Sim to Multiple Recipients re: Corporate Communications Update, for the purpose of supporting defenses | Sim, Judith |
| A-0633 | ORCL00549575 | 04/22/06 e-mail from J. Sim to K. Tillman, for the purpose of supporting defenses | Sim, Judith |
| A-0635 | ORCL00550208 | 05/12/06 e-mail from J. Sim to C. Phillips re: MERC, for the purpose of supporting defenses | Sim, Judith |
| A-0637 | ORCL00485843 | Undated spreadsheet maintained by M. Van Boening re: win-backs of lost Oracle customers, for the purpose of causation and damages analysis | Clarke, Stephen |
| A-0638 | ORCL00498347 | 07/21/08 e-mail from M. Van Boening to P. Duggan, et al., re: win-back of lost Oracle customers, with attached Losses with back maintenance-Master.xls, for the purpose of causation and damages analysis | Clarke, Stephen |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0644 | ORCL00188680 - ORCL00188681 | 01/11/07 e-mail from R. Cummins to M. Van Boening, R. Lachs, and R. Romano re: Oracle customer concerns, for the purpose of causation and damages analysis | Cummins, Richard |
| A-0646 | TN-OR00007484 - TN-OR00007498 | 08/01/05 Support Services Agreement between Lexmark and TomorrowNow, for the purpose of causation and damages analysis | O'Donnell, Jeffrey |
| A-0647 | TN-OR06485783 - TN-OR06485792 | 05/05/05 Report by Customer re: LEXMARK: Request For Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-0687 | ORCL00369557 - ORCL00369562 | 01/21/04 Memorandum from D. Meier to C. Barradas and L. Lopez re: Timeline of Issues Related to JD Edwards PDP Implementation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-0688 | TN-APRIA00000124 - TN-APRIA00000134 | 12/31/05 Support Services Agreement between TomorrowNow, Inc. and Apria Healthcare Group  Inc., for the purpose of supporting defenses and causation and damages analysis | Harrel, Robyn |
| A-0704 | SAP-OR00421170 - SAP-OR00421172 | 12/21/04 e-mail from J. Word to S. Agassi and J. Mackey re: third party maintenance, for the purpose of supporting defenses and causation and damages analysis | Agassi, Shai |
| A-0711 | ELUXY002070 | 08/25/06 e-mail from J. Iverson to Unknown Recipients re: Regarding Oracle support & maintenance agreement, for the purpose of causation and damages analysis | Jerome, Daniel |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0717 | ELUXY001462 - ELUXY001463 | 02/22/08 e-mail from S. Choi to Unknown Recipients re: Fw: JDE Support, for the purpose of causation and damages analysis | Jerome, Daniel |
| A-0723 | | 01/19/05 Lexis News article re: Oracle acquisition of PeopleSoft, for the purpose of causation and damages analysis | Rozwat, Charles; Custodian(s) or Declarant(s) of Record |
| A-0726 | | 10/12/98 Article in Information Week, entitled "ERP: the Corporate Ecosystem," for the purpose of causation and damages analysis | Brazile, Steven |
| A-0727 | | 09/11/00 Article in Information Week, entitled "IT: Always In Good Taste," for the purpose of causation and damages analysis | Brazile, Steven |
| A-0728 | | 02/11/05 Article in the New York Times, entitled "Reorganizing at Sara Lee Includes a New Chief," for the purpose of causation and damages analysis | Brazile, Steven |
| A-0729 | | 09/12/07 Article in Beverage Daily.com entitled "Sara Lee plans coffee kick to beverages," for the purpose of causation and damages analysis | Brazile, Steven |
| A-0730 | TN-OR 02985783 - TN-OR 02985824 | 12/21/07 Support Services Agreement between Sara Lee and TomorrowNow, for the purpose of causation and damages analysis | Brazile, Steven |
| A-0734 | | Undated handwritten notes from U. Koehler and J. Kees, for the purpose of supporting defenses | Kees, Jason |
| A-0745 | AM0001 - AM0015 | 12/18/05 Support Services Agreement Between Amgen and TN, for the purpose of causation and damages analysis | Restmeyer, Dan |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0748 | SAP-OR00086512 - SAP-OR00086514 | 01/24/06 e-mail from M. Wendell to B. Geib re Update (and request to talk), for the purpose of causation and damages analysis | Geib, Bob |
| A-0752 | TN-OR01569402 - TN-OR01569403 | 03/27/06 e-mail from B. Geib to N. Pullan re: Fw: Analyst Inquiry: Gartner, AMR Safe Passage, for the purpose of causation and damages analysis | Geib, Bob |
| A-0753 | TN-OR03629010 - TN-OR03629011 | 08/18/05 e-mail from B. Geib to TomorrowNow All re: TomorrowNow WINS! - CIBER on PeopleSoft (Safe Passage), for the purpose of supporting defenses, and causation and damages analysis | Geib, Bob |
| A-0759 | TN-OR00311521 - TN-OR00311524 | 03/08/06 e-mail from B. Geib to B. Ludlam re: Fw: TomorrowNow References, for the purpose of causation and damages analysis | Geib, Bob |
| A-0771 | HII 02950 - HII 02955 | 07/29/08 presentation titled "PeopleSoft Support Post TomorrowNow," for the purpose of causation and damages analysis | Bailey, Thomas |
| A-0774 | ORCL 00149317 | 1/12/2004 Letter to Tracy Hallenberger from Kevin Maddock regarding Cessation of Software Support Services, for the purpose of causation and damages analysis | Hallenberger, Tracy; Custodian of Record |
| A-0775 | TN-BAKERBOTTS 00000325 | 6/19/2006 Email from Debra Garret to Peter Schneider regarding Oracle/Peoplesoft Annual Support Renewal - Baker Botts Contract #:98-829-00, for the purpose of causation and damages analysis | Hallenberger, Tracy; Custodian of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0776 | TN-BAKERBOTTS00000757 - TN-BAKERBOTTS00000758 | 06/27/06 e-mail from S. Phillips to D. Garrett, for the purpose of supporting defenses, and causation and damages analysis | Hallenberger, Tracy |
| A-0777 | TN-BAKERBOTTS00000751 - TN-BAKERBOTTS00000753 | 06/29/06 e-mail from S. Phillips to D. Garrett, for the purpose of causation and damages analysis | Hallenberger, Tracy |
| A-0778 | TN-BAKERBOTTS00000708 | 8/13/2006 email from Dale Petter to Debra Garrett regarding Oracle Maintenance End Dates (MED), for the purpose of causation and damages analysis | Hallenberger, Tracy; Custodian of Record |
| A-0795 | SAP-OR00492192 | 01/19/05 e-mail from S. Tseng to T. Ziemen and U. Wieditz re: Proposed Workshop Agenda with TomorrowNow, for the purpose of describing TomorrowNow acquisition, defenses, and damages | Wieditz, Uwe |
| A-0800 | SAP-OR00632120 - SAP-OR00632126 | 01/25/05 presentation by S. Tseng re: TomorrowNow Integration Meeting., for the purpose of describing TomorrowNow acquisition, defenses, and damages | Wieditz, Uwe |
| A-0810 | ORCL00017200 - ORCL0017215 | 12/13/96 Software License and Services Agreement between PeopleSoft Inc. and Ace Parking, for the purpose of supporting defenses | Allison, Richard |
| A-0811 | ORCL00086191 - ORCL00139204 | 09/06/01 Software License and Services Agreement between PeopleSoft UK Limited and ABF Grain Products Limited, for the purpose of supporting defenses | Allison, Richard |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0812 | ORCL00007246 - ORCL00096829 | 08/29/03 Software, License Services and Maintenance Agreement between J.D Edwards and Yazaki North America, for the purpose of supporting defenses | Allison, Richard |
| A-0813 | ORCL00020910 - ORCL00020959 | 02/27/07 Oracle License and Services Agreement between Oracle USA, Inc. and Basler Electric Company, for the purpose of supporting defenses | Allison, Richard |
| A-0815 | 160273 - 160288 | 02/29/08 e-mail from T. Harper to S. Nelson Re: March '08 Regulatory Update, with attached PY08MAR Kickoff Final.ppt, for the purpose of showing TomorrowNow's business model and policies and procedures | Russell, Roderic |
| A-0817 | ORCL00610003 - ORCL00610008 | 05/31/08 Software License and Services Agreement between AON Corporation and Oracle Corporation, for the purpose of supporting defenses | Allison, Richard |
| A-0818 | ORCL00610080 | 05/31/01 Amendment Three to Software License and Services Agreement between AON Corporation and Oracle Corporation, for the purpose of supporting defenses | Allison, Richard |
| A-0819 | ORCL00610094 - ORCL00610110 | 05/31/01 e-mail from B. Wagner to J. Donlin and M. Greener re: Aon Corporation, for the purpose of supporting defenses | Allison, Richard |
| A-0820 | ORCL00611142 - ORCL00611153 | 04/24/06 Oracle License and Services Agreement between Oracle USA, Inc. and Ciber, Inc, for the purpose of supporting defenses | Allison, Richard |
| A-0821 | ORCL00695186 - ORCL00695187 | Undated chart re: Oracle Terms of Use, for the purpose of supporting defenses | Allison, Richard |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0822 | ORCL00051977 - ORCL00051978 | Undated report re: "Customer Connection Terms of Use," for the purpose of supporting defenses | Allison, Richard |
| A-0823 | | Compilation containing Terms of Use, for the purpose of supporting defenses | Allison, Richard |
| A-0824 | ORCL00672415 - ORCL00672416 | 02/19/07 report re: Oracle's "Customer Connection Terms of Use," for the purpose of supporting defenses | Allison, Richard |
| A-0825 | ORCL00672413 - ORCL00672414 | 03/01/08 report re: Oracle's "Customer Connection Terms of Use," for the purpose of supporting defenses | Allison, Richard |
| A-0826 | ORCL00051971 | Undated Special Terms of Use, for the purpose of supporting defenses | Allison, Richard |
| A-0827 | ORCL00051976 | Undated Legal Download Agreement, for the purpose of supporting defenses | Allison, Richard |
| A-0828 | ORCL00051974 - ORCL00051975 | Undated  Oracle Download Agreement, for the purpose of supporting defenses | Allison, Richard |
| A-0829 | ORCL00672430 - ORCL00672431 | 02/20/06 SupportWeb Terms of Use, for the purpose of supporting defenses | Allison, Richard |
| A-0830 | ORCL00672428 - ORCL00672429 | 02/19/07 SupportWeb Terms of Use, for the policies of supporting defenses | Allison, Richard |
| A-0831 | ORCL00672426 - ORCL00672427 | Undated Metalink Terms of Use, for the purpose of supporting defenses | Allison, Richard |
| A-0832 | ORCL00672424 - ORCL00672425 | 02/19/07  Metalink Terms of Use, for the purpose of supporting defenses | Allison, Richard |
| A-0833 | ORCL00672422 - ORCL00672423 | 03/01/08 Metalink Terms of Use, for the purpose of supporting defenses | Allison, Richard |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0834 | ORCL00672419 - ORCL00672421 | Undated Metalink Terms of Use, for the purpose of supporting defenses | Allison, Richard |
| A-0835 | ORCL00672292 - ORCL00672294 | 05/07/02 Oracle Technology Network Development License Agreement, for the purpose of supporting defenses | Allison, Richard |
| A-0836 | ORCL00672302 - ORCL00672304 | 09/16/03 Oracle Technology Network Development License Agreement, for the purpose of supporting defenses | Allison, Richard |
| A-0837 | ORCL00672280 - ORCL00672281 | 03/09/05 Oracle Technology Network Development Agreement, for the purpose of supporting defenses | Allison, Richard |
| A-0838 | ORCL00672284 - ORCL00672285 | 01/24/08 Oracle Technology Network Development Agreement, for the purpose of supporting defenses | Allison, Richard |
| A-0840 | ORCL00172523 - ORCL00172524 | 01/12/05 e-mail from M. Lochead to OSSINFO-Travis and R. Allison re: TomorrowNow, for the purpose of supporting defenses | Allison, Richard |
| A-0850 | ORCL00570176 | 09/15/09 detailed Income Statement created by A. San Juan re: certain Oracle entities, for the purpose of causation and damages analysis | Sebti, Claire |
| A-0851 | SAP-OR00609895 - SAP-OR00609896 | 04/30/08 e-mail from M. Breuer to the Global PeopleSoft Support Services re: Level Set Completion, for the purpose of showing TomorrowNow's policies and procedures and supporting defenses | Breuer, Martin |
| A-0855 | SAP-OR00629607 - SAP-OR00629653 | 02/08/08 e-mail from R. Hartz to M. Breuer, T. Nolan, S. Nelson, J. Tanner, and M. Kreutz re: Revised Management Presentation, with attached TN Management Presentation _021508_v7.ppt | Breuer, Martin; White, Mark |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0856 | WM_SUBPOENA000297 - WM_SUBPOENA000298 | 01/06/05 e-mail from P. Cooley to M. Dempt, for the purpose of causation and damages analysis | Cooley, Paul |
| A-0857 | WM_SUBPOENA000259 | 02/22/05 e-mail from P. Cooley to T. McGoffey, for the purpose of causation and damages analysis | Cooley, Paul |
| A-0858 | SAP-OR00635506 - SAP-OR00635520 | 07/15/08 e-mail from T. Harper to M. White, M. Breuer, T. Nolan, M. Gadd, B. Ludlum, S. Nelson, M. Kreutz, J. Tanner re: TN Wind Down, with attached TomorrowNow-OWD-Steering Committee 15-Jul.pptx, for the purpose of showing TomorrowNow's policies and procedures and supporting defenses | Breuer, Martin |
| A-0861 | SAP-OR00686236 - SAP-OR00686255 | 09/22/05 e-mail from M. Clarke to S. Trainor, for the purpose of causation and damages analysis | Cooley, Paul |
| A-0862 | ORCL00454843 - ORCL00454845 | 08/13/04 e-mail from T. Sanders to M. Crossman re: third party support providers, for the purpose of supporting defenses and causation and damage analysis | Sanders, Tawanna; Lyskawa, Nancy |
| A-0863 | ORCL00454965 - ORCL00454975 | 09/01/04 e-mail from N. Lyskawa to A. Allbritten, CS Managers: Customer Services, B. Ransom re: Competitive Information on 3rd party grey market providers, for the purpose of supporting defenses and causation and damage analysis | Crossman, Meeia; Lyskawa, Nancy |
| A-0864 | ORCL00305579 - ORCL00305580 | 04/21/05 e-mail from T. Sanders to M. Crossman and N. Lyskawa re: third party support providers, for the purpose of supporting defenses and causation and damages analysis | Custodian(s) or Declarant(s) of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0865 | ORCL00454932 - ORCL00454933 | 08/27/04 e-mail from T. Sanders to N. Lyskawa re: third party support providers, for the purpose of supporting defenses and causation and damages analysis | Sanders, Tawanna; Custodian(s) or Declarant(s) of Record |
| A-0869 | ORCL00033227 - ORCL00033232 | 01/26/05 e-mail from M. Iusher to R. Juergen, J. Wookey, M. Lochead, J. Jones, A. Allbritten, N. Lyskawa, M. Crossman, B. Broderson and P. Silveria re: Notes from Support Discussions with analysts, for the purpose of supporting defenses and causation and damages analysis | Crossman, Meeia; Rottler, Juergen |
| A-0870 | ORCL00385885 - ORCL00385890 | 12/07/04 e-mail from B. Ransom to T. Sanders and D. Siebert re: third party support providers, for the purpose of supporting defenses and causation and damages analysis | Custodian or Declarant of Record |
| A-0872 | ORCL00303092 | 03/03/05 e-mail from T. Sanders to E. Neumayr re:  PeopleSoft retirement dates, for the purpose of causation and damages analysis | Sanders, Tawanna; Custodian(s) or Declarant(s) of Record |
| A-0908 | TN-OR01207647 | 02/13/06 e-mail from C. Hyde to S. Aliwarga re: Fix Delivery Development, for the purpose of showing TomorrowNow's business model and policies and procedures | Hyde, Catherine |
| A-0912 | TN-OR00927254 - TN-OR00927255 | 07/18/05 e-mail from C. Hyde to C. Hyde re: Master FixID:CSS-TN-0627053495, for the purpose of showing TomorrowNow's business model | Hyde, Catherine |
| A-0924 | TN-OR01218047 - TN-OR01218052 | Undated Description of TomorrowNow's Process of developing Data Files Drafted by C. Hyde, for the purposes of showing TomorrowNow's business model and supporting defenses | Hyde, Catherine |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-0945 | | Biography of Kevin Maddock - printout from Rimini Street's website, for the purpose of supporting defenses, and causation and damages analysis | Ravin, Seth |
| A-0946 | | Biography of Nancy Lyskawa - printout from Rimini Street's website, for the purpose of supporting defenses, and causation and damages analysis | Ravin, Seth |
| A-1018 | TN-OR 00609470 - TN-OR 00609471 | 3/26/2006 Email from Andrew Nelson to Lon Fiala regarding TN Stand alone deals to Safe Passage, for the purpose of causation and damages analysis | Nelson, Andrew; Custodian of Record |
| A-1030 | SAP-OR00389784 | Calendar appointment entry between C. Faye and A. Nelson for 03/16/05  re: the location of Demo software, for the purpose of describing TomorrowNow acquisition, defenses, and damages and policies and procedures | Nelson, Andrew |
| A-1032 | | 03/05/09 Timeline by M. White re: Project Blue, for the purpose of showing TomorrowNow's policies and procedures | White, Mark |
| A-1041 | TN-OR02941708 - TN-OR02941710 | 08/18/06 e-mail from J. Guzman to B. Lester, O. O'Neil, and S. Nelson re: Blue - Weekly Status - Meeting Minutes - 20060818, with attached Blue Projects - Status - Meeting Minutes - 20060010.doc, for the purpose of showing TomorrowNow's policies and procedures | White, Mark |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1042 | TN-OR00578324 - TN-OR00578328 | 03/20/07 Calendar Appointment from M. Wheeler re: Update with T. Ziemen, for the purpose of showing TomorrowNow's policies and procedures | White, Mark |
| A-1045 | SAP-OR00633752 - SAP-OR00633755 | 11/26/07 e-mail from M. White to A. Tuman, M. Breuer, B. Brubaker, P. Lavan re: TomorrowNow Employee Communications, for the purpose of supporting defenses and causation and damage analysis | White, Mark |
| A-1047 | SAP-OR00653982 - SAP-OR00653983 | 02/08/08 e-mail from M. White to H. Zwart, S. Mills, R. Sier, D. Guazzarotto, and J. Wong re: The Nine Commandments of Compliance, for the purpose of showing TomorrowNow's policies and procedures | White, Mark |
| A-1071 | SAP-OR00663050 - SAP-OR00663097 | 02/20/08 e-mail from R. Hartz to M. White, M. Breuer, S. Nelson, M. Kreutz, J. Tanner re: Wednesday Management Meeting, with attached TN Management Presentation (Final022008)ppt, for the purpose of showing TomorrowNow's business model and policies and procedures and supporting defenses | White, Mark |
| A-1080 | SAP-OR00619046 - SAP-OR00619047 | 05/08/08 e-mail from M. Wheeler to all@TomorrowNow.com and M. Breuer re: TomorrowNow Confidential Employee Communication, for the purpose of showing TomorrowNow's policies and procedures | White, Mark |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1081 | SAP-OR00628073 - SAP-OR00628074 | 06/05/08 e-mail from M. Breuer to M. White and T. Nolan re: Potential e-mail to the GLT members, for the purpose of showing TomorrowNow's policies and procedures | White, Mark |
| A-1105 | TN-OR03553172 | 03/22/06 e-mail from J. Tanner to S. Nelson re: Development of a SAS database for Siebel use, for the purpose of showing TomorrowNow's business model and policies and procedures and supporting defenses | Tanner, John |
| A-1118 | TN-OR02766731 - TN-OR02766732 | 09/27/06 e-mail from D. Harris to G. Nelson re: info. on Siebel downloading, for the purpose of supporting defenses | Garafola, Michael |
| A-1131 | SAP-OR00633314 - SAP-OR00633318 | 01/24/08 Power point Presentation re: Weekly Program Progress report for Project Level Set, for the purpose of showing TomorrowNow's  business model and policies and procedures | Tanner, John |
| A-1132 | SAP-OR00652379 - SAP-OR00652424 | 02/11/08 e-mail from R. Hartz to J. Zalkin re: Draft TN Management Presentation and attached power point presentation titled "TomorrowNow Management Presentation," for the purpose of supporting defenses, and causation and damage analysis and TomorrowNow's business model | Tanner, John |
| A-1136 | | Print out from SAS Siebel re: View of Fix IDs, for the purpose of showing TomorrowNow's business model | Tanner, John |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1139 | | Undated timeline prepared by C. Faye in preparation for deposition, for the purpose of showing TomorrowNow's business model and policies and procedures | Faye, Christopher |
| A-1141 | TN-OR00854801 - TN-OR00854802 | Undated TomorrowNow document titled "Client Site Database Hosting," for the purpose of showing TomorrowNow's business model and policies and procedures | Faye, Christopher |
| A-1197 | TN-OR 03624737 - TN-OR 03624738 | 4/22/2005 Email from Sharon Piper to Shelley Nelson regarding Customer Connection Logins, for the purpose of showing TomorrowNow's policies and procedures | Lester, Beth; Custodian of Record |
| A-1215 | TN-OR00466716 | 01/25/05 e-mail from J. Baugh to G. Nelson re: Oracle licensing, for the purpose of supporting defenses | Lester, George |
| A-1222 | TN-OR 00635660 - TN-OR 00635662 | 2/23/2005 Email from Andrew Nelson to Seth Ravin regarding New Deal: Norstan Communications, Inc., for the purpose of causation and damages analysis | Nelson, Andrew; Custodian of Record |
| A-1226 | TN-OR03673178 - TN-OR03673181 | 07/18/07 e-mail for A. Nelson to TomorrowNow-All re: Andrew's News - July 2007, for the purpose of showing TomorrowNow's business model and policies and procedures | Nelson, Andrew |
| A-1227 | TN-OR03775152 - TN-OR03775153 | 10/31/07 e-mail from A. Nelson to M. White re: Level Set Executive Report, for the purpose of showing TomorrowNow's policies and procedures | Nelson, Andrew |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1242 | TN-OR01029489 - TN-OR01029493 | 03/31/06 e-mail from P. Bigos to G. Lester re: SHI Quote 1613853, for the purpose of supporting defenses | Schraeder, Georg |
| A-1268 | TN-OR01198716 - TN-OR01198719 | 01/31/2007 e-mail from H. Arakib to K. Paige re: SAS inputs, for the purpose of showing TomorrowNow's business model | Hyde, Catherine |
| A-1269 | TN-OR00409564 - TN-OR00409565 | 03/05/07 e-mail from L. Garcia to T. Harper re: Bundle Process, for the purpose of showing TomorrowNow's business model | Hyde, Catherine |
| A-1270 | TN-OR01200946 - TN-OR01200949 | 03/07/07 e-mail from R. Frank to S. Nelson re: Development Standards, for the purpose of showing TomorrowNow's business model | Hyde, Catherine |
| A-1285 | 160670 - 160677 | 02/18/08 e-mail from U. Ramamoorthy to C. Hyde re: testing procedure changes, for the purpose of showing TomorrowNow's policies and procedures | Martinez, Kimberley |
| A-1303 | TN-OR02492647 - TN-OR02492649 | 08/17/04 e-mail from S. Ravin to S. Piper, S. Nelson, A. Nelson, and M. Davichick regarding "University of Mass -- Agreement Scope & Deliverables," for the purpose of showing TomorrowNow's business model | Ravin, Seth |
| A-1304 | TN-OR00007818 - TN-OR00007830 | 01/09/04 Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Universal City Studios LLP, for the purpose of showing TomorrowNow's business model and supporting defenses | Ravin, Seth |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1305 | ORCL00101813 - ORCL00101816 | 02/10/94 License Agreement between PeopleSoft, Inc. and Universal City Studios, Inc., for the purpose of supporting defenses | Ravin, Seth |
| A-1308 | TN-OR00006874 - TN-OR00006884 | 06/16/04 Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Florida Title Industries, for the purpose of causation and damages analysis | Ravin, Seth |
| A-1312 | SAP-OR00005027 - SAP-OR00005052 | 12/27/04 PowerPoint Presentation by TomorrowNow titled M&A Exploration with SAP AG, for the purpose of describing the TomorrowNow acquisition, defenses, and damages | Ravin, Seth |
| A-1320 | RS-SR000303 - RS-SR000304 | 07/22/07 Letter from S. Ravin to H. Kagermann regarding possible TN sale, for the purpose of supporting defenses | Ravin, Seth |
| A-1321 | RS-SR000563 - RS-SR000566 | 07/23/07 e-mail from M. Junge to S. Ravin re: "Assistance," for the purpose of supporting defenses | Ravin, Seth |
| A-1323 | RS-SR000015 - RS-SR000016 | 07/10/02 letter from D. Chavez to S. Ravin regarding TomorrowNow, Inc.'s support of PeopleSoft software, for the purpose of supporting defenses | Ravin, Seth |
| A-1324 | RS-SR000010 - RS-SR000014 | 07/27/02 letter from J.R.J. Spencer to D. Chavez regarding TomorrowNow, Inc.'s support of PeopleSoft software, for the purpose of supporting defenses | Ravin, Seth |
| A-1325 | TN-OR00800751 - TN-OR00800753 | 04/22/04 e-mail from S. Ravin to S. Nelson and A. Nelson regarding "FW: Lockheed Martin: Demo Software or VPN," for the purpose of supporting defenses | Ravin, Seth |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1327 | | 01/09/09 Defendant TomorrowNow, Inc.'s Supplemental Exhibit 1 to its First Set of Requests for Production and Interrogatories to Plaintiffs, for the purpose of causation and damages analysis | Ravin, Seth |
| A-1329 | ORCL00145488 - ORCL00178728 | 03/22/96 Software End User License and Services Agreement between PeopleSoft, Inc. and Pepsi-Cola General Bottlers, Inc., for the purpose of supporting defenses, and causation and damages analysis | Kreul, John |
| A-1332 | TN-PEPSIAM0000042 - TN-PEPSIAM0000053 | 10/10/05 e-mail from J. Kreul to J. Brown and S. Nehs re: PeopleSoft Maintenance Contract, for the purpose of supporting defenses, and causation and damages analysis | Kreul, John; Clarke, Stephen |
| A-1339 | TN-PEPSIAM0000083 - TN-PEPSIAM0000084 | 11/16/07 e-mail from J. Kreul to J. Kreul, K. Johnsen and S. Nehs re: TomorrowNow Update, for the purpose of supporting defenses, and causation and damages analysis | Kreul, John; Clarke, Stephen |
| A-1421 | ORCL00101314 - 101318; ORCL00101343 - 101344; ORCL00101328 - 101333; ORCL00101349; ORCL00101334 - 101335; ORCL00101338 - 101340; ORCL00101336 - 101337; ORCL00157482 - 157483 | Compilation Collection of Agreements between PeopleSoft and Travel Centers, for the purpose of supporting defenses, and causation and damages analysis | Anderson, Mark |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1422 | TN-OR00274813 - TN-OR00274814 | 09/25/06 e-mail from M. Anderson to S. Brubaker re: TravelCenters SAP HCM Demo, for the purpose of supporting defenses, and causation and damages analysis | Anderson, Mark |
| A-1423 | TN-OR00008898 - TN-OR00008907 | 10/31/06 Support Services Agreement between Travel Centers and TomorrowNow, for the purpose of causation and damages analysis | Anderson, Mark |
| A-1424 | TN-OR00212638 | 01/18/07 e-mail from W. Walden to M. Anderson re: onboarding, for the purpose of supporting defenses, and causation and damages analysis | Anderson, Mark |
| A-1426 | TN-OR01415862 - TN-OR01415864 | 04/06/07 e-mail from D. Wilson to M. Anderson re: onboarding, for the purpose of supporting defenses, and causation and damages analysis | Anderson, Mark |
| A-1427 | TN-OR06025627 - TN-OR06025630 | 10/23/07 e-mail from A. Livanec to M. Goff re: discussions with TravelCenter, for the purpose of supporting defenses, and causation and damages analysis | Anderson, Mark |
| A-1428 | SAP-OR00645209 - SAP-OR00645213 | 11/21/07 e-mail from B. Bartkus to M. White re: TomorrowNow support, for the purpose of supporting defenses, and causation and damages analysis, and business model and policies and procedures | Anderson, Mark |
| A-1429 | TN-OR06038029 | 12/20/07 e-mail from M. White to B. Bartkus re: Agreement, for the purpose of supporting defenses, and causation and damages analysis | Anderson, Mark |
| A-1430 | TN-OR06112532 | 02/21/08 Letter from B. Oltman to B. Bartkus re: Termination of Support Services Agreement, for the purpose of supporting defenses, and causation and damages analysis | Anderson, Mark |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1431 | ORCL00157470 | 12/20/07 Purchase Order re TravelCenter, for the purpose of supporting defenses, and causation and damages analysis | Anderson, Mark |
| A-1439 | TN-OR00071245 | 01/11/07 e-mail from K. Shankle to M. Kreutz and P. Surette re: Change Assistant, for the purpose of showing TomorrowNow's business model and policies and procedures | Shankle, Keith |
| A-1445 | TN-OR00000490 - TN-OR00000495 | Undated internal TN JDE Download Request form, for the purpose of showing TomorrowNow's business model | Shankle, Keith |
| A-1449 | TN-OR00220442 - TN-OR00220449 | 02/02/06 Self Appraised form for Fiscal Year 2005 for Pete Surette, for the purpose of showing TomorrowNow's policies and procedures | Surette, Peter |
| A-1460 | TN-OR00059106 - TN-OR00059119 | 11/18/05 Procedure Document re: Change Assistant Overview, for the purpose of showing TomorrowNow's and policies and procedures | Surette, Peter |
| A-1466 | TN-OR 00049216 | 01/26/06 Document titled JDE Delivered Updates and Fixes, for the purpose of showing TomorrowNow's policies and procedures | Surette, Peter |
| A-1471 | TN-OR06107289 | 06/27/07 e-mail from M. Kreutz to P. Surette re: Technical System Codes, for the purpose of supporting defenses and showing TomorrowNow's policies and procedures | Surette, Peter |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1473 | TN-OR00235442 - TN-OR00235443 | 12/18/06 e-mail from L. Sweetman to JDE-All re: Policy Reminder, for the purpose of showing TomorrowNow's business model and policies and procedures | Surette, Peter |
| A-1475 | TN-OR-TEMP000366 - TN-OR-TEMP000369 | 06/28/07 e-mail from L. Sweetman to K. Shankle, P. Surette, M. Kreutz and C. Jackson re: TN Process Changes, with attached Attachment A.doc, for the purpose of showing TomorrowNow's  policies and procedures | Surette, Peter |
| A-1510 | TN-OR00209243 | 12/15/06 e-mail from S. Nelson to all TomorrowNow PeopleSoft employees re: TomorrowNow download guidelines, for the purpose of showing TomorrowNow's business model and policies and procedures | Walden, Wade |
| A-1526 | TN-MCL 00119 | 11/15/2005 Order of Commissioner's Court, for the purpose of causation and damages analysis | Wasson, Robert; Custodian of Record |
| A-1551 | DOTProject-TN-OR06220764-OR-00001 - DOTProject-TN-OR06220764-OR-00013 | Print out from TN Project Management System (dotProject) re: Projects, for the purpose of showing TomorrowNow's business model | Baugh, John |
| A-1552 | DOTProject-TN-OR06220764-OR-00027 | Print out from TN Project Management System (dotProject) re: View Project, for the purpose of showing TomorrowNow's business model | Baugh, John |
| A-1570 | TN-OR05991402 - TN-OR05991403 | 01/17/08 PeopleSoft Eligibility Checklist, for the purpose of showing TomorrowNow's policies and procedures | Custodian(s) or Declarant(s) of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1571 | TN-OR06077135 - TN-OR06077137 | 06/15/07 e-mail from S. Nelson to B. Woolard re: Onboarding process, for the purpose of showing TomorrowNow's business model and policies and procedures | Nelson, Shelley |
| A-1578 | TN-OR00860518 - TN-OR00860519 | 04/14/06 e-mail from S. Nelson to D. Anthone and others re: IT issues, for the purpose of supporting defenses | Nelson, Shelley |
| A-1579 | TN-OR07528875 | 08/26/09 Migration Audit Queue spreadsheet re: Environment Audits, for the purpose of showing TomorrowNow's business model and policies and procedures | Lanford, Peggy |
| A-1589 | TN-OR06406422 - TN-OR06406433 | 10/24/07 PowerPoint Presentation re: Level Set Project Status, for the purpose of showing TomorrowNow's policies and procedures | White, Mark |
| A-1591 | TN-OR03554008 - TN-OR03554013 | 05/18/06 e-mail from J. Tanner to M. Garafola re: Project Blue, for the purpose of showing TomorrowNow's business model and policies and procedures | Tanner, John |
| A-1598 | SAP-OR00790296 - SAP-OR00790305 | 10/12/05 "SAP Safe Passage for SIEBEL Program (North America) Terms and Conditions FAQ's" document, for the purpose of causation and damages analysis | Hurst, Terry |
| A-1601 | SAP-OR00250204 - SAP-OR00250225 | 10/25/05 e-mail from C. Klein to T. Ziemen, B. Welz re: Tnow Budget 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1623 | | Undated chart re: summary of information related to TomorrowNow's Siebel customers, for the purpose of showing TomorrowNow's business model, policies and procedures and TomorrowNow's infrastructure | Garafola, Michael |
| A-1625 | TN-OR00005149 | Undated Topology Map of TomorrowNow's network systems re: Highlighted servers used for support of TomorrowNow's Siebel customers, for the purpose of showing TomorrowNow's infrastructure | Garafola, Michael |
| A-1647 | TN-APRIA 00001073 | 11/17/05 e-mail chain between D. Meier and R. Harrel re: JD Maintenance Options, for the purpose of causation and damages analysis | Harrel, Robyn; Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-1648 | TN-APRIA 00001051 - TN-APRIA 00001053 | 12/21/05 e-mail between Apria and TomorrowNow re: Resources need to be committed to Apria for a Jan. 1 conversion, for the purpose of causation and damages analysis | Harrel, Robyn |
| A-1710 | TN-OR 01702176 | 5/9/2005 Email from Bettina Pickering to Bern Baumgartner regarding SAP Safe Passage Offering Questionnaire, for the purpose of causation and damages analysis | Restmeyer, Dan; Custodian of Record |
| A-1726 | HII 00428 - HII 00429 | 10/11/05 e-mail from M. Dumpert to J. Pollakoff re: TomorrowNow quote to Honeywell, for the purpose of causation and damages analysis | Bailey, Thomas |
| A-1728 | HII 00426 - HII 00427 | 08/23/06 e-mail from M. Dumpert to J. Neville re: incentive program details, for the purpose of causation and damages analysis | Bailey, Thomas |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1738 | ORCL00020230 - ORCL000020234 | 09/30/98 Software License and Services Agreement, between Baker Botts and PeopleSoft, for the purpose of supporting defenses, and causation and damages analysis | Hallenberger, Tracy |
| A-1739 | ORCL 00084777 - ORCL 00074780 | Schedule one to the Software License and Services Agreement, for the purpose of causation and damages analysis | Hallenberger, Tracy; Custodian of Record |
| A-1740 | ORCL 00020256 - ORCL 00020258 | Schedule Two to the Software License and Services Agreement, for the purpose of causation and damages analysis | Hallenberger, Tracy; Custodian of Record |
| A-1741 | ORCL 00084772 - ORCL 00084776 | Schedule to the Software License and Services Agreement, for the purpose of causation and damages analysis | Hallenberger, Tracy; Custodian of Record |
| A-1742 | TN-BAKERBOTTS 00000435 - TN-BAKERBOTTS 00000439 | 3/30/2006 Email from Spencer Phillips to Debra Garrett regarding Customer Connection follow-up from our meeting on 1/25/06 with attachments, for the purpose of causation and damages analysis | Hallenberger, Tracy; Custodian of Record |
| A-1744 | TN-OR00173285 - TN-OR00173287 | 06/22/06 e-mail from W. Walden to D. Garrett re: onboarding, for the purpose of showing TomorrowNow's policies and procedures | Hallenberger, Tracy |
| A-1754 | TN-OR00450204 - TN-OR00450208 | 11/02/06 e-mail from J. Buehrle to J. Baugh re: environments, for the purpose of showing TomorrowNow's business model and supporting defenses | Baugh, John |
| A-1755 | TN-OR00450500 - TN-OR00450501 | 11/10/06 e-mail from J. Buehrle to J. Baugh re: environments, for the purpose of showing TomorrowNow's business model and supporting defenses | Baugh, John |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-1771 | TN-OR01807664 - TN-OR01807665 | 09/30/05 letter from B. McDermott to M. Clarke re: Discussions with Waste Management, for the purpose of causation and damages analysis | Cooley, Paul |
| A-1772 | TN-OR00009261 - TN-OR00009276 | 10/03/05 Support Services Agreement between TomorrowNow and Waste Management, for the purpose of supporting defenses | Cooley, Paul |
| A-1794 | SAP-OR00844606 - SAP-OR00844607 | 10/28/2005 e-mail from D. Owens to J. Mrak and R. Young re: Tnow Quote Request, for the purpose of supporting defenses | Schraeder, Georg |
| A-1815 | TN-OR 01504813 - TN-OR 01504837 | 8/22/2006 Email from Julio Guzman to John Ritchie regarding Titan Functional Spec/User Guide, for the purpose of showing TomorrowNow's policies and procedures | Ritchie, John; Custodian of Record |
| A-1836 | TN-OR01049359 - TN-OR01049361 | 09/14/06 e-mail from M.Hulett to G.Nelson, R.Schmitt re: TomorrowNow Question, for the purpose of supporting defenses | Nelson, Greg |
| A-2017 | | Undated Chart - Causes of Action, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2024 | | Undated Summary of Oracle's Lost Profits, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2031 | ORCLX-NAV-000066 | 05/11/09 collection of notes re: Meyer Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2032 | | 02/26/09  Excerpts of Deposition of A. Nelson, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-2036 | ORCL00368373 - ORCL00368375 | 01/27/06 e-mail from C. Phillips to C. Hummel, B. Wynne, J. Sim re: SAP vs. Oracle battle gets bloodier, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2037 | TN-OR00288419 - TN-OR00288420 | 08/28/06 TomorrowNow Contract Summary Form for Amgen, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2038 | TN-OR00090923 | 12/16/05 e-mail from B. Geib to TomorrowNow - All re TomorrowNow WINS! Amgen (J.D. Edwards), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2039 | | 10/21/09 Excerpts from Deposition of D. Restmeyer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2040 | | 10/21/09 Excerpts from Deposition of Dan Restmeyer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2041 | | 05/10/10 Declaration of A. Birrenbach of Rotkappchen Sektkellerei GmbH, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2042 | SAP-SKC-118343 | 05/04/10 Declaration of Daniel A. Clark of NewPage Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2043 | SAP-OR00329565 - SAP-OR00329591 | Transcript of SAP AG Phone Conference, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2044 | | Undated Chart - Value of Use PeopleSoft/J.D.Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-2046 | SAP-SKC-117959 - SAP-SKC-118029 | 10/22/09 presentation re: RFP No. 10-63-12 prepared by CedarCrestone, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2047 | SAP-SKC-118340 | 04/05/10 Declaration of Richard L. Ball of Standard Register, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2048 | SAP-SKC-118341 - SAP-SKC-118342 | 04/30/10 Declaration of Bill Short of Amsted Rail Company, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2049 | SAP-SKC-118344 - SAP-SKC-118354 | 03/04/10 Declaration of Kathy Sauer re: Cowlitz Co., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-2053 | ORCLX-PIN-000115.001 - ORCLX-PIN-000115.149 | Manual re: "Function Point Counting Practices Manual, Release 4.2" International Function Point Users Group (IFPUG), for the purposes of rebuttal to Oracle's expert opinions | Garmus, David |
| A-2054 | | Technical report by R. Park re: "Software Size Measurement: A Framework for Counting Source Statements" Technical Report CMU/SEI-92-TR-020, ESC-TR-92-020, for the purpose of rebuttal to Oracle's expert opinions | Reifer, Donald |
| A-2055 | | Software Documentation / User Manual re: "PeopleSoft 8.8 eBenefits PeopleBook" PeopleSoft, Inc., for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-2057 | | 00/00/01 book re: "Function Point Analysis, Measurement Practices for Successful Software Projects," for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-2058 | | Book re: "Software Cost Estimation with COCOMO II" Authors: Barry Boehm, Donald Reifer, et al., for the purpose of rebuttal to Oracle's expert opinions | Reifer, Donald |
| A-2059 | | Undated document re: Eq. 1, Eq. 2, Eq. 14, for the purpose of rebuttal to Oracle's expert opinions | Reifer, Donald |
| A-2060 | | Manual re: "COCOMO II Model Definition Manual" (Version 2.1) Center for Software Engineering, USC, for the purpose of rebuttal to Oracle's expert opinions | Reifer, Donald |
| A-2061 | | 10/00/09 document re: "Consulting Rates" -  Offshore Consulting Rates, for the purpose of rebuttal to Oracle's expert opinions | Reifer, Donald |
| A-2089 | SAP-GRA-000001 | Undated Non-Accused Conduct spreadsheet, for the purpose of rebuttal to Oracle's expert opinions | Gray, Stephen |
| A-3004 | SAP-VAN-000001 - SAP-VAN-000003 | 02/17/10 e-mail from B. Spencer to W. Vandaele re: Instructions for SAS Analysis, for the purpose of rebuttal to Oracle's expert opinions | Vandaele, Walter |
| A-3005 | SAP-VAN-000004 - SAP-VAN-000010 | 03/26/10 document re: Some Formulas Used in Dr. Levy's SAS Programs, for the purpose of rebuttal to Oracle's expert opinions | Vandaele, Walter |
| A-3006 | SAP-VAN-000044 | 05/18/10 e-mail from B. Spencer to W. Vandaele re: Instructions for Correlation Analysis, for the purpose of rebuttal to Oracle's expert opinions | Vandaele, Walter |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-3044 | | 06/04/10 David Garmus's notes and criticisms of Paul Pinto and Steve Neuendorf, for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-3104 | SAP-SPE-000007 - SAP-SPE-000009 | 02/17/10 e-mail from B. Spencer to W. Vandaele re: Instructions for SAS Analysis, for the purpose of rebuttal to Oracle's expert opinions | Spencer, Bruce |
| A-3107 | SAP-SPE-00041 | Spreadsheet re: correlation 2010-5-18.xls containing correlation calculations, for the purpose of rebuttal to Oracle's expert opinions | Spencer, Bruce |
| A-3108 | SAP-SPE-00043 | Spreadsheet re: Frequency Distributions for Bootstrap Analysis retr_46, for the purpose of rebuttal to Oracle's expert opinions | Spencer, Bruce |
| A-4003 | ORCL00033719 - ORCL00033751 | 12/01/06 e-mail from R. Cummins to C. Lochead et al., re: Oracle support sales competition, for the purpose of causation and damages analysis | Cummins, Richard |
| A-4005 | TN-OR00854835 - TN-OR00854836 | 06/03/05 e-mail and attachment from S. Nelson to C. Hyde re: transition from a yellow to green model for the purpose of showing TomorrowNow's business model and policies and procedures | Nelson, Shelley |
| A-4006 | TN-OR01027103 - TN-OR01027133 | Undated presentation by B. Geib and M. Wendell entitled "Protect Your Investment - Today and Tomorrow" re: Safe Passage, for the purpose of causation and damages analysis | Hurst, Terry |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4007 | TN-OR00003204 - TN-OR00003205 | 01/28/06 report entitled "Safe Passage with TomorrowNow Support, SAP AE FAQ's - Regarding TomorrowNow Support Services," for the purpose of causation and damages analysis | Hurst, Terry |
| A-4008 | | 01/19/05 Press Release titled "SAP Provides Safe Passage for its Customers Running PeopleSoft and J.D. Edwards Solutions," for the purpose of supporting defenses | Hurst, Terry |
| A-4011 | TN-OR00061877 - TN-OR00061878 | 01/06/06 e-mail from B. Geib to TomorrowNow - All re: High Industries, for the purpose of causation and damages analysis | Hurst, Terry |
| A-4014 | SAP-OR 00005027 - SAP-OR 00005052 | 12/27/04 presentation titled "M&A Exploration with SAP AG - TomorrowNow," for the purpose of describing the TomorrowNow acquisition, defenses, and damages | Zepecki, John |
| A-4015 | SAP-OR 00004973 - SAP-OR 00004974 | 12/28/04 e-mail from J. Zepecki to J. Mackey re: TomorrowNow Meeting Summary - Dec 28 04, for the purpose of describing the TomorrowNow acquisition, defenses and damages | Zepecki, John |
| A-4016 | SAP-OR00091747 - SAP-OR00091754 | 12/30/04 e-mail from A. Shenkman to T. Geers and J. Zepecki attaching draft TomorrowNow business case, for the purpose of describing the TomorrowNow acquisition, defenses and damages | Shenkman, Arlen |
| A-4017 | ORCL00032935 - ORCL00032937 | 07/20/06 e-mail from C. Phillips to A. Fletcher, J. Wookey, V. Marla and A. Pereira re: extended support for Northwestern Mutual, for the purpose of causation and damages analysis | Phillips, Charles |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4019 | ORCL00182780 - ORCL00182784 | 03/14/07 e-mail from R. Cummins to C. Penfield re: PeopleSoft support cancellations, for the purpose of causation and damages analysis | Cummins, Richard |
| A-4020 | ORCL00209742 - ORCL00209745 | 04/05/06 e-mail from R. Cummins to J. Jones and C. Madsen re: Oracle support sales, for the purpose of causation and damages analysis | Cummins, Richard |
| A-4022 | | 07/03/07 SAP conference call transcript re: "Regarding Its Response to Oracle Lawsuit," for the purpose of causation and damages analysis | Kagermann, Henning |
| A-4023 | | 07/11/07 article by D. Kawamoto re: "SAP's CEO on TomorrowNow, Oracle debacle," for the purpose of supporting defenses | Kagermann, Henning |
| A-4024 | SAP-OR00127955 - SAP-OR00127960 | 01/13/05 e-mail from J. Mackey to M. Junge attaching the 01/12/05 Letter of Intent to TomorrowNow, for the purpose of describing TomorrowNow acquisition, defenses, and damages analysis | Faye, Christopher |
| A-4025 | SAP-OR00136126 - SAP-OR00136136 | 01/07/05 e-mail from G. Oswald to T. Ziemen re WG:  Business Case (Confidential) with attached TomorrowNow (010705).ppt, for the purpose of describing TomorrowNow acquisition, defenses, and damages | Brandt, Werner |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4026 | SAP-OR00251437 | 06/26/07 e-mail from A. Nelson to S. Nelson, L. Sweetman, J. Tanner, G. Nelson, B. Geib. N. Pullan, L. Loftus, and M. Gadd re: TN business process changes, for the purpose of showing TomorrowNow's business model and supporting defenses | White, Mark |
| A-4027 | SAP-OR00187200 | 01/15/05 e-mail from J. Mackey to W. Brandt re: SAP understanding of TN support services, for the purpose of describing TomorrowNow acquisition, defenses, and damages | Crean, Tim; Brandt, Werner |
| A-4028 | SAP-OR00186965 | 03/14/05 e-mail from W. Brandt to M. White re: TomorrowNow Non-USA employees, for the purpose of describing TomorrowNow acquisition, defenses, and damages, and policies and procedures | White, Mark |
| A-4030 | TN-OR 01705809 - TN-OR01705811 | 01/24/05 e-mail from S. Ravin to B. Geib re: Contract issue - Question - Use of S/W at TN Facilities, for the purpose of supporting defenses | Geib, Bob |
| A-4031 | TN-OR01752469 - TN-OR 01752471 | 02/03/05 e-mail from B. Geib to S. Loyd of Intraware re: Revision & Proposal - Intraware and TomorrowNow, for the purpose of causation and damages analysis | Geib, Bob |
| A-4032 | SAP-OR00152776 - SAP-OR00152781 | 02/21/04 presentation by U. Wieditz re TomorrowNow Establishing Product Support, for the purpose of showing TomorrowNow's business model | Wieditz, Uwe |
| A-4033 | 171209 - 171214 | 02/01/08 e-mail from G. Hernandez to J. Buehrle  re: Remote Client Access, for the purpose of showing TomorrowNow's business model | Russell, Roderic |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4034 | TN-OR-TEMP000325 - TN-OR-TEMP000348 | 06/27/08 TomorrowNow Compliance Guidelines for Support Services, for the purpose of showing TomorrowNow's business model policies and procedures | Breuer, Martin; White, Mark |
| A-4035 | SAP-OR00610889 | 12/11/07 e-mail from M. Breuer to J. Tanner, S. Nelson and M. Kreutz re: Project Level Set, for the purpose of showing TomorrowNow's policies and procedures | Breuer, Martin |
| A-4037 | 144639 - 144642 | 03/21/08 e-mail from J. Guzman to K. Williams, C. Jackson, P. Henville, F. Leong, T. Brown, J. Sullivan and J. Baugh re: Level Set-Environments-CRM-Meeting Minutes-21-Mar-08, for the purpose of showing TomorrowNow's policies and procedures | Breuer, Martin |
| A-4038 | SAP-OR00631470 - SAP-OR00631496 | 12/14/07 e-mail from H. Schoennagel to Support Services Management re: Compliance Guidelines with attached TN Compliance Overview.doc and TN Compliance Guidelines for Support Services.doc, for the purpose of showing TomorrowNow's policies and procedures | Breuer, Martin; White, Mark |
| A-4039 | SAP-OR00617079 - SAP-OR00617087 | 02/18/08 e-mail from H. Schoennagel to J. Tanner, S. Nelson, G. Robinson, M. Kreutz re: TN Quarantine Policy, with attached TN Quarantining of Vendor Intellectual Property Procedure V1.0.pdf and TN Template-Exception Request to Receive Case related IP V1, for the purpose of showing TomorrowNow's policies and procedures | Breuer, Martin; Kreutz, Mark |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4040 | SAP-OR00608477 - SAP-OR00608491 | 01/18/08 e-mail from T. Harper to M. Breuer, M. White, S. Nelson, K. Williams, T. Brown, C. Jackson, P. Henville, F. Leong, J. Guzman, J. Baugh, T. Sullivan, M. Gadd, B. Thomas, S. Michaelson, L. Garcia and K. Holcomb re: Environment Kickoff with attached Level Set Environment Kickoff Final presentation, for the purpose of showing defenses and TomorrowNow's policies and procedures | Breuer, Martin; White, Mark |
| A-4041 | SAP-OR00631095 - SAP-OR00631096 | 12/17/07 e-mail from M. Breuer to M. Kreutz re: Download Requests, for the purpose of showing TomorrowNow's policies and procedures and supporting defenses | Breuer, Martin; Kreutz, Mark |
| A-4042 | SAP-OR00611543 | 01/24/08 e-mail from M. Breuer to C. Jackson, K. Williams, T. Brown, J. Sullivan and F. Leong re: Level Set Environment Project, for the purpose of supporting defenses | Breuer, Martin |
| A-4043 | SAP-OR00629752 - SAP-OR00629753 | 02/12/08 e-mail from M. White to M. Breuer re: Meeting with Board Members, for the purpose of showing TomorrowNow's policies and procedures | Breuer, Martin; White, Mark |
| A-4044 | SAP-OR00633840 - SAP-OR00633850 | 09/22/08 e-mail from J. Guzman to M. Breuer re: TomorrowNow Wind Down with attached TomorrowNow Wind Down-Board Update - 22-Sept-08.ppt, for the purpose of showing TomorrowNow's policies and procedures and supporting defenses | Breuer, Martin |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4045 | TN-OR03523871 - TN-OR03523924 | 10/31/08 report by M. White, M. Breuer, A. Van Wissen, T. Nolan, E. Yavar, T. Harper, J. Guzman re: TomorrowNow Operations Wind Down: Final Report, for the purpose of showing TomorrowNow's business model, policies and procedures, causation and damages analysis | Breuer, Martin; White, Mark; Brandt, Werner |
| A-4046 | TN-OR00009540 - TN-OR00009541 | 07/17/07 memorandum re: Leave of Absence re: G. Nelson, for the purpose of showing TomorrowNow's business model and policies and procedures | White, Mark |
| A-4047 | TN-OR02812000 | 05/21/08 memorandum re: Termination of Employment re: E. Harris, for the purpose of showing TomorrowNow's business model and policies and procedures | Custodian or Declarant of Record |
| A-4048 | TN-OR00009542 | 07/17/07 memorandum re: Termination of Employment re: P. Surette, for the purpose of showing TomorrowNow's business model and policies and procedures | White, Mark |
| A-4049 | TN-OR00009538 - TN-OR00009539 | 07/17/07 memorandum re: Termination of Employment re: H. Arakib, for the purpose of showing TomorrowNow's business model and policies and procedures | White, Mark |
| A-4050 | SAP-OR00661146 | 07/17/07 memorandum re: Warning Letter re: J. Baugh, for the purpose of showing TomorrowNow's policies and procedures | White, Mark |
| A-4051 | SAP-OR00661162 | 10/26/07 memorandum re: Warning Letter re: Shelley Nelson, for the purpose of showing TomorrowNow's policies and procedures | White, Mark |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4052 | TN-OR07528875 | Native Copy of 08/26/09 Migration Audit Queue spreadsheet re: Environment Audits, for the purpose of showing TomorrowNow's business model and policies and procedures | Custodian or Declarant of Record |
| A-4054 | AOSMITH001224 - AOSMITH001226 | Undated Document re: "PeopleSoft Support Alternatives," for the purpose of causation and damages analysis | Custodian or Declarant of Record; Clarke, Stephen |
| A-4056 | | 06/30/05 article by J. Lim re: "SAP brings services arm to Asia Pacific," for the purpose of causation and damages analysis | Hurst, Terry |
| A-4057 | ORCL 00283425 - ORCL 00283426 | 09/13/06 e-mail from H. Mueller to C. Lochead re: "RE: SAP BATTLE DESK ALTERT: Safe Passage Phase II - Launched Today," for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4058 | SAP-OR00004977 - SAP-OR00004979 | 01/05/05 e-mail from W. Brandt to A. Shenkman, H. Kagermann, J. Mackey, J. Word, T. Geers, J. Zepecki, G. Oswald and S. Agassi re: TomorrowNow acquisition, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4059 | FOLGER000107 - FOLGER000160 | 12/12/03 Second Amended Complaint, PeopleSoft, Inc., et al. v. Oracle Corp., et al. (Superior Court of the State of California, County of Alameda; Case No. RG03101434), for the purpose of supporting defenses, and causation and damages analysis | Custodian or Declarant of Record |
| A-4060 | ORCL00009434 | 10/11/07 hard drive containing Oracle log files, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4061 | ORCL00009435 | 01/15/08 hard drive containing further production of Oracle log files, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4062 | ORCL00022649 - ORCL00022657 | 06/25/04 Document re: "Software License and Services Agreement" (PeopleSoft), for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4064 | ORCL00029290 | 03/14/07 E-Mail from K. Glueck to A. Drobik and P. O'Neill re: Gartner Note, for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4066 | ORCL00032594 - ORCl00032596 | 05/12/05 Third Party Support Competitive Update re: third party support market in 2005, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4067 | ORCL00087799 | 11/29/06 e-mail from U. Koehler to T. Burt re: Update about PSFT Investigation, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary; Koehler, Uwe |
| A-4068 | ORCL00089576 - ORCL00089578 | 06/21/05 E-Mail from R. Cummins to S. Moses-Reed re: discounting maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-4069 | ORCL00103087 - ORCL00103097 | 10/19/99 Document re: "Software License Agreement" (J.D. Edwards), for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4070 | ORCL00128566 - ORCL00128569 | 07/26/06 e-mail from L. Harrison to R. Lachs re: discounting maintenance, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4071 | ORCL00128892 - ORCL00128898 | 08/21/06 e-mail from T. Perrigan to HQAPP - Swong re: discounting maintenance, for the purpose of causation and damages analysis | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4073 | ORCL00138840 | 02/15/2006 e-mail from E. Shippy to S. Moses-Reed re: Third party risk analysis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-4077 | ORCL00191434 - ORCL00191439 | 08/30/06 e-mail from C. Madsen to R. Cummins re: competing with TomorrowNow, for the purpose of causation and damages analysis | Custodian or Declarant of Record; Rottler, Juergen |
| A-4078 | ORCL00227733 - ORCL00227734 | 11/18/05 e-mail from C. Phillips to J. Rottler re: third party support, for the purpose of causation and damages analysis | Custodian or Declarant of Record; Rottler, Juergen |
| A-4079 | ORCL00274684 | 01/25/07 PeopleSoft & JDE Third Party Risk Assessment, for the purpose of causation and damages analysis | Clarke, Stephen |
| A-4080 | ORCL00286537 - ORCL00286538 | 1/30/07 e-mail from J. Jones to M. Mahendra re: Third Party Risk Analysis, for the purpose of causation and damages analysis | Clarke, Stephen; Jones, Juan |
| A-4082 | ORCL00368373 - ORCL00368375 | 01/27/06 e-mail from C. Phillips to C. Hummel, B. Wynne, and J. Sim re: Safe Passage wins and OFFSAP, for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4083 | ORCL00387353 - ORCL00387384 | 12/20/04 presentation by D.Siebert re: JD Edwards products, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4086 | ORCL00524272 - ORCL00524280 | 03/26/02 Document re: "Software License and Service Agreement" (Siebel), for the purpose of supporting defenses | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4087 | SAP-SPE-000001 - SAP-SPE-000006 | 03/09/10 e-mail from Z. Alinder to S. Cowan re: Sampling order for the Critical Support Services and Retrofit Fix ID numbers referenced by Dr. Levy, for the purpose of rebuttal to Oracle's expert opinion | Spencer, Bruce; --- |
| A-4088 | ORCL00743448 - ORCL00743512 | 11/12/04 e-mail from D.Cooperman to C.Phillips, et al. re: Oracle and PeopleSoft investor presentations to their respective boards, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4089 | ORCL00744446 - ORCL00744448 | 03/25/2005 e-mail from J. Henley to S. Catz re: at-risk customers, for the purpose of causation and damages analysis | Clarke, Stephen; Catz, Safra |
| A-4090 | ORCL00744681 - ORCL00744683 | 03/29/06 e-mail from J.Henley to J.Rottler re: TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Rottler, Juergen |
| A-4091 | ORCL00744679 - ORCL00744680 | 03/11/06 e-mail from J.Henley to K.Block re: Oracle support sales, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4094 | ORCL00755299 - ORCL00755313 | 01/30/09 e-mail from R.Cummins to K.Lindsey and C.Madsen re: PeopleSoft cancellation analysis, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4095 | ORCL00755335 - ORCL00755341 | 02/23/09 e-mail from J.Jones to C.Madsen re: Oracle customer concerns, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4096 | ORCL00756706 - ORCL00756714 | 11/19/08 e-mail from R.Cummins to M.Van Boening re: support services losses to third parties, for the purpose of causation and damages analysis | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4097 | ORCL00756854 - ORCL00756879 | 10/17/08 e-mail from M.Van Boening to R.Cummins re: PeopleSoft and JDE support cancellations, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4098 | ORCL00759597 | 01/19/10 e-mail from R.Cummins to J.Jones and C.Madsen re: promotion of R.Cummins, for the purpose of causation and damages analysis | Custodian or Declarant of Record; Jones, Juan |
| A-4099 | ORCL00760469 - ORCL00760487 | 09/30/07 presentation by N.Lyskawa and R.Henslee re: Oracle support services global assessment, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4100 | ORCLX-PIN-000107 | 05/28/10 Excel spreadsheet re: "PeopleSoft Payroll Hand-Count Spreadsheet," for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-4102 | SAP-DJR-000005 | 03/16/10 spreadsheet by D. Reifer re: "UCC Counting Results," for the purpose of rebuttal to Oracle's expert opinions | Reifer, Donald |
| A-4103 | SAP-DJR-000126 - SAP-DJR-000231 | Manual re: "USC COCOMO II 2000" Software Reference Manual University of Southern California, for the purpose of rebuttal to Oracle's expert opinions | Reifer, Donald |
| A-4104 | SAP-DJR-000263 - SAP-DJR-000271 | Article by B. Boehm et al. re: "A Software Product Line Life Cycle Cost Estimation Model" Proceedings of the 2004 International Symposium on Empirical Software Engineering (ISESE'04), for the purpose of rebuttal to Oracle's expert opinions | Reifer, Donald |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4105 | SAP-DPG-000001 | 03/06/10 Function Point Workbench / Function Point Summary for Accounts Payable PeopleBook, for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-4106 | SAP-DPG-000002 | 03/06/10 Function Point Workbench / Transaction File List for Accounts Payable PeopleBook, for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-4107 | SAP-DPG-000003 | 03/06/10 Function Point Workbench / Value Adjustment Factor for Accounts Payable PeopleBook, for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-4108 | SAP-DPG-000004 - SAP-DPG-000029 | Software manual re: "Global Payroll for United States PeopleBook" with function point analysis notations by David Garmus, for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-4109 | SAP-DPG-000030 - SAP-DPG-000033 | Article re: "ISBSG Special Analysis Report" available from: The International Software Benchmarking Standards Group Ltd. (ISBSG), for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-4110 | SAP-DPG-000034 - SAP-DPG-000036 | Forward to book re: "Certified Function Point Specialist Examination Guide" Forward by: Capers Jones, Capers Jones & Assocs. LLC Book authored by: David Garmus et al. CRC Press, for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4111 | SAP-DPG-000037 - SAP-DPG-000065 | 12/00/90 Paper re: "Reliability of Function Point Measurement: A Field Experiment" Author: Chris Kemerer Massachusetts Institute of Technology (MIT) Sloan School of Management WP #3193-90-MSA; MIT Center for Information Systems Research WP #216, for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-4112 | SAP-DPG-000066 - SAP-DPG-000097 | International Standard re: "Software and systems engineering – Software Measurement – IFPUG – functional size measurement method 2009" ISO/IEC 20926, Second Ed. 2009-12-01 Geneva: ISO (International Organization for Standardization); IEC (International Electrotechnical Commission), for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-4113 | SAP-MGF-000001 - SAP-MGF-000152 | 03/14/10 Document re: RFC2616: Hypertext Transfer Protocol -- HTTP/1.1, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4114 | SAP-MGF-000153 - SAP-MGF-000171 | 03/14/10 Document re: RFC2109: HTTP State Management Mechanism, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4115 | SAP-MGF-000172 - SAP-MGF-000371 | Undated document re: SiteMinder Administration Guide, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4116 | SAP-MGF-000372 - SAP-MGF-000440 | 06/00/06 Document re: Lightweight Directory Access Protocol (LDAP) - The Protocol, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4117 | SAP-MGF-000441 - SAP-MGF-000448 | 03/19/10 Document re: Configuring PeopleSoft Forgotten password site, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4118 | SAP-MGF-000449 - SAP-MGF-000469 | 11/18/09 Document re: Wget - Linux manual page, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4119 | SAP-MGF-000470 - SAP-MGF-000487 | Undated Document re: A Reverse Proxy Is A Proxy By Any Other Name, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4120 | SAP-MGF-000488 - SAP-MGF-000491 | 03/20/10 Document re: owensperformance.com - blog, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4121 | SAP-MGF-000492 - SAP-MGF-000494 | 03/19/10 Document re: stackoverflow.com - discussions, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4122 | SAP-MGF-000495 - SAP-MGF-000504 | 03/15/10 Document re: Application.DoEvents-Method, MSDN, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4123 | SAP-MGF-000505 - SAP-MGF-000506 | 03/14/10 Document re: Cookie handling in WinHHTP, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4124 | SAP-MGF-000507 - SAP-MGF-000508 | 03/14/10 Document re: ready State Property, XMLHTTPRequest Constructor -MSDN, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4125 | SAP-MGF-000509 - SAP-MGF-000512 | 07/00/08 Document re: Race Condition in Ajax-based Web Application, paper, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4127 | SAP-MGFX-000001 | Undated document by G. Funck re: Sarsearchsourcecode.html.txt, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4128 | SAP-MGFX-000002 | Undated document by G. Funck re: OMAN-321-v-OMAN-210.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4129 | SAP-MGFX-000003 | Undated document by G. Funck re: rp-requests.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4130 | SAP-MGFX-000004 | Undated document by G. Funck re: siebel-requests.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4131 | SAP-MGFX-000005 | Undated document by G. Funck re: logs-2006-09-to-2007-01-log-analysis.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4132 | SAP-MGFX-000006 | Undated document by G. Funck re: logs-2007-02-to-2007-10-log-analysis.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4133 | SAP-MGFX-000007 | Undated document by G. Funck re: tn-requests-after-20070430.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4134 | SAP-MGFX-000008 | Undated document by G. Funck re: tomorrownow1-allianz.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4135 | SAP-MGFX-000009 | Undated document by G. Funck re: signon_user-all-count.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4136 | SAP-MGFX-000010 | Undated document by G. Funck re: signon_user-westcon.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4137 | SAP-MGFX-000011 | Undated document by G. Funck re: db-extract-aosmithtn.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4138 | SAP-MGFX-000012 | Undated database by G. Funck re: ebusiness.sql.gz, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4139 | SAP-MGFX-000013 | Undated database by G. Funck re: supportweb.sql.gz, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4140 | SAP-MGFX-000014 | Undated document by G. Funck re: siebel-ebusiness-requests.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4141 | SAP-MGFX-000015 | Undated document by G. Funck re: siebel-supportweb-requests.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4142 | SAP-MGFX-000016 | Undated database by G. Funck re: signon_user_all.[frm,MYD,MYI], for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4143 | SAP-MGFX-000017 | Undated database by G. Funck re: credential_sc.[frm,MYD,MYI], for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4144 | SAP-MGFX-000018 | Undated database by G. Funck re: signondefault-all.csv, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4145 | SAP-MGFX-000019 | Undated database by G. Funck re: multi-userid-all.csv, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4146 | SAP-MGFX-000020 | Undated document by G. Funck re: misc-scripts.zip, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4147 | SAP-MGFX-000021 | Undated document by G. Funck re: create_credential_sc_query.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4148 | SAP-MGFX-000022 | Undated document by G. Funck re: create_multi-userid-all_query.xls, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4149 | SAP-OR00086723 - SAP-OR00086724 | 03/06/06 e-mail from M. Wendell to A. Hade, T. Hurst, and S. Peck re: definition of Safe Passage deal, for the purpose of causation and damages analysis | Custodian or Declarant of Record; Hurst, Terry |
| A-4150 | SAP-OR00122942 - SAP-OR00122944 | 01/28/05 e-mail from J. Mackey to S. Tseng and A. Shenkman re: TomorrowNow management, for the purpose of supporting defenses | Custodian or Declarant of Record; Shenkman, Arlen |
| A-4152 | SAP-OR00416212 | 12/22/04 e-mail from A. Shenkman to S. Agassi and J. Word re: TomorrowNow financials, for the purpose of showing TomorrowNow acquisition, defenses, and damages | Custodian or Declarant of Record; Shenkman, Arlen |
| A-4153 | SAP-OR00416427 - SAP-OR00416428 | 01/28/05 e-mail from S. Ravin to S. Agassi re: TomorrowNow integration, for the purpose of causation and damages analysis | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4154 | SAP-OR00503941 | 02/13/05 e-mail from S. Agassi to G. Oswald and L. Apotheker re: TomorrowNow Business Case, for the purpose of showing TomorrowNow acquisition, defenses, and damages | Custodian or Declarant of Record |
| A-4155 | SAP-OR00804258 - SAP-OR00804260 | Compilation of undated spreadsheets containing three SAP commission reports, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4156 | SAP-SPE-000011 - SAP-SPE-000031 | 03/4/2010 Document re: Excerpts from Dr. Levy's Repeat_Sample.log file, for the purpose of rebuttal to Oracle's expert opinions | Spencer, Bruce |
| A-4157 | SAP-SPE-000032 - SAP-SPE-000038 | 03/26/10 Document re: Some Formulas Used in Dr. Levy's SAS Programs, for the purpose of rebuttal to Oracle's expert opinions | Spencer, Bruce |
| A-4158 | SAP-SPE-000039 | Spreadsheet re: All Exhibits.xls containing statistical analysis, for the purpose of rebuttal to Oracle's expert opinions | Spencer, Bruce |
| A-4159 | SAP-SPE-000040 | 05/18/10 e-mail from B. Spencer to W. Vandaele re: Instructions for Correlation Analysis, for the purpose of rebuttal to Oracle's expert opinions | Spencer, Bruce |
| A-4160 | SAP-SPE-000042 | Spreadsheet re: Frequency Distributions for Bootstrap Analysis CRIT_238, for the purpose of rebuttal to Oracle's expert opinions | Spencer, Bruce |
| A-4161 | SAP-VAN-000016 - SAP-VAN-000036 | 03/4/2010 Document re: Excerpts from Dr. Levy's Repeat_Sample.log file, for the purpose of rebuttal to Oracle's expert opinions | Vandaele, Walter |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4162 | SAP-VAN-000040 | Spreadsheet re: All Exhibits.xls containing statistical analysis, for the purpose of rebuttal to Oracle's expert opinions | Vandaele, Walter |
| A-4163 | SAP-VAN-000042 | Spreadsheet re: correlation 2010-05-18.xls containing correlation calculations, for the purpose of rebuttal to Oracle's expert opinions | Vandaele, Walter |
| A-4164 | SAP-VAN-000047 | Spreadsheet re: Frequency Distributions for Bootstrap Analysis CRIT_238, for the purpose of rebuttal to Oracle's expert opinions | Vandaele, Walter |
| A-4165 | SAP-VAN-000048 | Spreadsheet re: Frequency Distributions for Bootstrap Analysis retr_46, for the purpose of rebuttal to Oracle's expert opinions | Vandaele, Walter |
| A-4166 | TASB00000316 - TASB00000317 | 02/19/07 e-mail from B. Hudspeth to D. Wade re: TomorrowNow support for Texas Association of School Boards, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4167 | TASB00000380 | 01/25/07 e-mail from B. Hudspeth to K. Shankle re: TomorrowNow support for Texas Association of School Boards, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4168 | TASB00000811 - TASB00000813 | 12/05/06 e-mail from B. Hudspeth to K. Powell re: TomorrowNow support for Texas Association of School Boards, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4169 | TBC 00011 - TBC 00012 | 03/08/06 e-mail from T. Burdick to C. Petty regarding TomorrowNow support, for the purpose of causation and damages analysis | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4170 | TN-GARTNER00000029 - TN-GARTNER00000045 | Fall 2005 Article by J. Greenbaum re: "Lowering the Cost of Enterprise Software Maintenance and Support Services: The Advantage of the TomorrowNow Model," for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4171 | TN-OR00000029 - TN-OR00000039 | 03/06/07 Support Services Agreement between TN and A.O. Smith Corporation (PeopleSoft), for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4173 | TN-OR00000167 - TN-OR00000178 | 10/17/03 Extended Support Services Agreement for Retiring and Retired PeopleSoft HRMS Releases between TN and Bear Stearns & Co., Inc., for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4174 | TN-OR00000479 - TN-OR00000484 | Undated Download Request Form for TomorrowNow JDE OneWorld Customer, Merck, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4179 | TN-OR00001462 - TN-OR00001476 | Undated Procedure Document re: OneWorld Download Customer Connection, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4180 | TN-OR00001478 - TN-OR00001497 | 11/00/06 presentation by A. McMillan and J. Baugh re: PeopleSoft Change Control Workshop, for the purpose of showing TomorrowNow's business model and policies and procedures | Custodian or Declarant of Record; Baugh, John |
| A-4181 | TN-OR00001551 - TN-OR00001558 | Undated document re: Client Database Hosting Options Exhibit, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4187 | TN-OR00002211 - TN-OR00002238 | 03/30/05 Procedure Document re: HRMS Extended Support Services Procedures, for the purpose of showing TomorrowNow's business model and policies and procedures | Custodian or Declarant of Record |
| A-4191 | TN-OR00002803 - TN-OR00002805 | Undated Procedure Document re: OneWorld Product Verification Form Template, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4195 | TN-OR00002964 - TN-OR00002975 | 10/12/06 presentation re: PeopleSoft Client Onboarding Activities with DotProject Updates, for the purpose of showing TomorrowNow's business model and policies and procedures | Custodian or Declarant of Record |
| A-4196 | TN-OR00003510 - TN-OR00003512 | Undated Procedure Document re: Urgent Steps Letter Template (PeopleSoft), for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4197 | TN-OR00003531 - TN-OR00003540 | Undated presentation re: TomorrowNow Support Environment Hosting Options, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4198 | TN-OR00003610 - TN-OR00003611 | Undated Procedure Document re: Urgent Steps Letter Template (JDE OneWorld), for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4199 | TN-OR00003612 - TN-OR00003613 | Undated Procedure Document re: Urgent Steps Letter Template (JDE World), for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4200 | TN-OR00003649 - TN-OR00003660 | 01/05/07 Procedure Document re: Things You Need to Know for Titan, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4202 | TN-OR00004120 - TN-OR00004144 | Undated Procedure Document re: World Download Customer Connection, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4203 | TN-OR00004170 - TN-OR00004172 | Undated Procedure Document re: World Product Verification Form Template, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4204 | TN-OR00005065 - TN-OR00005068 | 03/26/2007 Gartner article by G. Phifer, K. Collins, D. Sholler, and P. Phelan re: recommended guidelines for third party support, for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4205 | TN-OR00009569-001 - TN-OR00009569-010 | 04/15/04 e-mail from Seth Ravin to Shelley Nelson re: Lockheed Martin - TomorrowNow Extended Support - Kick-off Call, for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4208 | TN-OR00059023 - TN-OR00059024 | 01/23/2007 e-mail from L. Sweetman to O. de Souza re: TN policy prohibiting cross-use, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Kreutz, Mark |
| A-4209 | TN-OR00061681 - TN-OR00061686 | 10/06/05 TN Organizational Chart, for the purpose of showing TomorrowNow's infrastructure | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4210 | TN-OR00066461 - TN-OR00066465 | 10/26/06 e-mail from B. Lamsel to M. Kreutz re: TomorrowNow policies, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Kreutz, Mark |
| A-4212 | TN-OR00083849 - TN-OR00083860 | 01/05/07 Procedure Document re: Things You Need to Know for Titan, for the purpose of showing TomorrowNow's policies and procedures | Funck, Gary |
| A-4216 | TN-OR00210018 - TN-OR00210019 | 02/12/07 e-mail from J. Baugh to W. Walden re: Logon for Fireman's Fund Insurance, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4217 | TN-OR00216011 - TN-OR00216012 | 12/21/06 Procedure Document re: HRMS Pre-Install Questionnaire for Phelps Dodge Corporation, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4218 | TN-OR00216065 - TN-OR00216066 | 03/08/07  Procedure Document re: FDM Pre-Install Questionnaire for A.O. Smith, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4219 | TN-OR00216067 - TN-OR00216068 | 03/08/07  Procedure Document re: HRMS Pre-Install Questionnaire for A.O. Smith, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4224 | TN-OR00411402 | 12/20/06 e-mail from A. Nelson to G. Nelson re: downloading policies and procedures, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4225 | TN-OR00419834 | Undated Titan Source Code disc, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4226 | TN-OR00447288 - TN-OR00447289 | 10/20/06 e-mail from K. William to M. Bowden re: Policy against mixing customer information, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Baugh, John |
| A-4227 | TN-OR00447290 - TN-OR00447291 | 10/20/06 e-mail from S. Nelson to M. Bowden re: TomorrowNow policies and procedures, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Baugh, John |
| A-4228 | TN-OR00462471 - TN-OR00462472 | 03/13/07  Procedure Document re: HRMS Pre-Install Questionnaire for Dave and Buster's, Inc., for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4229 | TN-OR00464101 - TN-OR00464103 | 3/29/07 e-mail from C. Geiger to B. Stepnowski, D. Langan, and P. Hoermann re: TomorrowNow policy on client-specific fixes, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Baugh, John |
| A-4231 | TN-OR00855618 - TN-OR00855674 | 01/24/05 Document re: "TomorrowNow Operations Manual - Client Onboarding Processes Prepared For TomorrowNow, Draft Version 1.0, Dated 01/24/2005," for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4232 | TN-OR00494460 | 11/3/06 E-Mail from W. Walden to W. Walden, D. Harris, and J. Baugh re: TomorrowNow download policies, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Baugh, John |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4233 | TN-OR00495195 | 02/20/07 e-mail from W. Walden to and J. Baugh re: Onboarding notice for task, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4234 | TN-OR00620226 - TN-OR00620228 | 05/00/04 Document re: "TomorrowNow, Inc. Tax & Regulatory Updates: Retrofit Development For PeopleSoft 7.x Releases (Rev. 05/04)," for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4237 | TN-OR00648754 - TN-OR00648755 | 07/21/2005 e-mail from B. Stephens to B. Geib re: TN's status as a contractor, for the purpose of supporting defenses | Custodian(s) or Declarant(s) of Record |
| A-4238 | TN-OR00658226 - TN-OR00658227 | 10/04/04 e-mail from A. Nelson to T. Schuehler re: TomorrowNow download policies, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Nelson, Andrew |
| A-4240 | TN-OR00668181 | 4/25/07 e-mail from K. Williams to PSE team re: TomorrowNow download policies, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4242 | TN-OR00689143 - TN-OR00689148 | 05/03/06 e-mail from O. O'Neil to S. Nelson re: Project Blue, with attached Blue Checkpoint.doc, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4243 | TN-OR00726067 - TN-OR00726069 | 01/06/05 e-mail from S. Nelson to B. Hubbell re: TomorrowNow confidentiality policies, for the purpose of supporting defenses | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4244 | TN-OR00741459 - TN-OR00741460 | 04/26/05 e-mail from G. Lester to R. Tylka re: TomorrowNow policies, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4245 | TN-OR00748740 - TN-OR00748743 | 11/24/04 e-mail from S. Nelson to D. Hertrich re: TomorrowNow download policies, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4248 | TN-OR00800751 - TN-OR00800753 | 04/22/04 e-mail from S. Ravin to S. Nelson and A. Nelson re: Lockheed Martin, for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4249 | TN-OR00822288 - TN-OR00822289 | 11/02/05 e-mail from S. Phillips to G. Lester re: Raytheon support, for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4252 | TN-OR01017260 - TN-OR01017272 | 07/14/05 e-mail and attachment from O. O'Neil to G. Nelson re: remote support, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4255 | TN-OR01081917 | 12/19/2006 e-mail from G. Nelson to A. Nelson re: TN policies and procedures, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4256 | TN-OR01084236 - TN-OR01084237 | 09/18/06 e-mail from G. Nelson to M. Deling re: CD Copying Policy, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4257 | TN-OR01087271 - TN-OR01087273 | 04/06/06 e-mail from G. Nelson to F. Leong re: TomorrowNow downloading policy, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4260 | TN-OR01168730 - TN-OR01168732 | 12/20/06 e-mail from S. Haberman to G. Nelson re: TomorrowNow Policy, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4265 | TN-OR01689344 | 02/10/05 Appointment Notice from C. Faye to T. Crean re: Discuss draft e-mail and on/off site maintenance, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4266 | TN-OR01740297 - TN-OR01740299 | 08/24/05 e-mail from B. Geib to A. Nelson re: Oracle position on third party maintenance, for the purpose of rebuttal to Oracle's expert opinions | Custodian or Declarant of Record; Nelson, Andrew |
| A-4267 | TN-OR01778415 - TN-OR01778419 | 09/21/2005 e-mail from D. Preston to S. Phillips re: Oracle approval of third party support, for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4269 | TN-OR02127172 | 12/04/06 e-mail from G. Nelson to J. Guzman re: downloading policies and procedures, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4270 | TN-OR02193737 | Undated Titan Log Files disc, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4271 | TN-OR02448700 - TN-OR02448721 | 08/02/04 e-mail and Attachment from S. Piper to S. Pavani re: TomorrowNow support, for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4272 | TN-OR02794954 - TN-OR02794955 | Undated Document re Siebel Support Services, for the purpose of showing TomorrowNow's business model and policies and procedures | Custodian or Declarant of Record; Garafola, Michael |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4273 | TN-OR02813156 - TN-OR02813157 | 03/06/08 Procedure Document re: J.D. Edwards Eligibility Checklist, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Kreutz, Mark |
| A-4274 | TN-OR02985469 - TN-OR02985480 | 09/17/07 Support Services Agreement between TN and Alberto-Culver USA, Inc. (Siebel), for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4275 | TN-OR02989467 | 00/00/05 spreadsheet re: Financial Figures TN Group 2005 – 2008, for the purpose of causation and damages analysis | Clarke, Stephen |
| A-4278 | TN-OR06515453 | Undated SAS PeopleSoft Export, for the purpose of showing TomorrowNow's business model and policies and procedures | Custodian or Declarant of Record |
| A-4279 | TN-OR06515454 | Undated SAS JD Edwards OneWorld Export, for the purpose of showing TomorrowNow's business model and policies and procedures | Custodian or Declarant of Record |
| A-4280 | TN-OR06515455 | Undated SAS JD Edwards World Export, for the purpose of showing TomorrowNow's business model and policies and procedures | Custodian or Declarant of Record |
| A-4281 | TN-OR06517914 - TN-OR06517915 | 04/27/05 e-mail from K. Martinez to M. Bowden re: TomorrowNow downloading policies, for the purpose of showing TomorrowNow's business model and policies and procedures | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4282 | TN-OR07097839 - TN-OR07097842 | 03/10/08 Procedure Document by A. Cefola re: Siebel Eligibility Checklist, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4285 | TN-OR07098433 - TN-OR07098434 | 03/27/08 Q&A Document re: Remote Model FAQ for Siebel, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Garafola, Michael |
| A-4286 | TN-OR07098562 - TN-OR07098574 | 04/02/08 presentation re: TomorrowNow Support Services Update - Pomeroy, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Garafola, Michael |
| A-4287 | TN-OR07098758 - TN-OR07098762 | 04/17/06 Document by A. Cefola re: Siebel Support Requirements, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Garafola, Michael |
| A-4289 | TN-OR07099226 - TN-OR07099228 | 06/28/07 e-mail from S. Nelson to TN Team re: Internal Communications re: TN Process Changes, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4290 | TN-OR07099583 - TN-OR07099584 | 06/28/07 e-mail from G. Nelson to TN employees re: TN Process Changes, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4291 | TN-OR07717823 - TN-OR07717969 | Undated Document re: PeopleSoft Manual Download Instructions, Titan – Download Instructions, J.D. Edwards Download Instructions, CD Burner Instructions, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4292 | TN-OR07717977 | Undated SAS Siebel Export, for the purpose of showing TomorrowNow's business model and policies and procedures | Custodian or Declarant of Record |
| A-4293 | TN-OR10395212 - TN-OR10395214 | 06/28/07 e-mail from B. Geib to TN Sales and N. Pullan re: TomorrowNow Process Changes, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4296 | | 06/12/03 Article re: "Larry Ellison and the Art of War" re: Oracle's acquisition of PeopleSoft, for the purpose of supporting defenses, and causation and damages analysis | Custodian or Declarant of Record |
| A-4297 | | 06/25/03 Article re: "Oracle could raise PeopleSoft price" re: Oracle's acquisition of PeopleSoft, for the purpose of supporting defenses, and causation and damages analysis | Custodian or Declarant of Record |
| A-4299 | | 7/3/07 SAP Press release re: "SAP Responds to Oracle Complaint", for the purpose of supporting defenses, and for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4300 | | CedarCrestone website page, for the purpose of causation and damages analysis, for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4301 | | CedarCrestone webpage, for the purpose of supporting defenses, and causation and damages analysis | Custodian or Declarant of Record |
| A-4308 | | 10/00/09 Document re: "Consulting Rates" - Offshore Consulting Rates, for the purpose of rebuttal to Oracle's expert opinions | Reifer, Donald |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4309 | | 06/16/10 Spreadsheet re: "Cost Analysis Runs In Response To Pinto Deposition", for the purpose of rebuttal to Oracle's expert opinions | Reifer, Donald |
| A-4310 | ORCLX-PIN-000019 | 12/28/07  Manual re: "SPR Programming Languages Table, Version PLT2007c" Software Productivity Research, LLC, for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-4312 | ORCLX-PIN-000101 | 06/00/02  Article re: Software Cost Estimation in 2002, for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-4313 | | 06/04/10 David Garmus's notes and criticisms of, inter alia, Paul Pinto and Steve Neuendorf, for the purpose of rebuttal to Oracle's expert opinions | Garmus, David |
| A-4314 | | 12/03/09 Supplemental Declaration of Hasso Plattner,  for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4315 | | 10/02/09 Declaration of Hasso Plattner,  for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4316 | SAP-SKC-118356 - SAP-SKC-118357 | 07/27/10 Declaration of Ann Harten of Haworth, Inc., for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4318 | | 01/26/2005 Forbes.com article by G. Levine re:  Oracle's hostile stance towards SAP, for the purpose of causation and damages analysis, for the purpose of supporting defenses | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4319 | | 06/26/2003 CNN.com article by D. Kirkpatrick re:  Oracle's plan to acquire and shut down PS,  for the purpose of supporting defenses, and causation and damages analysis | Custodian or Declarant of Record |
| A-4320 | | 06/13/2003 NYTimes.com article by A. Sorkin re:  Oracle's hostile bid for PS, for the purpose of causation and damages analysis, and supporting defenses | Custodian or Declarant of Record |
| A-4323 | | 09/26/2007 CIOs Uncensored Weblog by B. Evans re:  Oracle's growth in the last year,  for the purpose of supporting defenses, and causation and damages analysis | Custodian or Declarant of Record; Ellison, Larry |
| A-4324 | | 11/18/2005 Red Herring article by F. Bhuta re:  TN's lack of impact on Oracle, for the purpose of causation and damages analysis | Custodian or Declarant of Record; Rottler, Juergen |
| A-4326 | SAP-GRA-000015 - SAP-GRA-000019 | 12/19/10 e-mail from J. Fuchs to N. Jindal re: TN server processors, for the purpose of rebuttal to Oracle's expert opinions | Gray, Stephen; Custodian(s) or Declarant(s) of Record; Clarke, Stephen |
| A-4327 | SAP-GRA-000020 - SAP-GRA-000021 | 03/18/10 web page chat room re: customer connection, for the purpose of rebuttal to Oracle's expert opinions | Gray, Stephen; Custodian(s) or Declarant(s) of Record |
| A-4328 | JDWSVR01_G-TN-OR 03712548-TN-000001 | Screen Shot from EnCase Image of JDWSVR01_G\ JDE Showing High Level Folders, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4329 | JDWSVR01_G-TN-OR 03712548-TN-000002 | Screen Shot from EnCase Image of JDWSVR01_G\ JDE \ JDE World & OW Year End Docs \ 2006 Year End \ 2006 Client Information Showing Documents from Customers, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4330 | JDWSVR01_G-TN-OR 03712548-TN-000003 - JDWSVR01_G-TN-OR 03712548-TN-000006 | Document re: 2006 YE.doc located at  JDWSVR01_G\ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 Client Information \ 2006 YE.doc, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4331 | JDWSVR01_G-TN-OR 03712548-TN-000007 - JDWSVR01_G-TN-OR 03712548-TN-000010 | Document re: 2006 YE Communications.xls located at JDWSVR01_G\ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 Client Information, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4332 | JDWSVR01_G-TN-OR 03712548-TN-000011 | Screen Shot from EnCase Image of JDWSVR01_G\ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 YE Project Documentation showing requirements documents, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4333 | JDWSVR01_G-TN-OR 03712548-TN-000012 - JDWSVR01_G-TN-OR 03712548-TN-000019 | Document re: BRS-2006 TN v 1.0 9_22_2006.doc located at JDWSVR01_G\ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 Year End Documentation, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4334 | JDWSVR01_G-TN-OR 03712548-TN-000020 - JDWSVR01_G-TN-OR 03712548-TN-000024 | Document re: FRD-2006 1099 Change Requirements.doc located at JDWSVR01_G\ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 YE Documentation, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4335 | JDWSVR01_G-TN-OR 03712548-TN-000025 | Screen Shot From EnCase Image of JDWSVR01_G\ JDE \ JDE World & OW Year End Doc \ 2006 Year End, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4336 | JDWSVR01_G-TN-OR 03712548-TN-000026 - JDWSVR01_G-TN-OR 03712548-TN-000031 | Document re: DRAFT 2006 TN OneWorld 1099 Net Change Guide.doc located at JDWSVR01_G\ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 YE Client Documentation \ DRAFT 2006 TN OneWorld 1099 Net Change Guide.doc, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4337 | JDWSVR01_G-TN-OR 03712548-TN-000032 | Screen Shot from EnCase Image of JDWSVR01_G\ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 YE Project Documentation Showing Development Documents, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4338 | JDWSVR01_G-TN-OR 03712548-TN-000033 - JDWSVR01_G-TN-OR 03712548-TN-000037 | Document re: TDD - 2006 OW 1099 Technical Design Document.doc located at JDWSVR01_G \ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 YE Project Documentation \ TDD - 2006 OW 1099 Technical Design Document.doc, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4339 | JDWSVR01_G-TN-OR 03712548-TN-000050 | Screen Shot from EnCase Image of JDWSVR01_G \ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 YE Client Documentation Showing Test Scripts, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4340 | JDWSVR01_G-TN-OR 03712548-TN-000051 - JDWSVR01_G-TN-OR 03712548-TN-000053 | Document re: DRAFT 2006 TN 1099 Test Script OW AP.xls located at JDWSVR01_G \ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 YE Client Documentation \ DRAFT 2006 TN 1099 Test Script OW AP.xls, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4341 | JDWSVR01_G-TN-OR 03712548-TN-000054 - JDWSVR01_G-TN-OR 03712548-TN-000057 | Document re: DRAFT 2006 TN 1099 Test Script OW GL.xls located at JDWSVR01_G \ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 YE Client Documentation \ DRAFT 2006 TN 1099 Test Script OW GL.xls, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4342 | JDWSVR01_G-TN-OR 03712548-TN-000058 | Screen Shot From En Case Image of JDWSVR01_G\JDE showing high level folders, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4343 | JDWSVR01_G-TN-OR 03712548-TN-000059 | Screen Shot From En Case Image of JDWSVR01_G\JDE\JDE World & OW Year End Doc\2006 Year End\2006 Client Information\Apria showing Apria's year end requirements request, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4344 | JDWSVR01_G-TN-OR 03712548-TN-000060 | Screen Shot From En Case Image of JDWSVR01_G\JDE\JDE World & OW Year End Doc\2006 Year End\2006 YE Project Documentation showing TomorrowNow scoping documents, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4345 | JDWSVR01_G-TN-OR 03712548-TN-000061 - JDWSVR01_G-TN-OR 03712548-TN-000065 | Document re: 2006 Year-End Requirements Apria.doc located at JDWSVR01_G\JDE\JDE World & OW Year End Doc\2006 Year End\2006 Client Information\Apria, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4346 | JDWSVR01_G-TN-OR 03712548-TN-000066 - JDWSVR01_G-TN-OR 03712548-TN-000073 | Document re: BRS - 2006 1099 v 1.0 9_22_2006.doc located at JDWSVR01_G\JDE\JDE World & OW Year End Doc\2006 Year End\2006 YE Project Documentation, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4347 | JDWSVR01_G-TN-OR 03712548-TN-000074 - JDWSVR01_G-TN-OR 03712548-TN-000078 | Document re: FRD - 2006 1099 Change Requirements.doc located at JDWSVR01_G\JDE\JDE World & OW Year End Doc\2006 Year End\2006 YE Project Documentation, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4348 | JDWSVR01_G-TN-OR 03712548-TN-000079 | Screen Shot From En Case Image of JDWSVR01_G\JDE\JDE World & OW Year End Doc\2006 Year End\2006 YE Project Documentation showing design document, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4349 | JDWSVR01_G-TN-OR 03712548-TN-000080 - JDWSVR01_G-TN-OR 03712548-TN-000083 | Document re: TDD - 2006 World 1099 Change Requirements.doc located at JDWSVR01_G\JDE\JDE World & OW Year End Doc\2006 Year End\2006 YE Project Documentation, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4350 | JDWSVR01_G-TN-OR 03712548-TN-000084 | Screen Shot From En Case Image of JDWSVR01_G\JDE\JDE World & OW Year End Doc\2006 Year End\2006 YE Client Documentation\2006 YE Docs - World showing Net Change Guide, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4351 | JDWSVR01_G-TN-OR 03712548-TN-000085 - JDWSVR01_G-TN-OR 03712548-TN-000090 | Document titled DRAFT 2006 TN World 1099 Net Change Guide.doc located at JDWSVR01_G\JDE\JDE World & OW Year End Doc\2006 Year End\2006 YE Client Documentation\2006 YE Docs - World, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4352 | JDWSVR01_G-TN-OR 03712548-TN-000091 | Screen shot From En Case Image of JDWSVR01_G\JDE\JDE World & OW Year End Doc\2006 Year End\2006 YE Client Documentation\2006 YE Docs - World showing testing documents, for the purpose of showing TomorrowNow's business model | Cummins, Richard |
| A-4353 | JDWSVR01_G-TN-OR 03712548-TN-000095 - JDWSVR01_G-TN-OR 03712548-TN-000098 | Document re: DRAFT 2006 TN 1099 Test Script World GL.xls located at JDWSVR01_G\ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 YE Client Documentation \ 2006 YE - Docs World \ World - 1099, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4354 | Mail03-TN-OR 04497668-TN-000001 | Screen Shot from En Case Image of Mail 03 ClientFix Showing List of TN Fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4355 | Mail03-TN-OR 04497668-TN-000002 | Screen Shot from En Case Image of Mail 03 ClientFix \ TN-PY06MAR Showing Client Specific Bundles, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4356 | Mail03-TN-OR 04497668-TN-000003 | Screen Shot from En Case Image of Mail 03 ClientFix \ TN-PY06MAR Showing Client Specific Bundles, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4357 | Mail03-TN-OR 04497668-TN-000004 | Screen Shot from En Case Image of Mail 03 ClientFix \ TN-PY06 MAR \ RHI-TN-PY06MAR Showing Client Specific Bundle for Robert Half International, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4358 | Mail03-TN-OR 04497668-TN-000005 | Screen Shot from En Case Image of Mail 03 ClientFix \ TN-PY06 MAR \ RHI-TN-PY06MAR Showing Zip File Delivered to Robert Half International, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4359 | Mail03-TN-OR 04497668-TN-000006 | Screen Shot from En Case Image of Mail 03 ClientFix \ TN-PY06 MAR \ RHI-TN-PY06MAR Showing Contents of Zip File Delivered to Robert Half International, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4360 | Mail03-TN-OR 04497668-TN-000007 | Screen Shot from En Case Image of Mail 03 ClientFix \ TN-PY06 MAR \ RHI-TN-PY06MAR Showing Contents of Zip File Delivered to Robert Half International, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4361 | Mail03-TN-OR 04497668-TN-000008 | Screen Shot from En Case Image of Mail 03 ClientFix \ TN-PY06 MAR \ RHI-TN-PY06MAR Showing Contents of Zip File Delivered to Robert Half International, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4362 | Mail03-TN-OR 04497668-TN-000009 | Screen Shot from En Case Image of Mail 03 ClientFix \ TN-PY06 MAR \ RHI-TN-PY06MAR Showing Contents of Zip File Delivered to Robert Half International, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4363 | Mail03-TN-OR 04497668-TN-000010 | Screen Shot from En Case Image of Mail 03 ClientFix \ TN-PY06 MAR \ RHI-TN-PY06MAR Showing Contents of Zip File Delivered to Robert Half International, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4364 | Mail03-TN-OR 04497668-TN-000011 | Screen Shot from En Case Image of Mail 03 ClientFix \ TN-PY06 MAR \ RHI-TN-PY06MAR Showing Contents of Zip File Delivered to Robert Half International, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4365 | Mail03-TN-OR 04497668-TN-000012 | Document re: RHI-TN-PY06MAR-cover letter.doc from Mail03\Client Fix\TN-PY06MAR_RHI-TN-PY06MAR, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4366 | SAS-TN-04446719-TN-000225 - SAS-TN-04446719-TN-000226 | Document re: SAS Enterprise v3.5.1 - 4.Master Fixes \ 4. By Fix ID \ CSS-TN-0103076718 \ development \ TN-0103076718 Unit Test.doc, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4367 | Mail03-TN-OR 04497668-TN-000013 | Document re: RHI-TN-PY06MAR-guide.doc from Mail 03\Client Fix \ TN-PY06MAR \ RHI_TN-PY06MAR \ RHI-TN-06MAR.zip \ RHI-TN-PY06MAR\PY06MAR_INSTALL, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4368 | SAS-TN-04446719-TN-000227 | Print out from SAS Enterprise v3.5.-1-4. Master Fixes \ By Fix ID \ 2005 B 751 C, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4369 | SAS-TN-04446719-TN-000228 | Print out from SAS Enterprise v3.5.-1-4. Master Fixes \ By Fix ID \ 2005 B 751 C \ log client bundle generation (05/01/2005) 1, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4371 | SAS-TN-04446719-TN-000230 | Print out from SAS Enterprise v3.5.-1-4. Master Fixes \ By Fix ID \ 2005 B 751 C \log client fix generation \ C09\06\2005, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4372 | SAS-TN-04446719-TN-000231 - SAS-TN-04446719-TN-000237 | Print out from SAS Enterprise v3.5.1-4.Master Fixes \ 4. By Fix ID \ 2005B-751C, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4373 | SAS-TN-04446719-TN-000238 - SAS-TN-04446719-TN-000241 | Print out from SAS Enterprise v.3.5.1 - 4. Master Fixes\CSS-TN-0103076718\Test Plan\TN-0103076718 H801 on RL1 Summary (CTX915R) the employer PPIP premium (QPIP premium) does not show up.doc, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4374 | Mail03-TN-OR04497668-TN-0000145 | Screen Shot From En Case Image of Mail03\ClientFix showing folder structure, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4375 | Mail03-TN-OR 04497668-TN-0000146 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C showing client specific deliverable, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4376 | Mail03-TN-OR 04497668-TN-0000147 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4377 | Mail03-TN-OR 04497668-TN-0000148 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip showing contents of zip file, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4378 | Mail03-TN-OR 04497668-TN-0000149 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip\2005B-751C_INSTALL showing contents of zip file, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4379 | Mail03-TN-OR 04497668-TN-000014a - Mail03-TN-OR 04497668-TN-000019a | Document re: RHI-TN-PY06MAR_instructions.doc from Mail 03\Client Fix \ TN-PY06MAR \ RHI_TN-PY06MAR \ RHI-TN-06MAR.zip \ RHI-TN-PY06MAR\PY06MAR_INSTALL, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4380 | Mail03-TN-OR 04497668-TN-0000150 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip\2005B-751C showing batch and project folders, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4381 | Mail03-TN-OR 04497668-TN-0000151 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip\2005B-751C\2005B-751C_BATCH showing object folders, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4382 | Mail03-TN-OR 04497668-TN-0000152 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip\2005B-751C\2005B-751C_BATCH\data showing data files, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4383 | Mail03-TN-OR 04497668-TN-0000153 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip\2005B-751C\2005B-751C_BATCH\scripts showing .dms files, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4384 | Mail03-TN-OR 04497668-TN-0000154 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip\2005B-751C\2005B-751C_BATCH\sqr showing .sqr files, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4385 | Mail03-TN-OR 04497668-TN-0000155 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip\2005B-751C\2005B-751C_BATCH\cbl, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4386 | Mail03-TN-OR 04497668-TN-0000156 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip\2005B-751C\2005B-751C_BATCH\cbl\base, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4387 | Mail03-TN-OR 04497668-TN-0000157 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip\2005B-751C\2005B-751C_BATCH\cbl\base showing cobol files, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4388 | Mail03-TN-OR 04497668-TN-0000158 | Screen Shot From En Case Image of Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip\2005B-751C\2005B-751C_PRJ showing project files, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4389 | Mail03-TN-OR 04497668-TN-0000159 | Document re: ADV-TN-2005B-751C.doc located at Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4390 | Mail03-TN-OR 04497668-TN-0000160 - Mail03-TN-OR 04497668-TN-0000253 | Document re: CTX910AS.sqr located at Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C \ADV-TN-2005B-751C.ZIP\ADV-TN-2005B-751C\2005B-751C\2005B-751C_BATCH\sqr, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4391 | Mail03-TN-OR 04497668-TN-000018 | Screen Shot from En Case Image of Mail03\Client Fix Showing Folders, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4392 | Mail03-TN-OR 04497668-TN-000019 | Screen Shot from En Case Image of Mail03\Client Fix\TN-PY07MAR \ BAX-TN-PY07Mar showing client specific deliverables, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4393 | Mail03-TN-OR 04497668-TN-000020 | Screen Shot of En Case Image of Mail 03 \ Client Fix \ TN-PY07MAR \ BAX-TN-PY07MAR \ BAX-TN-PY07MAR.zip, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4394 | Mail03-TN-OR 04497668-TN-000020a - Mail03-TN-OR 04497668-TN-000049a | Document re: RHI-TN-PY06MAR-Notes.doc from Mail 03\Client Fix \ TN-PY06MAR \ RHI-TN-06MAR.zip \ RHI-TN-PY06MAR\PY06MAR_INSTALL, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4395 | Mail03-TN-OR 04497668-TN-000021 | Screen Shot of En Case Image of Mail 03 \ Client Fix \ TN-PY07MAR \ BAX-TN-PY07MAR \ BAX-TN-PY07MAR.zip, showing contents of client specific zip file, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4396 | Mail03-TN-OR 04497668-TN-000022 | Screen Shot of En Case Image of Mail 03 \ Client Fix \ TN-PY07MAR \ BAX-TN-PY07MAR \ BAX-TN-PY07MAR.zip, showing client specific documentation, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4397 | Mail03-TN-OR 04497668-TN-000023 | Screen Shot of En Case Image of Mail 03 \ Client Fix \ TN-PY07MAR \ BAX-TN-PY07MAR \ BAX-TN-PY07MAR.zip showing contents of client specific zip file, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4398 | Mail03-TN-OR 04497668-TN-000024 | Screen Shot of En Case Image of Mail 03 \ Client Fix \ TN-PY07MAR \ BAX-TN-PY07MAR \ BAX-TN-PY07MAR.zip, showing object folders contained within client specific zip file, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4399 | Mail03-TN-OR 04497668-TN-000025 | Screen Shot of En Case Image of Mail 03 \ Client Fix \ TN-PY07MAR \ BAX-TN-PY07MAR \ BAX-TN-PY07MAR.zip, showing object folders contained within client specific zip file, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4400 | Mail03-TN-OR 04497668-TN-0000254 - Mail03-TN-OR 04497668-TN-0000339 | Document re: PSPTCALC.cbl located at Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.ZIP\ADV-TN-2005B-751C\2005B-751C\2005B-751C_BATCH\cbl\base, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4401 | Mail03-TN-OR 000026 - Mail03-TN-OR 04497668-TN-000026 | Document re: Client Cover Letter located at Mail 03\client fix \ TN-PY07MAR \ BAX-TN-PY07MAR, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4402 | Mail03-TN-OR 04497668-TN-000027 - Mail03-TN-OR 04497668-TN-000035 | Document re: CTX915R located at Mail 03 \ client Fix \ TN-PY07MAR \ BAX-TN-PY07MAR \ BAX - TN-PY07MAR.zip \ PY07MAR \ PY07MAR_BATCH\sqr, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4403 | Mail03-TN-OR 04497668-TN-0000340 - Mail03-TN-OR 04497668-TN-0000369 | Document re: T05B751M_TN.DAT located at Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.ZIP\ADV-TN-2005B-751C\2005-751C\2005B-751C_BATCH\data, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4404 | Mail03-TN-OR 04497668-TN-000036 - Mail03-TN-OR 04497668-TN-000081 | Document re: CTX910RP located at Mail 03 \ Client Fix \ TN-PY07MAR \ BAX-TN-PY07MAR \ BAX - TN-PY07MAR.zip \ PY07MAR \ PY07MAR_BATCH\sqr, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4405 | Mail03-TN-OR 04497668-TN-0000370 | Document re: T05B751M_TN.DMS located at Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.ZIP\ADV-TN-2005B-751C\2005B-751C\2005B-751C_BATCH\scripts, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4406 | Mail03-TN-OR 04497668-TN-0000371 | Document re: ADV-TN-2005B-751C-Guide.doc located at Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.ZIP\ADV-TN-2005B-751C\2005B-751C INSTALL, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4407 | Mail03-TN-OR 04497668-TN-0000372 - Mail03-TN-OR 04497668-TN-0000377 | Document re: ADV-TN-2005B-751C-Instructions.doc located at Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.ZIP\ADVTN-2005B-751C\2005B-751C INSTALL for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4408 | Mail03-TN-OR 04497668-TN-0000378 - Mail03-TN-OR 04497668-TN-0000410 | Document re: ADV-TN-2005B-751C-Notes.doc located at Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.ZIP\ADV-TN-2005B-751C\2005B-751C INSTALL, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4409 | Mail03-TN-OR 04497668-TN-0000411 - Mail03-TN-OR 04497668-TN-0000413 | Document re: ADV-TN-2005B-751C-Objects.xls located at Mail 03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.zip\ADV-TN-2005B-751C\2005B-751C_Install, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4410 | Mail03-TN-OR 04497668-TN-0000414 - Mail03-TN-OR 04497668-TN-0000434 | Document re: ADV-TN-2005B-751C-PA05BLOC.doc located at Mail03\ClientFix\2005B-751C\ADV-TN-2005B-751C\ADV-TN-2005B-751C.ZIP\ADV-TN-2005B-751C\2005B-751C_INSTALL | Custodian or Declarant of Record |
| A-4411 | SAS-TN-04446719-TN-000242 | Print out from SAS World v3.5.1 - 4. Master Fixes \ 4. By Fix ID \ 1012062843, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4412 | SAS-TN-04446719-TN-000243 | Print out from SAS World v3.5.1 - 4. Master Fixes \ 4. By Fix ID \ 1012062843 \ Log Client Fix Update (10/12/2006), for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4413 | SAS-TN-04446719-TN-000244 - SAS-TN-04446719-TN-000245 | Print out from SAS World v3.5.1 - 4. Master Fixes \ 4. By Fix ID \ 1012062843 \ Log Client Fix Generation (10/12/2006), for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4414 | SAS-TN-04446719-TN-000246 | Print out from SAS World v3.5.1 - 4. Master Fixes \ 4. By Fix ID \ 1012062843 \ Client Fix Update (10/12/2006), for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4415 | SAS-TN-04446719-TN-000247 - SAS-TN-04446719-TN-000249 | Print out from SAS World v. 3.5.1 - 4. Master Fixes \ 4. by Fix ID \ 1012062843, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4416 | Mail03-TN-OR 04497668-TN-0000443 | Screen Shot From En Case Image of Mail03\ClientFix showing high level folder structure, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4417 | Mail03-TN-OR 04497668-TN-0000444 | Screen Shot From En Case Image of Mail03\ClientFix\1012062843 showing customer specific fix folders, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4418 | Mail03-TN-OR 04497668-TN-0000445 | Screen Shot From En Case Image of Mail03\ClientFix\1012062843\AHG -TN-1012062843 showing customer specific fix folder for remote development and delivery, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4419 | Mail03-TN-OR 04497668-TN-0000446 - Mail03-TN-OR 04497668-TN-0000457 | Document re: 2006 TN 1099 World Net Change Guide V3 12_13.doc located at Mail03\ClientFix\1012062843\AHG -TN-1012062843, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4420 | Mail03-TN-OR 04497668-TN-0000458 | Document re: YE 2006_Direct Access.doc located at Mail03\ClientFix\1012062843\AHG -TN-1012062843, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4421 | Mail03-TN-OR 04497668-TN-0000459 | Screen Shot From En Case Image of Mail03\ClientFix\1012062843\CDF-TN-1012062843 showing customer specific fix folder for Save File development and delivery, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4422 | Mail03-TN-OR 04497668-TN-000050a - Mail03-TN-OR 04497668-TN-000051a | Document re: RHI-TN-PY06MAR-Object.xls from Mail 03\Client Fix \ TN-PY06MAR \ RHI_TN-PY06MAR \ RHI-TN-06MAR.zip \ RHI-TN-PY06MAR\PY06MAR_INSTALL, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4423 | Mail03-TN-OR 04497668-TN-000052a - Mail03-TN-OR 04497668-TN-000099a | Document re: TN-PY06MAR_U.DAT from Mail 03 \ Client Fix\TN-PY06MAR\ RHI-TN-PY06MAR\ RHI-TN-PY06MAR.zip\RHI-TN-PY06MAR\PY06MAR_INSTALL, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4424 | Mail03-TN-OR 04497668-TN-000082 - Mail03-TN-OR 04497668-TN-000101 | Document re: BAX-TN-PAMARLOC located at Mail 03 \ Client fix \ TN-PY07MAR\Back-TN-PY07MAR\Bak-TN-PY07MAR.zip \ PY07MAR_install, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4425 | Mail03-TN-OR 04497668-TN-000100a - Mail03-TN-OR 04497668-TN-000107a | Document re: TN-PY06MAR_U.DMS from Mail 03 \ Client Fix\TN-PY06MAR\ RHI-TN-PY06MAR\ RHI-TN-PY06MAR.zip\RHI-TN-PY06MAR\PY06MAR_INSTALL, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4426 | Mail03-TN-OR 04497668-TN-000102 | Document re: BAX-TN-PY07MAR-Guide .doc located at Mail 03 \ Client fix \ TN-PY07MAR\BAX-TN-PY07MAR\BAX-TN-PY07MAR.zip \ PY07MAR_install, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4427 | Mail03-TN-OR 04497668-TN-000103 - Mail03-TN-OR 04497668-TN-000108 | Document re: BAX-TN-PY07MAR-Instructions.doc located at Mail 03 \ Client fix \ TN-PY07MAR\BAX-TN-PY07MAR\BAX-TN-PY07MAR.zip \ PY07MAR_install, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4428 | Mail03-TN-OR 04497668-TN-000109 - Mail03-TN-OR 04497668-TN-000132 | Document re: BAX-TN-PY07MAR-Notes .doc located at Mail 03 \ Client fix \ TN-PY07MAR\BAX-TN-PY07MAR\BAK-TN-PY07MAR.zip \ PY07MAR_INSTALL, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4429 | Mail03-TN-OR 04497668-TN-000133 - Mail03-TN-OR 04497668-TN-000133 | Document re: BAX-TN-PY07MAR-Objects.xls located at Mail 03 \ Client fix \ TN-PY07MAR\BAX-TN-PY07MAR.zip \ PY07MAR_INSTALL, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4430 | PSDEV01_HD1-TN-OR 03727378-TN-000001 | Screen Shot From En Case Image of PSDEV01_ HD1 Showing folders containing PeopleSoft back up files, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4431 | PSDEV01_HD1-TN-OR 03727378-000002 | Screen Shot From En Case Image of PSDEV01_ HD1 showing folders containing PeopleSoft back up files, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4432 | PSDEV01_LV00-TN-OR 03712542-TN-000001 | Screen Shot from En Case Image of PSDEV01_LV00\db01 showing PeopleSoft database instances, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4433 | PSDEV01_LV00-TN-OR 03712542-TN-000002 | Screen Shot from En Case Image of PSDEV01_LV00\db01 showing PeopleSoft database instances, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4434 | PSDEV01_LV00-TN-OR 03712542-TN-000003 | Screen Shot from En Case Image of PSDEV01_LV00\db01 showing PeopleSoft database instances, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4435 | PSDEV01_LV00-TN-OR 03712542-TN-000004 | Screen Shot from En Case Image of PSDEV01_LV00\db01 showing PeopleSoft database instances, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4437 | SAS-TN-04446719-TN-000060 | Print out from SAS Enterprise v3.5.1 - 4. Master Fixes \ 4. By Fix ID\CSS-TN-0112069292, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4438 | SAS-TN-04446719-TN-000061 | Print out from SAS Enterprise v3.5.1 - 4. Master Fixes \ 4. By Fix ID\CSS-TN-0112069292\Client Fix Generation, for the purp0se of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4439 | SAS-TN-04446719-TN-000062 - SAS-TN-04446719-TN-000067 | Print out from  SAS Enterprise v3.5.1 - 4. Master Fixes \ 4. By Fix ID\CSS-TN-0112069292\Master Fix, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4440 | SAS-TN-04446719-TN-000068 | Document re: SAS Enterprise v3.5.1 - 4. Master Fixes \ 4. By Fix ID\CSS-TN-0112069292 \ General Notes \ Locality Updates and Supporting Documentation \ 2006 With Holding Taxable Rita.pdf, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4441 | SAS-TN-04446719-TN-000069 - SAS-TN-04446719-TN-000072 | Document re: SAS Enterprise v3.5.1 - 4. Master Fixes \ 4. By Fix ID\CSS-TN-0112069292 \ General Notes \ Locality Updates and Supporting Documentation \ 2006 taxes_cca.xls, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4442 | SAS-TN-04446719-TN-000073 | Document re: SAS Enterprise v3.5.1 - 4. Master Fixes \ 4. By Fix ID\CSS-TN-0112069292 \ General Notes \ Locality Updates and Supporting Documentation \ Euclid Ohio 2006.pdf, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4443 | SAS-TN-04446719-TN-000074 - SAS-TN-04446719-TN-000075 | Document re: SAS Enterprise v3.5.1 - 4. Master Fixes \ 4. By Fix ID\CSS-TN-0112069292 \ General Notes \ Locality Updates and Supporting Documentation \ PY06 MAR - 0112069292_V3.xls, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4444 | SAS-TN-04446719-TN-000076 - SAS-TN-04446719-TN-000107 | Document re: SAS Enterprise v3.5.1 - 4. Master Fixes \ 4. By Fix ID\ CSS - TN - 0112069292 \ General Notes \ Testing Documentation \ CSS - TN - 0112069292 Rita - CCA W2 - Agencies Tax Codes _ 702.doc, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4445 | SAS-TN-04446719-TN-000108 - SAS-TN-04446719-TN-000120 | Document re: SAS Enterprise v3.5.1 - 4. Master Fixes \ 4. By Fix ID\ CSS - TN - 0112069292 \ General Notes \ Testing Documentation \ CSS - TN - 0112069292 Rita - CCA W2 - Agencies Tax Codes _ 831.doc, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4446 | SAS-TN-04446719-TN-000121 | Print out from SAS One world v.3.5.1-4. Master Fixes \ 4.By Fix ID\1010067551, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4447 | SAS-TN-04446719-TN-000122 - SAS-TN-04446719-TN-000123 | Print out from SAS One world v.3.5.1-4. Master Fixes \ 4.By Fix ID\1010067551 \log client fix generation (10/10/2006), for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4448 | SAS-TN-04446719-TN-000124 | Print out from SAS One world v.3.5.1-4. Master Fixes \ 4.By Fix ID\1010067551\client fix update (10/19/2006), for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4449 | SAS-TN-04446719-TN-000125 | Print out from SAS One world v.3.5.1-4. Master Fixes \ 4.By Fix ID\1010067551\client fix update 12/08/2006), for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4450 | SAS-TN-04446719-TN-000126 | Print out from SAS One world v.3.5.1-4. Master Fixes \ 4.By Fix ID\1010067551\client fix update (12/8/2006)#2, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4451 | SAS-TN-04446719-TN-000127 - SAS-TN-04446719-TN-000128 | Print out from SAS One world v.3.5.1-4. Master Fixes \ 4.By Fix ID\1010067551 \ client fix generation (12/26/2006), for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4452 | SAS-TN-04446719-TN-000129 - SAS-TN-04446719-TN-000130 | Print out from SAS One world v.3.5.1-4. Master Fixes \ 4.By Fix ID\1010067551 \ client fix generation (01/09/2007), for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4453 | SAS-TN-04446719-TN-000131 - SAS-TN-04446719-TN-000133 | Print out from SAS One world v.3.5.1-4. Master Fixes \ 4.By Fix ID\1010067551, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4454 | SAS-TN-04446719-TN-000134 - SAS-TN-04446719-TN-000135 | Print out from SAS Enterprise v 3.5.1 - . Support \ 1. All \ By Customer \ Advance Auto Parts \ HRMS \ Service Ext Supp HRMS 7.51C \ 01 \ 01 \ 2008 - 02 \ 29 \ 2008, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4455 | SAS-TN-04446719-TN-000136 - SAS-TN-04446719-TN-000137 | Print out from SAS Enterprise v 3.5.1 - . Support \ 1. All \ By Customer \ Bear Stearns & Co., Inc \ HRMS \ Service Ext. supp - HRMS 7.51C 06/01/2007 - 05/31/2008, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4456 | SAS-TN-04446719-TN-000138 - SAS-TN-04446719-TN-000139 | Print out from SAS Enterprise v 3.5.1 - . Support \ 1. All \ By Customer \ Heritage Valley Health System \ HRMS \ Service Ext Supp - HRMS7.51 C  04/06/2008 - 09/19/2008, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4457 | SAS-TN-04446719-TN-000140 - SAS-TN-04446719-TN-000141 | Print out from SAS Enterprise v 3.5.1 - . Support \ 1. All \ By Customer \ Universal City Studios LLP \ HRMS \ Service Ext Supp - HRMS 7.51 C 04/16/2006 - 04/15/2007, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4458 | SAS-TN-04446719-TN-000142 - SAS-TN-04446719-TN-000143 | Print out from SAS Enterprise v 3.5.1 - . Support \ 1. All \ By Customer \ University of Massachusetts \ HRMS \ Service Ext Supp - HRMS 7.65A 08/13/2006 - 12/31/2006, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4459 | SAS-TN-04446719-TN-000144 - SAS-TN-04446719-TN-000145 | Print out from SAS Enterprise v 3.5.1 - . Support \ 1. All \ By Customer \ UT Health Science Center San Antonio (UTHSCSA) \ HRMS \ Service Ext Supp HRMS 7.51 EG 09/27/2005 - 9/26/2006, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4460 | SAS-TN-04446719-TN-000146 - SAS-TN-04446719-TN-000151 | Print out from SAS Enterprise v 3.5.1 - 1.support \ 1. All \ by Customer \ UT Health Science Center San Antonio (UTHSCSA) \ HRMS \ Engagement NAMERICA, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4461 | SAS-TN-04446719-TN-000152 - SAS-TN-04446719-TN-000157 | Print out from SAS Enterprise v 3.5.1 - 1.support \ 1. All \ by Customer \ University of Massachusetts \ HRMS \ Engagement NAMERICA, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4462 | SAS-TN-04446719-TN-000158 - SAS-TN-04446719-TN-000163 | Print out from SAS Enterprise v 3.5.1 - 1.support \ 1. All \ by Customer \ Universal City Studios LLP \ HRMS \ Engagement NAMERICA, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4463 | SAS-TN-04446719-TN-000164 - SAS-TN-04446719-TN-000170 | Print out from SAS Enterprise v 3.5.1 - 1.support \ 1. All \ by Customer \ Advance Auto Parts \ HRMS \ Engagement NAMERICA, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4464 | SAS-TN-04446719-TN-000171 - SAS-TN-04446719-TN-000177 | Print out from SAS Enterprise v 3.5.1 - 1.support \ 1. All \ by Customer \ Bear Stearns & Co., Inc. \ HRMS \ Engagement NAMERICA, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4465 | SAS-TN-04446719-TN-000178 - SAS-TN-04446719-TN-000183 | Print out from SAS Enterprise v 3.5.1 - 1.support \ 1. All \ by Customer \ Heritage Valley Health System \ HRMS \ Engagement NAMERICA, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4466 | SAS-TN-04446719-TN-000184 | Print out from SAS Enterprise v 3.5.1 - 1.support \ 1. All \ by Customer \ Big Lots Stores, Inc. \ HRMS, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4467 | SAS-TN-04446719-TN-000185 - SAS-TN-04446719-TN-000186 | Print out from SAS Enterprise v 3.5.1 - 1.support \ 1. All \ by Customer \ Big Lots Stores, Inc \ HRMS \ Service 2ax7 Stnd - HCM 8.3 SP1 03/16/2008 - 09/30/2008, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4468 | SAS-TN-04446719-TN-000187 | Print out from SAS Enterprise v3.5.1 - 4. Master Fixes \ 4. By Fix ID\CSS-TN-0103076718, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4469 | SAS-TN-04446719-TN-000188 - SAS-TN-04446719-TN-000190 | Print out from SAS Enterprise v. 3.5.1-4. Master Fixes \ 4. By Fix ID \ CSS-TN-0103076718, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4470 | SAS-TN-04446719-TN-000191 | Print out from SAS OneWorld v3.5.1 - 1. Support\1. All\By Customer \ W. C. Wood Corporation, Ltd. \ Distribution, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4471 | SAS-TN-04446719-TN-000192 | Print out from SAS OneWorld v3.5.1 - 1. Support\1. All\By Customer \ W. C. Wood Corporation, Ltd. \ Distribution, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4472 | SAS-TN-04446719-TN-000193 | Print out from SAS OneWorld v3.5.1 - 1. Support\1. All\By Customer \ W. C. Wood Corporation, Ltd. \ Distribution, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4473 | SAS-TN-04446719-TN-000194 | Print out from SAS OneWorld v3.5.1 - 1. Support\1. All\By Customer \ W. C. Wood Corporation, Ltd. \ Distribution, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4474 | SAS-TN-04446719-TN-000195 - SAS-TN-04446719-TN-000197 | Print out from SAS OneWorld v3.5.1 - 1. Support\1. All\By Customer \ W. C. Wood Corporation, Ltd. \ Distribution \ 091906401, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4475 | SAS-TN-04446719-TN-000198 | Print out from SAS OneWorld v3.5.1 - 1. Support\1. All\By Customer \ W. C. Wood Corporation, Ltd. \ Distribution \case ID: 091906401, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4476 | SAS-TN-04446719-TN-000199 | Print out from SAS OneWorld v3.5.1 - 1. Support\1. All\By Customer \ W. C. Wood Corporation, Ltd. \ Distribution \case ID: 091906401, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4477 | SAS-TN-04446719-TN-000200 | Print out from SAS OneWorld v3.5.1 - 1. Support\1. All\By Customer \ W. C. Wood Corporation, Ltd. \ Distribution \case ID: 091906401, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4478 | SAS-TN-04446719-TN-000201 | Print out from SAS OneWorld v3.5.1 - 4. Master Fixes \ 4. By Fix ID \ 1101064011, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4479 | SAS-TN-04446719-TN-000202 | Print out from SAS OneWorld v3.5.1 - 4. Master Fixes \ 4. By Fix ID \ 1101064011\log Client Fix Generation (11/01/2006), for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4480 | SAS-TN-04446719-TN-000203 - SAS-TN-04446719-TN-000206 | Print out from SAS OneWorld v3.5.1 - 4. Master Fixes \ 4. By Fix ID \ 1101064011, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4481 | SAS-TN-04446719-TN-000207 | Print out from SAS OneWorld v3.5.1 - 5 Client Fixes \ 2. By Master Fix \ 110164011, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4482 | Mail03-TN-OR 04497668-TN-0000460 | Screen Shot from En Case Image of Mail03\ClientFix, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4483 | Mail03-TN-OR 04497668-TN-000464 | Screen Shot from En Case Image of Mail03\Client Fix\JDE 1101064011, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4484 | Mail03-TN-OR 04497668-TN-0000461 - Mail03-TN-OR 04497668-TN-0000463 | Document re: WCW-TN-1101064011.doc located at Mail03 \ Client Fix \ 1101064011\WCW-TN-1101064011, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4485 | SAS-TN-04446719-TN-000213 | SAS OneWorld v 3.5.1-5. Client Fixes \ 2. By Master Fix \ 1010067551 showing individual client fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA

#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4486 | SAS-TN-04446719-TN-000214 - SAS-TN-04446719-TN-000216 | SAS OneWorld v 3.5.1-5. Client Fixes \ 2. By Master Fix \ 1010067551 \client fix for Texas Medical Association showing individual client fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4487 | SAS-TN-04446719-TN-000217 - SAS-TN-04446719-TN-000219 | Print out from SAS OneWorld v 3.5.1-5. Client Fixes \ 2. By Master Fix \ 1010067551 \client fix for Plexus showing individual client fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4488 | SAS-TN-04446719-TN-000220 - SAS-TN-04446719-TN-000222 | Print out from SAS OneWorld v 3.5.1-5. Client Fixes \ 2. By Master Fix \ 1010067551 \client fix for Weil-McLain showing individual client fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4489 | SAS-TN-04446719-TN-000223 - SAS-TN-04446719-TN-000224 | Print out from SAS OneWorld v 3.5.1-5. Client Fixes \ 2. By Master Fix \ 1010067551 \client fix for Zimmer showing individual client fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4491 | ORCL00553603 - ORCL00553609 | Attachment to 12/23/04 e-mail from D. Kehring re: customer UBS, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4493 | ORCL00743355 - ORCL00743356 | 03/03/04 e-mail from J. Fitzgerald to J. Glass, et. al. re: article on SAP's thoughts, for the purpose of causation and damages analysis | Custodian(s) or Declarant(s) of Record; Catz, Safra; ---; Plattner, Hasso |
| A-4494 | ORCL00162442 - ORCL00162447 | 00/00/06 Oracle article re: comparing SAP to Oracle, for the purpose of causation and damages analysis | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4495 | ORCL00744446 - ORCL00744448 | 03/25/05 e-mail from J.Henley to S.Catz re: Safe Passage and TomorrowNow, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4496 | ORCL-EDOC-00037034 - ORCL-EDOC-00037035 | 06/27/03 e-mail from C. Phillips re prior DOJ investigation previously Government Exhibit P3328, for the purpose of causation and damages analysis | Custodian or Declarant of Record; Ellison, Larry; Catz, Safra |
| A-4497 | TN-FS01-TN-OR 06756457-TN-000736 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive showing PS folder, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4498 | TN-FS01-TN-OR 06756457-TN-000737 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive\PS showing folder PS Delivered Updates & Fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4499 | TN-FS01-TN-OR 06756457-TN-000738 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive\PS\PS Delivered Updates & Fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4500 | TN-FS01-TN-OR 06756457-TN-000739 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive\PS\PS Delivered Updates & Fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4501 | TNFS01-TN-OR 06756457-TN-000001 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive Showing High Level Folders, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4502 | TNFS01-TN-OR 06756457-TN-000002 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive Development Staging \ Showing Folder Structure, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4503 | TNFS01-TN-OR 06756457-TN-000003 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive \ Development Staging \ CSS HRMS 7.02 \ Prior Bundles \ PY06MAR \ Showing Individual Fixes Folder, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4504 | TNFS01-TN-OR 06756457-TN-000005 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive \ Development Staging \ CSS HRMS 7.02 \ Prior Bundles \ PY06MAR \ RH1-TN-PY06MAR Showing Developed Objects Placed Into Bundle, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4505 | TNFS01-TN-OR 06756457-TN-000006 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive \ Development Staging \ CSS HRMS 8.3 SP1 \ Prior Bundles \ PY06MAR Showing Bundle Folders for Release 8.3 SP1, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4507 | TNFS01-TN-OR 06756457-TN-000008 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive \ Development Staging \ CSS HRMS 8.3 SP1 \ Prior Bundles \ PY06MAR \ bundle dev \ CBR-TN-PY06MAR \ data work Showing Objects Developed for Bundle, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4508 | TNFS01-TN-OR 06756457-TN-000007 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive \ Development Staging \ CSS HRMS 8.3 SP1 \ Prior Bundles \ PY06MAR \ Individual Fixes Showing Two Objects that were Developed, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4509 | TNFS01-TN-OR 06756457-TN-000038 - TNFS01-TN-OR 06756457-TN-000039 | Document re: UPD0112069292.DMS from TN-FS01 F \ Dell Restore \ F Drive \ Development Staging \ CSS HRMS 7.02 \ Prior Bundles \ PY06MAR \ Individual Fixes \ TN-0112069292, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4510 | TNFS01-TN-OR 06756457-TN-000040 - TNFS01-TN-OR 06756457-TN-000087 | Document re: TN_PY06MAR_U.DAT from TNFS01F \ Dell Restore \ F Drive \ Development Staging \ CSS HRMS 7.02 \ Prior Bundles \ PY06 MAR \ RH1, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4511 | TNFS01-TN-OR 06756457-TN-000088 - TNFS01-TN-OR 06756457-TN-000095 | Document re: 702 Bundle TN_PY06MAR_U.DMS from TNFS01F \ Dell Restore \ F Drive \ Development Staging \ CSS HRMS 7.02 \ Prior Bundles \ PY06 MAR \ RH1, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4512 | TNFS01-TN-OR 06756457-TN-000096 - TNFS01-TN-OR 06756457-TN-000150 | Document re: UPD0112069292_TN.DAT from TNFS01F \ Dell Restore \ F Drive \ Development Staging \ CSS HRMS 8.3 SP1 \ Prior Bundles \ PY06 MAR \ Individual fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4513 | TNFS01-TN-OR 06756457-TN-000151 - TNFS01-TN-OR 06756457-TN-000156 | Document re: UPD0112069292_TN.DMS from TNFS01F \ Dell Restore \ F Drive \ Development Staging \ CSS HRMS 8.3 SP1 \ Prior Bundles \ PY06 MAR \ Individual fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4514 | TNFS01-TN-OR 06756457-TN-000157 - TNFS01-TN-OR 06756457-TN-000288 | Document re: TN_PY06MAR_U.DAT from TNFS01_F \ Dell Restore \ F Drive \ Development Staging \ CSS HRMS 8.3 SP1 \ Prior Bundles \ PY06 MAR \ bundle dev \ data work, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4515 | TNFS01-TN-OR 06756457-TN-000289 - TNFS01-TN-OR 06756457-TN-000423 | Document re: 831 Bundle TN_PY06MAR_U.DMS from TNFS01_F \ Dell Restore \ F Drive \ Development Staging \ CSS HRMS 8.3 SP1 \ Prior Bundles \ PY06 MAR \ bundle dev \ data work, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4516 | TNFS01-TN-OR 06756457-TN-000424 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive\Development Staging, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4517 | TNFS01-TN-OR 06756457-TN-000425 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive\Development Staging\CSS HRMS 8SP1, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4518 | TNFS01-TN-OR 06756457-TN-000426 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive\Development Staging\CSS HRMS 8SP1\Prior Bundles\PY07MAR\Individual Fixes\TN-0103076718\sqr, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4519 | TNFS01-TN-OR 06756457-TN-000427 - TNFS01-TN-OR 06756457-TN-000435 | Document re: CTX915R.sqr located at TN-FS01_F\DellRestore\F Drive\Development Staging\CSS HRMS 8SP1\Prior Bundles\PY07MAR\Individual Fixes\TN-0103076718\sqr, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4520 | TNFS01-TN-OR 06756457-TN-000436 - TNFS01-TN-OR 06756457-TN-000481 | Document re: CTX910RP.sqr located at TN-FS01_F\DellRestore\F Drive\Development Staging\CSS HRMS 8SP1\Prior Bundles\PY07MAR\Individual Fixes\TN-0103076718\sqr, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4521 | TNFS01-TN-OR 06756457-TN-000482 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive\Consultant Docs & Templates\Fix Delivery Work Documents, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4522 | TNFS01-TN-OR 06756457-TN-000483 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive\Consultant Docs & Templates\Fix Delivery Work Documents\TNPY07MAR, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4523 | TNFS01-TN-OR 06756457-TN-000484 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive\Consultant Docs & Templates\Fix Delivery Work Documents\TNPY07MAR, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4524 | TNFS01-TN-OR 06756457-TN-000485 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive\Consultant Docs & Templates\Fix Delivery Work Documents\TNPY07MAR\ Individual Fix Testing\H801BAXO, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4525 | TNFS01-TN-OR 06756457-TN-000486 | Document re: ctx915r_before.pdf located at TNFS01.F\Dell Restore \ F Drive \ Consultant Docs &Templates \ Fix Delivery Work Documents \ TN-PY07MAR\ individual fix testing \ TN0103076718 \ H801 BAXO, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4526 | TNFS01-TN-OR 06756457-TN-000487 | Document re: ctx915r_after.pdf located at TNFS01.F\Dell Restore \ F Drive \ Consultant Docs &Templates \ Fix Delivery Work Documents \ TN-PY07MAR\ individual fix testing \ TN0103076718 \ H801 BAXO, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4527 | TNFS01-TN-OR 06756457-TN-000488 - TNFS01-TN-OR 06756457-TN-000501 | Document re:  2005 B - 8SP1 to 7.x retrofit project plan 20050412.xls located at TN-FS01_F\Dell Restore\ F Drive \ consultant Docs & Templates \ Work Documents \ Tax Update Work Documents \ TN-2005B \ for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4528 | TNFS01-TN-OR 06756457-TN-000502 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive Showing High Level Folder Structure, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4529 | TNFS01-TN-OR 06756457-TN-000503 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\Consultant Docs & Templates, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4530 | TNFS01-TN-OR 06756457-TN-000504 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\Consultant Docs & Templates\Work Documents, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4531 | TNFS01-TN-OR 06756457-TN-000505 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\Consultant Docs & Templates\Work Documents, for the purpose of showing TomorrowNow's business model | Cummins, Richard |
| A-4532 | TNFS01-TN-OR 06756457-TN-000506 - TNFS01-TN-OR 06756457-TN-000506 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\Consultant Docs & Templates\Work Documents\Tax Update Work Documents, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4533 | TNFS01-TN-OR 06756457-TN-000507 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\Consultant Docs & Templates\Work Documents\Tax Update Work Documents\TN-2005, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4534 | TNFS01-TN-OR 06756457-TN-000508 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\Consultant Docs & Templates\Work Documents\Tax Update Work Documents\TN-2005 showing 2005B-8SP1 to 7.x Retrofit Project Plan.20050412.xls, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4535 | TNFS01-TN-OR 06756457-TN-000509 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates&Fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4536 | TNFS01-TN-OR 06756457-TN-000510 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates&Fixes Showing Folder Structure, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4537 | TNFS01-TN-OR 06756457-TN-000511 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates&Fixes\TN Delivered Updates & Fixes Showing Releases, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4538 | TNFS01-TN-OR 06756457-TN-000512 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates & Fixes\TN Delivered Updates & Fixes\HRMS 7.51 Commercial showing fixes, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4539 | TNFS01-TN-OR 06756457-TN-000513 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates & Fixes\TN Delivered Updates & Fixes Showing Releases, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4540 | TNFS01-TN-OR 06756457-TN-000514 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates & Fixes\TN Delivered Updates & Fixes Showing Releases, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4541 | TNFS01-TN-OR 06756457-TN-000515 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates & Fixes\TN Delivered Updates & Fixes\TN-2005B-751C, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4542 | TNFS01-TN-OR 06756457-TN-000516 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates & Fixes\TN Delivered Updates & Fixes\TN-2005B-751C showing object development folders, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4543 | TNFS01-TN-OR 06756457-TN-000517 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates & Fixes\TN Delivered Updates & Fixes\TN-2005B-751C\2005B-751C_Install showing TN-2005B-751C-Objects.xls, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4544 | TNFS01-TN-OR 06756457-TN-000518 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates & Fixes\TN Delivered Updates & Fixes\TN-2005B-751C\2005B-751C\2005B-751C_BATCH\data showing T05B751M_TN.DAT, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4545 | TNFS01-TN-OR 06756457-TN-000519 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates & Fixes\TN Delivered Updates & Fixes\TN-2005B-751C\2005B-751C\2005B-751C_BATCH\scripts showing T05B751M_TN.DMS, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4546 | TNFS01-TN-OR 06756457-TN-000520 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates & Fixes\TN Delivered Updates & Fixes\TN-2005B-751C\2005B-751C\2005B-751C_BATCH\src showing PSPTCALC.cbl, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4547 | TNFS01-TN-OR 06756457-TN-000521 | Screen Shot from En Case Image of 2009 Collection of TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates&Fixes\TN Delivered Updates & Fixes\TN-2005B-751C\2005B-751C\2005B-751C_BATCH\sqr showing ctx910as.sqr, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4548 | TNFS01-TN-OR 06756457-TN-000522 - TNFS01-TN-OR 06756457-TN-000615 | Document re: CTX910AS.sqr located at TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates&Fixes\TN Delivered Updates & Fixes\TN-2005B-751C\2005B-751C\2005B-751C_BATCH\sqr, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4549 | TNFS01-TN-OR 06756457-TN-000616 - TNFS01-TN-OR 06756457-TN-000701 | Document re: PSPTCAL.cbl located at TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates&Fixes\TN Delivered Updates & Fixes\TN-2005B-751C\2005B-751C\2005B-751C_BATCH\src, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4550 | TNFS01-TN-OR 06756457-TN-000702 - TNFS01-TN-OR 06756457-TN-000731 | Document re: T05B751M_TN.DAT located at TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates&Fixes\TN Delivered Updates & Fixes\TN-2005B-751C\2005B-751C\2005B-751C_BATCH\data, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4551 | TNFS01-TN-OR 06756457-TN-000732 | Document re: T05B751M_TN.DMS located at TN-FS01_F\Dell Restore\F Drive\TN Bundled Updates&Fixes\TN Delivered Updates & Fixes\TN-2005B-751C\2005B-751C\2005B-751C_BATCH\scripts, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4552 | TNFS01-TN-OR 06756457-TN-000733 - TNFS01-TN-OR 06756457-TN-000735 | Document re: TN-2005B-751C-Objects.xls located at TNFS01_F \ Dell Restore \ F Drive \ TN Bundled PS Updates & Fixes \ TN Delivered Updates and Fixes | TN-2005B-751C\2005B-751C Install, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4553 | TN-OR 03523865 | Undated spreadsheet of the folder structure from TomorrowNow server BU01_G, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4554 | TN-OR 03712542 | Logical image of TomorrowNow's server PSDEV01_LV00, for the purpose of demonstrating TomorrowNow's business model | Custodian or Declarant of Record |
| A-4555 | TN-OR 03727378 | Logical image of TomorrowNow's server PSDEV01_HD1, for the purpose of demonstrating TomorrowNow's business model | Custodian or Declarant of Record |
| A-4556 | TN-OR 04446714 | Logical image of TomorrowNow's server DCSBLPROD04, for the purpose of demonstrating TomorrowNow's business model | Custodian or Declarant of Record |
| A-4557 | TN-OR 04446719 | Running instance of the SAS Database, for the purpose of demonstrating TomorrowNow's business model | Custodian or Declarant of Record |
| A-4558 | TN-OR 04497673 | Logical image of TomorrowNow's server Web01, for the purpose of demonstrating TomorrowNow's business model | Custodian or Declarant of Record |
| A-4560 | TN-OR 06220764 | Running instance of the dotProject Database, for the purpose of demonstrating TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4561 | TN-OR 06657301; TN-OR 06756457; TN-OR 07099077; TN-OR 07099078 | Logical images of TomorrowNow's server TN-FS01_F, for the purpose of demonstrating TomorrowNow's business model | Custodian or Declarant of Record |
| A-4562 | TN-OR 02989991; TN-OR 02989992; TN-OR 02989993; TN-OR 02989994; TN-OR 02989995; TN-OR 02989997; TN-OR 02989996; TN-OR 02989996 | Logical images of TomorrowNow's server DCITBU01_G, for the purpose of demonstrating TomorrowNow's business model | Custodian or Declarant of Record |
| A-4566 | TN-OR06081182 - TN-OR06081186 | Undated Customer Contract Summary Form for Schaffner Holding AG, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4567 | TN-OR07556532 - TN-OR07556534 | Undated Customer Contract Summary Form for Pomeroy IT Solutions, Inc., for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4568 | TN-OR00667906 - TN-OR00667907 | 04/18/2007 e-mail from A. Nelson re: Safe Passage, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4569 | TN-OR00602319 - TN-OR00602323 | Undated Customer Contract Summary Form for Oce-Technolgies B.V., for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4570 | TN-OR00984190 - TN-OR00984194 | Undated Customer Contract Summary Form for Honeywell International, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4571 | TN-OR01171574 - TN-OR01171576 | Undated Customer Contract Summary Form for High Industries, for the purpose of causation and damages analysis | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4572 | TN-OR06112154 - TN-OR06112160 | Undated Customer Contract Summary Form for Ecolab, Inc., for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4573 | SAP-OR00063638 - SAP-OR00063639 | 12/12/06 e-mail from K. Murphy to DL Apollo re: SearchSAP.com - Siebel shop turns to SAP for support, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4575 | SAP-OR00099396 - SAP-OR00099402 | 12/28/05 Gartner Publication re: "Five Trends to Watch for in Software Maintenance in 2006 and Beyond," for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4577 | SAP-OR00141834 - SAP-OR00141840 | 10/16/06 presentation re: "Constant Watch 3rd Party Maintenance Provider," for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4579 | TN-OR01020812 - TN-OR01020818 | 10/28/05 e-mail from G.Lester to J.Mrak re: TomorrowNow Quote Request, for the purpose of supporting defenses | Nelson, Greg |
| A-4582 | ORCL00747238 - ORCL00747242 | 06/30/06 e-mail from C. Tate to J. Henley re: "Phone conversation between Franco and Keith Block", for the purpose of causation and damages analysis | Henley, Jeff; Block, Keith; Clarke, Stephen |
| A-4583 | TNFS01-TN-OR 06756457-TN-000004 | Screen Shot From En Case Image of 2009 Collection of TN-FS01_F\DellRestore\F Drive \ Development Staging \ CSS HRMS 7.02 \ Prior Bundles \ PY06MAR \ Individual Fixes \ TN0112069292 Showing Two Objects that were developed, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4584 | JDWSVR01_G-TN-OR 03712548-TN-000092 - JDWSVR01_G-TN-OR 03712548-TN-000094 | Document re: DRAFT 2006 TN 1099 Test Script World AP.xls located at JDWSVR01_G\ JDE \ JDE World & OW Year End Doc \ 2006 Year End \ 2006 YE Client Documentation \ 2006 YE - Docs World \ World - 1099, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4585 | DCITBU01_G-TN-OR 02989991-TN-000001 | Screen Shot from En Case Image of DCITBU01_G\PeopleSoft_1-20, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4586 | DCITBU01_G-TN-OR 02989995-TN-000001 | Screen Shot from En Case Image of DCITBU01_G\JDEUpdates&Fixes85-103, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4587 | DCITBU01_G-TN-OR 02989998-TN-000001 | Screen Shot from En Case Image of DCITBU01_G\Siebel, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4588 | DCSBLPROD04-TN-OR 04446714-TN-000001 | Screen Shot From En Case Image of DCSBLPROD04\oracle showing an Oracle Database Installation, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4589 | DCSBLPROD04-TN-OR 04446714-TN-000002 | Screen Shot From En Case Image of DCSBLPROD04\oracle showing an Oracle Database Installation, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4590 | DCSBLPROD04-TN-OR 04446714-TN-000003 | Screen Shot From En Case Image of DCSBLPROD04\oracle showing an Oracle Database Installation, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4591 | DCSBLPROD04-TN-OR 04446714-TN-000004 | Screen Shot From En Case Image of DCSBLPROD04\oracle showing an Oracle Database Installation, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4592 | DCITBU01_G-TN-OR 02989995-TN-000002 | Screen Shot from En Case Image of DCITBU01_G\JDEUpdates&Fixes8 5-103, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4593 | DCITBU01_G-TN-OR 02989991-TN-000002 | Screen Shot from En Case Image of DCITBU01_G\PeopleSoft_1-20, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4611 | ORCL00385303 - ORCL00385327 | 06/01/04 Amended and Restated Distribution Agreement Between Oracle International Corporation and Oracle New Zealand Limited, for the purpose of supporting defenses and causation and damages analysis | Custodian or Declarant of Record |
| A-4619 | ORCL00385437 - ORCL00385438 | 06/01/04 Amendment Two to the Distribution Agreement Between Oracle International Corporation and Oracle Corporation, for the purpose of supporting defenses and causation and damages analysis | Custodian or Declarant of Record |
| A-4622 | TN-OR06071392 - TN-OR06071395 | Undated Customer Contract Summary Form for Conpagnie Financiere Alcatel-Lucent, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4623 | TN-OR00288784 - TN-OR00288785 | Undated Customer Contract Summary Form for CHN America LLC., for the purpose of causation and damages analysis | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4624 | TN-OR00174085 - TN-OR00174087 | Undated Customer Contract Summary Form for Summit Technology (Arvato), for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4625 | TN-OR01792067 - TN-OR01792069 | Undated Customer Contract Summary Form for Ariba, Inc., for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4627 | TN-OR00288419 - TN-OR00288420 | Undated Customer Contract Summary Form for Amgen, Inc., for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4628 | TN-OR00086707 - TN-OR00086709 | Undated Customer Contract Summary Form for Abitibi Consolidated, Inc., for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4629 | TN-OR00288242 - TN-OR00288246 | Undated Customer Contract Summary Form for MKS, Inc, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4630 | TN-OR06455578 - TN-OR6455580 | Undated Customer Contract Summary Form for Mortice Kern Systems, Inc., for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4631 | ORCL00188974 - ORCL00188977 | 03/25/05 e-mail from A. Allbritten to J. Petraglia et al re TomorrowNow, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4632 | ORCL00547004 - ORCL00547006 | 02/01/06 e-mail from M. Gibbs to D. Williams re Safe Passage, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4633 | ORCL00163330 - ORCL00163336 | 03/23/06 Oracle Competitive Intelligence article re Safe Passage, for the purpose of causation and damages analysis | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4634 | ORCL00228086 - ORCL00228087 | 01/29/06 e-mail from J. Rottler to C. Hummel re SAP, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4644 | ORCL00160206 | 01/19/05 Document by J. O'Shea re: "Update Center/DENWEBO 1 Issues," for the purpose of supporting defenses | Custodian or Declarant of Record |
| A-4645 | ORCL00192008 - ORCL00192015 | 09/19/05 e-mail from J. Jones to I. Plummer, for the purpose of causation and damages analysis | Jones, Juan; Custodian or Declarant of Record |
| A-4653 | ORCLX-NAV-000056 | 07/09/09 Declaration of Stefan Vilsmeier, President, on Behalf of BrainLab, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-4654 | ORCLX-NAV-000060 | 09/28/09 Declaration of Jeff Scheele for Harley-Davidson, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-4659 | TN-OR00854803 - TN-OR00854804 | 03/16/05 e-mail from A. Nelson to S. Nelson re:  Demo Environments, for the purpose of showing TomorrowNow's business model and policies and procedures | Nelson, Andrew |
| A-4661 | SAP-OR00190719 - SAP-OR00190874 | 09/15/06 presentation by St. Leon-Rot re: Klausurtagung: Oracle Strategy Review, for the purpose of causation and damages analysis | Clarke, Stephen |
| A-4670 | SAP-SKC-118356 - SAP-SKC-118357 | 07/27/10 Declaration of Ann Harten of Haworth, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul |
| A-4671 | TN-OR00000043 - TN-OR00000053 | 09/29/06 Support Services Agreement between TN and Abbott Laboratories, Limited (J.D. Edwards),  for the purpose of supporting defenses | Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4675 | ORCL00131691 - ORCL00131693 | 03/27/06 e-mail from M. Prinze to U. Lueck re TomorrowNow, for the purpose of causation and damages analysis | Custodian or Declarant of Record |
| A-4676 | SAP-OR00253278 - SAP-OR00253301 | 12/23/04 e-mail from T. Ziemen to L. Apotheker re: PeopleSoft Attack Program, with attachment PS_Attack_Program_12_2004_V6.ppt, for the purpose of causation and damages analysis | Ziemen, Thomas |
| A-4677 | SAP-OR00005027 - SAP-OR00005052 | 12/27/04 Presentation by TomorrowNow to SAP entitled "M&A Exploration with SAP AG", for the purpose of describing TomorrowNow acquisition, causation, and damages | Shenkman, Arlen |
| A-4678 | TN-OR00003204 - TN-OR00003205 | 01/28/06 Q&A Document re: Safe Passage with TomorrowNow Support, for the purpose of supporting defenses and causation and damages analysis | Custodian or Declarant of Record |
| A-4679 | SAP-OR00004763 - SAP-OR00004771 | 01/07/05 presentation re: "Business Case TomorrowNow, Inc.", for the purpose of causation and damages analysis | Kagermann, Henning |
| A-4681 | SAP-OR00385551 | 03/16/05 Appointment Notice from C. Faye to A. Nelson re: Discuss location of demo software, for the purpose of TomorrowNow policies and procedures | Faye, Christopher |
| A-4686 | SAP-OR00151272 | 03/20/07 e-mail from A. Nelson to T. Ziemen re: Updated Talking Points, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record; Nelson, Andrew |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4688 | TN-OR00476530 | 03/01/04 e-mail from A. Nelson to J. Baugh re: client software on CD Jukebox, for the purpose of showing TomorrowNow's policies and procedures | Custodian or Declarant of Record |
| A-4689 | TN-OR 03712548; TN-OR 06125331 | Logical images of TomorrowNow's server JDWSVR01, G drive, for the purpose of demonstrating TomorrowNow's business model | Custodian or Declarant of Record |
| A-4690 | TN-OR02786638 | 09/29/06 e-mail from B. Geib to TomorrowNow re "TomorrowNow WINS! VSM Group for J.D. Edwards" | Custodian or Declarant of Record |
| A-4691 | SAS-TN-04446719-TN-000021 - SAS-TN-04446719-TN-000022 | Undated SAS Record re: Engagement Master Form for Universal City Studios for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4694 | TN-OR04497668 | Logical image of TomorrowNow's server Mail03, for the purpose of demonstrating TomorrowNow's business model | Custodian or Declarant of Record |
| A-4696 | | 12/04/09 Plaintiff's Fifth Amended and Supplemental Responses and Objections to Defendant TomorrowNow, Inc.'s First Set of Interrogatories, No. 1, for the purpose of rebuttal to Oracle's expert opinions | Funck, Gary |
| A-4697 | ORCL00305579 - ORCL00305580 | 04/21/05 e-mail from T. Sanders to M. Crossman and N. Lyskawa re: Third Party Ammunition, for the purpose of causation and damages analysis | Crossman, Meeia; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-4699 | TNFS01-TN-OR 06756457-TN-000009 - TNFS01-TN-OR 06756457-TN-000037 | Document re: UPD0112069191_TN.DAT from TN-FS01 F \ Dell Restore \ F Drive \ Development Staging \ CSS HRMS 7.02 \ Prior Bundles \ PY06MAR \ Individual Fixes \ TN-0112069292, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-4700 | SAS-TN-04446719-TN-000229 | Printout of SAS Enterprise v3.5.-1-4. Master Fixes \ By Fix ID \ 2005 B 751 C \2005 B 751 C Client Bundle Generation (05/01/2005) 2, for the purpose of showing TomorrowNow's business model | Custodian or Declarant of Record |
| A-5000 | AM0053 - AM0054 | 10/17/05 e-mail from Wilfred Lee to Cathy Trent re: TomorrowNow Support Reference Call Feedback, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5001 | AM0276 - AM0279 | 10/05/05 e-mail from Bettina Pickering to Cathy Trent; Jim Bock re: TomorrowNow JDE Maintenance Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5002 | AM0285 - AM0288 | 10/27/05 e-mail from Bettina Pickering to Cathy Trent; Jim Bock re: TomorrowNow JDE Maintenance Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5003 | AM0313 - AM0314 | 11/01/05 e-mail from Bettina Pickering to Jim Bock; Cathy Trent re: TomorrowNow Draft JDE Maintenance Support Contract, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5004 | AOSMITH000446 - AOSMITH000447 | 09/05/06 Letter from Seth Ravin to Dave Saalfield re: PeopleSoft Support Options More Responsive Service and 50% Cost Savings, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5005 | AOSMITH000485 - AOSMITH000487 | 05/01/06 Letter from Seth Ravin to Dave Saalfield re: Important Information PeopleSoft Support Changes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5006 | AOSMITH000761 | 11/20/2007 e-mail from Google Alerts to David Saalfeld re: Google Alert – PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5007 | AOSMITH001008 - AOSMITH001009 | Undated Corporate Information by ContinuServe re: Corporate Overview, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5008 | BCBSKS0942 - BCBSKS0947 | 09/14/06 e-mail from Rick Woodbury to Mark Hung; Bob Young; Darrel Brake re: PeopleSoft Maintenance Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5009 | ELUXY000095 | 11/19/08 e-mail by M. Branch re: TomorrowNow replacement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5010 | ELUXY000837 - ELUXY000839 | 08/14/08 e-mail from Tom Powers to Anne Ewing; Carol A. Stangler; David Rathy; Geoff Remmler; Javier Balderrama; et al. re: Fw: JDE - TomorrowNow - Alternative Support Providers List - Input Requested, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5011 | ELUXY002070 | 08/25/06 e-mail re: Regarding Oracle support & maintenance agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5012 | FMI001269 | 12/06/06 e-mail from John Plummer to Chuck Wargo re: People Soft Project, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5013 | FOLGER000039 - FOLGER000106 | 12/16/04 Legal Documents from PeopleSoft, Inc., and J.D.Edwards & Company v. Oracle Corporation, PeopleSoft motion, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5014 | FOLGER005737 - FOLGER005812 | 12/16/04 Legal Documents from PeopleSoft, Inc., and J.D.Edwards & Company v. Oracle Corporation, Oracle motion, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5015 | INTRAWARE00079 | 10/17/07 Letter from Sherril Robbins at Intraware to Eric Osterloh at TN, Inc. re: ...30-day notice…, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5016 | LEXMARK_INT000 00297 - LEXMARK_INT000 00299 | Undated Presentation by Customer re: TomorrowNow/JDE Maintenance Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5017 | ORCL00000099 - ORCL00000110 | 06/20/07 Letter by W. Gardner to M. Regis re: technical support and benefits under service contract, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5018 | ORCL00000351 - ORCL00000364 | 03/06/03 Agreement by PS re: Schedule Five to the Software End User License and Services Agreement between PeopleSoft USA, Inc. and Fireman's Fund Insurance Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5019 | ORCL00000476 | 06/18/03 Letter from Kevin Maddock at PS to Jim Grammas at Baptist Health System re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5020 | ORCL00000480 - ORCL00000481 | 06/30/05 Agreement by Oracle re: Support Services Reinstatement and License Metric Increase Amendment between Oracle USA, Inc. and Baptist Health System, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5021 | ORCL00000482 - ORCL00000483 | 05/26/05 Letter from Rick Cummins at Oracle to Jim Grammas at Baptist Health System re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5022 | ORCL00002844 | 10/29/03 Letter from Kevin Maddock at PS to Ted Altenburg at Greater Vancouver Regional District re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5023 | ORCL00003001 | 09/06/02 Letter from Kevin Maddock at PS to Jeff Scheele at Harley-Davidson re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5024 | ORCL00003315 - ORCL00003324 | 03/31/00 Agreement by PS re: Software License and Services Agreement between PeopleSoft, Inc. and Honeywell International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5025 | ORCL00004225 | 04/04/01 Agreement by PS re: Amendment to the Software License and Services Agreement between Merck & Co., Inc. and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5026 | ORCL00004299 | 09/15/03 Letter from Kevin Maddock at PS to Ed Blair at Merck & Company re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5027 | ORCL00004304 | 09/15/03 Letter from Kevin Maddock at PS to Ed Blair at Merck & Company re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5028 | ORCL00005190 - ORCL00005192 | 12/28/99 Agreement by PS re: Schedule One to the Software License and Services Agreement between PeopleSoft USA, Inc. and Oklahoma Publishing Company re: Software/Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5029 | ORCL00005193 | 02/20/04 Letter from Kevin Maddock at PS to Andy Fugate at Oklahoma Publishing Company re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5030 | ORCL00005194 | 02/26/01 Agreement by PS re: Amendment to the Software License and Services Agreement Between Oklahoma Publishing Company and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5031 | ORCL00005195 | 03/22/04 Correspondence by PS re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5032 | ORCL00005460 | 06/13/03 Letter from Kevin Maddock at PS to John Stock at Phelps Dodge Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5033 | ORCL00005461 | 12/18/02 Letter from Kevin Maddock at PS to John Stock at Phelps Dodge Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5034 | ORCL00006156 - ORCL00006159 | 03/05/04 Agreement by PS re: Amendment to the Software License and Services Agreement between the Standard Register Company and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5035 | ORCL00006168 - ORCL00006175 | 06/20/07 Correspondence by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5036 | ORCL00006586 | 02/20/04 Letter from Kevin Maddock at PS to Tom McGuffey at Waste Management, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5037 | ORCL00006587 | 02/24/04 Letter from Kevin Maddock at PS to Tom McGuffey at Waste Management, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5038 | ORCL00006803 | 02/03/05 Letter from Rick Cummins at Oracle to Gary Batemen at Wabash National Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5039 | ORCL00007095 - ORCL00007096 | 04/09/01 Form by JDE re: Exhibit A Order Form from J.D. Edwards for Wesfarmers CSBP Limited AB#880888, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5040 | ORCL00007586 | 12/13/02 Letter from Kevin Maddock at PS to Dave Saafeld at AO Smith re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5041 | ORCL00007629 | 05/12/04 Letter from Kevin Maddock at PS to Peg Nicholson at Acushnet re: Cessation of Software Support Services , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5042 | ORCL00009643 | 06/19/06 e-mail from Barbara Allario to Robert M Lachs re: Stora Enso Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5043 | ORCL00009981 - ORCL00009983 | 05/12/05 Strategy Document by Oracle re: Third-Party Support Competitive Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5044 | ORCL00010558 - ORCL00010560 | 08/15/06 e-mail from Jay Crowe to Rachel Romano re: RE: Laird Plastics Inc, JD Edwards Support Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5045 | ORCL00010594 | 11/03/06 e-mail from Rachel Romano to John Schiff re: Laird Plastics Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5046 | ORCL00010747 - ORCL00010748 | 09/26/06 e-mail from Kevin Klimek to Sheila Ebbitt re: RE: Laird Plastics, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5047 | ORCL00011049 - ORCL00011054 | 11/06/06 e-mail from Rachel Romano to Rick Cummins re: Executive Summary for Laird Plastics, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5048 | ORCL00011058 | 11/10/06 e-mail from Jay Crowe to Rachel Romano re: Pending AFLAC Cancellations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5049 | ORCL00011059 | 11/04/06 e-mail from Jay Crowe to Rich Jurkowski re: Disposition of PeopleSoft HRMS Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5050 | ORCL00011305 - ORCL00011309 | 11/14/06 e-mail from David Carey to Angela Stout re: FW: Question re: DRC PeopleSoft Support for Karen R., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5051 | ORCL00011431 - ORCL00011435 | 01/26/07 e-mail from Angela Stout to Rachel Romano; Michael Van Boening re: Agfirst Farm Credit Bank (Monday call 1pm PST), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5052 | ORCL00011442 - ORCL00011445 | 01/27/07 e-mail from Angela Stout to Rachel Romano re: Support Contract Renewal - Agfirst Farm Credit Bank, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5053 | ORCL00011473 - ORCL00011474 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5054 | ORCL00011475 - ORCL00011476 | 02/02/07 e-mail from Rachel Romano to Angela Stout re: Agfirst Farm Credit Bank Exec Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5055 | ORCL00011593 - ORCL00011597 | 02/14/07 e-mail from Rachel Romano to Rick Cummins re: PeopleSoft Support for AgFirst/TN Loss, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5056 | ORCL00011609 - ORCL00011612 | 01/25/07 e-mail from Angela Stout to Rachel Romano re: Agfirst Farm Credit Bank (Monday call 1pm PST), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5057 | ORCL00011622 - ORCL00011623 | 01/25/07 e-mail from Brad Nolan to Elizabeth Ann Shippy re: Customer Question, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5058 | ORCL00012138 - ORCL00012139 | 02/16/07 e-mail from Lori Sanabria to Carlos Barradas re: VanguardMS - Oracle JDE Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5059 | ORCL00012451 - ORCL00012473 | Undated Presentation by Oracle re: Oracle Support Services, The Best Protection Money Can Buy, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5060 | ORCL00012497 - ORCL00012514 | Undated Presentation by Oracle re: Third Party Threat, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5061 | ORCL00013039 - ORCL00013044 | 12/04/06 e-mail from Lori Sanabria to Betsy Steelman; Mike Lintner re: PeopleSoft maintenance - BCBS of Kansas, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5062 | ORCL00013263 - ORCL00013264 | 10/05/06 e-mail from Lori Sanabria to Rachel Romano re: ProQuest - Cancellation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5063 | ORCL00017096 - ORCL00017098 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5064 | ORCL00017216 | 02/08/05 Letter from Rick Cummins at Oracle to Stevan White at Ace Parking re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5065 | ORCL00017484 | 03/04/03 Letter from Kevin Maddock at PS to Peg Nicholson at Acushnet re: Cessation of Software Support Services , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5066 | ORCL00017873 - ORCL00017904 | 12/19/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5067 | ORCL00018236 | 06/19/01 Agreement by PS re: Amendment to the Software License and Services Agreement between Alternative Resources Corporation and PeopleSoft USA, Inc. , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5068 | ORCL00018820 - ORCL00018821 | 09/22/04 Agreement by PS re: Amendment to the Software License and Services Agreement between PeopleSoft and American Commercial Barge Line, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5069 | ORCL00019376 - ORCL00019377 | 12/27/02 Agreement by PS re: Amendment to Schedule (Dated September 21, 1998), Schedule Three and Schedule Four to the Software License and Services Agreement between Ariba, Inc. and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5070 | ORCL00019443 - ORCL00019468 | 07/28/98 Agreement by PS re: Software Alliance Program Master Agreement and Partner Addendum with Ariba Technologies, Inc.; also, 10/12/98 Agreement by PS re: Software Alliance Program Master Agreement dated 7/28/98 - First Amendment with Ariba Technologies, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5071 | ORCL00019469 - ORCL00019555 | 05/15/99 Agreement by JDE with Ariba re: Reseller Agreement , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5072 | ORCL00019861 - ORCL00019866 | 09/19/06 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5073 | ORCL00020266 - ORCL00020270 | 01/03/06 Correspondence by Oracle re: Service Renewal # P-04-01661-000--5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5074 | ORCL00020599 - ORCL00020600 | 06/30/05 Agreement by Oracle re: Support Services Reinstatement and License Metric Increase Amendment between Oracle USA, Inc. and Baptist Health System, Inc. , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5075 | ORCL00020616 - ORCL00020621 | 06/20/06 Letter from Daniel Rogers at Oracle to Jim Grammas at Baptist Health System, Inc. re: Service Renewal # 1925550, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5076 | ORCL00021131 - ORCL00021150 | 08/30/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5077 | ORCL00021951 | 08/14/03 Letter from Kevin Maddock at PS to Beverly Jones at Baxter International re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5078 | ORCL00021952 | 06/19/02 Letter from Kevin Maddock at PS to Rei Kilker at Baxter International, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5079 | ORCL00021954 | 12/12/02 Letter from Kevin Maddock at PS to Beverly Jones at Baxter International, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5080 | ORCL00021986 - ORCL00021992 | 07/07/99 Agreement by PS re: Value Added Remarketer Agreement dated 3/31/96 - Software Partner Addendum with BEA Systems, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5081 | ORCL00022063 | 03/28/02 Agreement by PS re: Value Added Remarketer Agreement dated 3/31/96- Schedule 2 with BEA Systems, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5082 | ORCL00022081 | 04/04/05 Letter from Rick Cummins at Oracle to Jeff Dungan at BEA Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5083 | ORCL00022083 | 04/04/05 Letter from Rick Cummins at Oracle to Jeff Dungan at BEA Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5084 | ORCL00022084 | 04/04/05 Letter from Rick Cummins at Oracle to Jeff Dungan at BEA Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5085 | ORCL00022087 | 07/14/99 Letter from Sebastian Grady at PS to Tom Cayton at BEA Systems re: Termination of Software Support Services for Product Configurator, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5086 | ORCL00022125 | 04/04/05 Letter from Rick Cummins at Oracle to Jeff Dungan at BEA Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5087 | ORCL00022126 - ORCL00022247 | 04/04/05 Letter from Rick Cummins at Oracle to Jeff Dungan at BEA Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5088 | ORCL00022463 - ORCL00022465 | 01/10/96 Agreement by PS re: Schedule #1 to Software End User License and Service Agreement (PeopleSoft Financials) between PeopleSoft, Inc. and the Bear Stearns Companies, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5089 | ORCL00022618 | 02/07/03 Letter from Kevin Maddock at PS to Carlos Ortiz at Bear Stearns & Company re: Cessation of Software Services Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5090 | ORCL00022646 | 12/20/04 Letter from Rick Cummins at Oracle to Joe Muhlenkamp at Big Lots Stores, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5091 | ORCL00022647 | 12/20/04 Letter from Rick Cummins at Oracle to Joe Muhlenkamp at Big Lots Stores, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5092 | ORCL00022648 | 12/20/04 Letter from Rick Cummins at Oracle to Joe Muhlenkamp at Big Lots Stores, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5093 | ORCL00023005 | 08/30/02 Letter from Kevin Maddock at PS to Joe Potts at Blue Diamond Growers re: Cessation of Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5094 | ORCL00023127 | 01/13/03 Letter from Kevin Maddock at PS to Greg Yarrington at Borders Group Incorporated re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5095 | ORCL00023780 - ORCL00023780 | 03/08/04 Letter from Kevin Maddock at PS to Marty Kirkwood at Capital Group re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5096 | ORCL00023781 | 05/16/05 Letter from Rick Cummins at Oracle to Lisa Cook at Capital Group Companies re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5097 | ORCL00023878 - ORCL00023884 | 12/30/99 Agreement by PS re: Software License and Services Agreement between PeopleSoft USA, Inc. and Caremark RX, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5098 | ORCL00024510 | 01/13/03 Letter from Kevin Maddock at PS to Anthony Sardino at Carrols Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5099 | ORCL00025079 | 06/27/03 Letter from Kevin Maddock at PS to Greg Lockridge at Children's Health System re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5100 | ORCL00025129 - ORCL00025135 | 08/28/97 Agreement by PS re: Temporary Use License Agreement with Business Information Technology, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5101 | ORCL00025136 - ORCL00025142 | 09/08/97 Agreement by PS re: Temporary Use License Agreement with Business Information Technology, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5102 | ORCL00025143 - ORCL00025151 | 09/27/03 Agreement by PS re: PeopleSoft Alliance Master Agreement with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5103 | ORCL00025152 - ORCL00025153 | Undated Agreement by PS re: Alliance Master Agreement - Software License Terms and Conditions with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5104 | ORCL00025154 | 01/30/04 Form by PS re: EnterpriseOne / World Software Order Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5105 | ORCL00025155 | Undated Form by PS re: EnterpriseOne / World Software Order Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5106 | ORCL00025156 | 01/30/04 Form by PS re: Enterprise Software Order Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5107 | ORCL00025157 | Undated Form by PS re: Enterprise Software Order Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5108 | ORCL00025158 | 01/30/04 Form by PS re: Software Order Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5109 | ORCL00025159 | Undated Form by PS re: Software Order Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5110 | ORCL00025162 - ORCL00025169 | 09/27/03 Agreement by PS re: PeopleSoft Alliance Master Agreement with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5111 | ORCL00025173 - ORCL00025175 | 10/08/01 Agreement by PS re: First Amendment to the Alliance Master Agreement Between CIBER, Inc. and PeopleSoft, Inc. with Exhibit, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5112 | ORCL00025176 - ORCL00025178 | 10/18/01 Agreement by PS re: Alliance Master Agreement dated 9/27/01 - Second Amendment with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5113 | ORCL00025179 - ORCL00025181 | 01/31/02 Agreement by PS re: Alliance Master Agreement dated 9/27/01 - Third Amendment with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5114 | ORCL00025251 - ORCL00025253 | 02/09/00 Agreement by PS re: Service Alliance Master Agreement dated 1/12/00 - Second Amendment with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5115 | ORCL00025254 - ORCL00025257 | 10/06/00 Agreement by PS re: Service Alliance Master Agreement dated 1/12/00 - Sixth Amendment with DigiTerra Inc. (formerly CIBER, Inc.), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5116 | ORCL00025265 - ORCL00025267 | 10/31/97 Agreement by PS re: Implementation Partner Agreement dated 9/1/93 - Seventh Amendment with Business Information Technology, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5117 | ORCL00025268 - ORCL00025270 | 06/08/98 Agreement by PS re: Implementation Partner Agreement dated 9/1/93 - Eighth Amendment with Business Information Technology, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5118 | ORCL00025271 - ORCL00025273 | 09/01/98 Agreement by PS re: Implementation Partner Agreement dated 9/1/93 - Ninth Amendment with Business Information Technology, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5119 | ORCL00025274 - ORCL00025276 | 12/28/98 Agreement by PS re: Tenth Amendment to the Implementation Partner Agreement between Business Information Technology, Inc. and PeopleSoft, Inc. with Exhibits, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5120 | ORCL00025280 - ORCL00025282 | 09/21/99 Agreement by PS re: Implementation Partner Agreement dated 9/1/93 - Thirteenth Amendment with Business Information Technology, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5121 | ORCL00025283 | 04/23/02 Agreement by PS re: Alliance Master Agreement dated 9/27/01 - Schedule No. 2 to the Software License Addendum with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5122 | ORCL00025284 | 05/03/02 Agreement by PS re: Alliance Master Agreement dated 9/27/01 - Schedule No. 3 to the Software License Addendum with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5123 | ORCL00025285 | 06/28/02 Agreement by PS re: Alliance Master Agreement dated 9/27/01 - Schedule No. 4 to the Software License Addendum with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5124 | ORCL00025286 | 09/05/02 Agreement by PS re: Alliance Master Agreement dated 9/27/01 - Schedule No. 5 to the Software License Addendum with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5125 | ORCL00025287 - ORCL00025288 | 01/23/03 Agreement by PS re: Alliance Master Agreement dated 9/27/01 - Schedule No. 6 to the Software License Addendum with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5126 | ORCL00025289 | 03/12/03 Letter from Kevin Maddock at PS to Sandeep Desai at CIBER, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5127 | ORCL00025352 - ORCL00025406 | 01/17/06 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5128 | ORCL00026155 | 02/19/07 e-mail from Bill Dowd to Jay Crowe re: RE: Question Regarding Assignment of Users from SPX Corp., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5129 | ORCL00027213 - ORCL00027214 | 08/01/06 e-mail from Gayla Holcomb to William C. Dowd re: SPX Premium Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5130 | ORCL00027235 - ORCL00027240 | 06/15/06 Correspondence from Oracle re: Re: Service Renewal # P-98-702-00-000--16, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5131 | ORCL00027575 - ORCL00027580 | 12/18/06 e-mail from Mohamad Zahreddine to Mike Schlimgen re: Yazaki software maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5132 | ORCL00028762 | 01/03/07 e-mail from Mohamad Zahreddine to Robert Lachs re: Yazaki software maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5133 | ORCL00029224 - ORCL00029231 | 09/06/06 Document by Oracle re: Accounts.csv, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5134 | ORCL00032130 - ORCL00032133 | 01/27/05 Executive Briefing Document by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5135 | ORCL00032159 - ORCL00032160 | 01/28/05 Correspondence by Customer re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5136 | ORCL00032182 | 02/09/05 e-mail from Sergio Giacoletto to John Wookey; Dave Hare re: Help: Electrolux situation - status and next steps, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5137 | ORCL00032183 - ORCL00032184 | 02/10/05 e-mail from Matti Viljo to David Hare re: Help: Electrolux situation - status and next steps, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5138 | ORCL00032187 - ORCL00032192 | 02/14/05 Correspondence by Oracle re: Oracle Response on Strategic Concerns of Electrolux, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5139 | ORCL00032193 | 04/01/05 e-mail from Matti Viljo to John Wookey re: Electrolux, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5140 | ORCL00032240 - ORCL00032242 | 09/23/05 e-mail from Jeffrey Henley to Johan Bygge re: Electrolux, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5141 | ORCL00032258 - ORCL00032264 | 09/25/05 Executive Briefing by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5142 | ORCL00032267 - ORCL00032270 | 06/27/06 Executive Briefing by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5143 | ORCL00032308 | 01/05/07 e-mail from Gerald Whaley to John Wookey re: Oracle RDC Concerns., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5144 | ORCL00032518 - ORCL00032520 | 09/05/06 e-mail from Lenley Hensarling to John W. Wookey re: Status Report - 8/3/06, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5145 | ORCL00032579 - ORCL00032586 | 01/28/05 Strategy Document by Oracle/PS re: Competitive Marketing Strategy – Support Services Customer Retention v. 5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5146 | ORCL00032753 | 05/10/06 Spreadsheet by Oracle re: 3rd_party_Risk_Analysis_05-10-06.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5147 | ORCL00032857 - ORCL00032871 | 06/29/06 Article by Paul Hamerman of Forrester Research re: ERP Applications – Market Outlook Improves Ahead of the Architectural Battle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5148 | ORCL00033206 - ORCL00033207 | 11/06/06 e-mail from Kevin Ramskir to Rich Cummins; Lenley Jay Hensarling; John Alexander Schiff re: Electrolux - JDE support contracts not renewed, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5149 | ORCL00033228 - ORCL00033231 | Undated Internal Document by Oracle re: Analyst Conversations on Support, 1/25, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5150 | ORCL00033385 - ORCL00033393 | 10/27/05 Notes by Oracle re: CIO Advisory Board - October 2005: Support Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5151 | ORCL00033435 - ORCL00033485 | 10/01/05 Executive Briefing Documents by Oracle re: Oracle CIO Advisory Board Meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5152 | ORCL00033641 - ORCL00033643 | 04/17/05 Executive Briefing by Oracle re: NA Executive Briefing, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5153 | ORCL00034024 - ORCL00034031 | 01/28/05 Strategy Document by Oracle/PS re: Competitive Marketing Strategy Support Services Customer Retention, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5154 | ORCL00034208 | Undated Organization Chart by Oracle re: Oracle Aria People Search, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5155 | ORCL00089545 | Undated Strategy Document by Lexmark International re: At-Risk Attack Strategy, Lexmark International, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5156 | ORCL00089570 | Undated Report by Oracle re: "At Risk" Attack Strategy: Customer Name: Waste Mgmt - Revenue Potential or At Risk: $3MM license/ $20 MM in services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5157 | ORCL00089583 - ORCL00089595 | 06/20/05 Presentation by Rick Cummins of Oracle re: Maintenance Strategy Session, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5158 | ORCL00089603 - ORCL00089607 | 08/18/05 e-mail from Bill Sullivan to Honi Grasing; James McLeod re: Seattle Public Schools, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5159 | ORCL00089608 - ORCL00089611 | 06/21/05 Correspondence by Oracle re: Human Resource/Payroll System Evaluation and Possible Re-implementation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5160 | ORCL00089794 - ORCL00089797 | 01/20/03 Agreement by JDE re: One World/Enterprise Resource Planning (ERP) Licensed Products Attachment between J.D. Edwards and Koontz-Wagner Electric Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5161 | ORCL00089902 - ORCL00089905 | 09/18/06 e-mail from Cam Crosbie to Brad Penwell re: Oracle - JDE Renewal P-04-02357-000-5 & 1936264, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5162 | ORCL00090058 - ORCL00090059 | 03/02/06 e-mail from Elizabeth Shippy to Teri Maxwell; Jeri Cunningham re: IN Touch, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5163 | ORCL00092072 | 06/27/01 Letter from Kevin Maddock at PS to Lenny Fulcher at Circuit City Stores, Incorporated re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5164 | ORCL00092119 - ORCL00092121 | 12/24/01 Agreement by PS re: Amendment to Schedule 2 to the Software License and Services Agreement between the City of Atlanta and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5165 | ORCL00092148 | 10/08/03 Purchase Order from City of Flint to PeopleSoft USA, Inc. re: Software Maintenance and Support Fees Pursuant to the Terms of the License Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5166 | ORCL00092375 | 02/14/01 Letter from Kevin Maddock at PS to Seldon Gifford at CompuCom Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5167 | ORCL00092376 - ORCL00092377 | 08/22/01 Letter from Kevin Maddock at PS to Don G. Flores CompuCom Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5168 | ORCL00092597 | 12/15/03 Letter from County Commissioners at Cowlitz County to Customer Support at PS re: Software Support-Customer 3736, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5169 | ORCL00092599 | 03/10/04 Internal Historical Drop Record re: Cowlitz County Contract 98-123-01, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5170 | ORCL00092653 - ORCL00092654 | 10/11/00 Agreement by JDE re: Assignment and Consent Agreement between Wesfarmers CSBP Limited and Wesfarmers Limited and J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5171 | ORCL00092670 - ORCL00092671 | 10/4/00 Form by JDE re: Exhibit A: ORDER FORM, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5172 | ORCL00093190 | 04/20/04 Letter from Kevin Maddock at PS to Jeff Eshelman at Eagle Family Foods re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5173 | ORCL00093199 | 07/24/01 Letter from Kevin Maddock at PS to Ken O'Brien at Eagle Family Foods Incorporated re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5174 | ORCL00093726 | 01/25/02 Letter from Kevin Maddock at PS to Cheryl Correll at Empire District 83485Electric Company re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5175 | ORCL00093736 - ORCL00093739 | 06/24/98 Agreement by PS re: SCHEDULE 1 TO THE SOFTWARE LICENSE AND SERVICE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5176 | ORCL00093740 | 04/20/04 Correspondence by PS re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5177 | ORCL00093741 - ORCL00093742 | 06/12/01 Agreement by PS re: Certification of Expansion of License Rights; Customer Name: State of GA Employees' Retirement System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5178 | ORCL00184983 - ORCL00184984 | 12/12/05 e-mail from Cynthia Creek-Watson to Janice Bruno; Rick Cummins re: Apria: SAP Threat Discovered, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5179 | ORCL00184998 - ORCL00185000 | 12/13/05 e-mail from Rick Cummins to Juan C. Jones; Nancy Lyskawa re: Request for status on Praxair and Safeway, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5180 | ORCL00185175 - ORCL00185176 | 12/23/05 e-mail from Rick Cummins to Robert Lachs re: Wabash National Reinstatement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5181 | ORCL00185270 - ORCL00185271 | 12/27/05 e-mail from Jamie Blackford to Rick Cummins re: Abitibi Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5182 | ORCL00185272 - ORCL00185274 | 01/01/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5183 | ORCL00185346 - ORCL00185348 | 01/09/06 e-mail from Steve Johnston to Chris Madsen re: Re: PSFT Analysis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5184 | ORCL00185354 | 01/11/06 e-mail from Rick Cummins to Liz Bernstein re: RE: Update on returning customers - Status, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5185 | ORCL00185406 - ORCL00185411 | 01/17/06 e-mail from Rick Cummins to Yamilet Torres re: [Fwd: NASA accounts CURRENTLY under threat], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5186 | ORCL00185452 - ORCL00185459 | 01/20/06 e-mail from Rick Cummins to Juan C. Jones re: Fusion Migration for Wabash - Support is with TomorrowNow], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5187 | ORCL00185606 | 02/17/06 e-mail from Rick Cummins to Christopher Madsen re: Waste Mgmt and Honeywell, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5188 | ORCL00185607 - ORCL00185613 | 02/17/06 e-mail from Jamie Blackford to Liz Bernstein re: [Fwd: REVISED: Anti SAP Update Feb 10th], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5189 | ORCL00185614 - ORCL00185617 | 02/18/06 e-mail from Todd Orlando to Aaron Green re: Honeywell's Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5190 | ORCL00185631 | 02/24/06 e-mail from James McLeod to Rick Cummins re: Approval for Acushnet, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5191 | ORCL00185632 - ORCL00185634 | Undated Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5192 | ORCL00185692 - ORCL00185693 | 03/14/06 e-mail from Robert Lachs to Rick Cummins re: CC Industries Ex Sum, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5193 | ORCL00185753 - ORCL00185754 | 03/28/06 e-mail from James McLeod to Rick Cummins re: List of Q4 Accounts > $250K at Risk of Cancellation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5194 | ORCL00185804 | 03/31/06 e-mail from Betsy Steelman to Rick Cummins re: CompuCom ES - needed approval, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5195 | ORCL00185870 - ORCL00185880 | 04/12/06 e-mail from Steven Birgfeld to Betsy Steelman re: CompuCom PSFT/ORCL Annual Support Renewal - Cancellation Risks, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5196 | ORCL00185927 - ORCL00185938 | 04/14/06 e-mail from Strategicinfo to OSSINFO - Grasiela re: Strategic/Healthcare/Saint Barnabas Health Care/Smith/Sprecher/McNamara/HQAPP final, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5197 | ORCL00186027 - ORCL00186028 | 04/28/06 e-mail from Danna Davis to Rick Cummins re: National Dairy P-04-04449-000- -3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5198 | ORCL00186170 - ORCL00186171 | 05/30/06 e-mail from Rick Cummins to OSSINFO – Kirsten re: RE: Urgent – Revised Exec Summary for Voith Fabrics, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5199 | ORCL00186634 - ORCL00186635 | 07/25/06 e-mail from Robert Lachs to Eileen Ambre Approvals re: Englehard Corporations - Urgent Scrub Matter, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5200 | ORCL00187767 - ORCL00187771 | 09/28/06 e-mail from Chris Madsen to David Sweat re: Oracle - JDE Renewal P-04-02357-000-5 & 1936264]]], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5201 | ORCL00187782 - ORCL00187784 | 10/09/06 e-mail from Jason Taylor to Rick Cummins; Patti McMillan re: Autoliv, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5202 | ORCL00188005 - ORCL00188007 | 01/01/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5203 | ORCL00188664 - ORCL00188665 | 01/10/07 e-mail from Michael Van Boening to Rick Cummins re: FY07 West Status Report 01_11_07.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5204 | ORCL00188768 - ORCL00188769 | 02/02/07 e-mail from Rachel Romano to Rick Cummins re: Agfirst Farm Credit Bank Exec Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5205 | ORCL00188936 - ORCL00188938 | 02/14/07 e-mail from Kelly Stevens to Rachel Romano re: Education Direct, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5206 | ORCL00188963 - ORCL00188964 | 03/11/05 e-mail from Betsy Steelman to George Allbritten re: Challenges at JB Hunt, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5207 | ORCL00188983 - ORCL00188984 | 01/21/05 e-mail from Rick Cummins to Jim Petraglia; Andy Allbritten; Nancy Lyskawa re: TomorrowNow/SAP - Competitive Situation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5208 | ORCL00189084 - ORCL00189085 | 02/28/05 e-mail from Todd Dokken to Andy Allbritten; Robert Lachs; Rachel Romano re: ConAgra Foods Maintenance - Tomorrow Now Offer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5209 | ORCL00189089 - ORCL00189092 | 03/10/05 e-mail from Rick Cummins to James Petraglia re: Bear, Stearns & Co.: Correspondence Dated March 9th, 2005, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5210 | ORCL00189116 - ORCL00189136 | 03/23/05 Presentation by Jim Petraglia of Oracle/PS re: Global Support Sales Team Business Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5211 | ORCL00189146 - ORCL00189152 | 03/25/05 Report by Oracle re: Support Services Strategy Prepaid Support Program Retention of World and Third Party Market Customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5212 | ORCL00189765 - ORCL00189768 | Undated Presentation by Oracle re: Projected Third Party Risk, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5213 | ORCL00190914 - ORCL00190915 | 12/28/05 e-mail from Jamie Blackford to Rick Cummins re: Waste Management, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5214 | ORCL00191622 - ORCL00191625 | 01/02/07 e-mail from Chris Madsen to Rick Cummins re: Applications support initiatives, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5215 | ORCL00191880 - ORCL00191881 | 06/10/05 e-mail from Bill Sullivan to John J. Boucher; George A. Allbritten re: PSFT accounts at risk, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5216 | ORCL00191889 - ORCL00191892 | 06/28/05 e-mail from Tom Marth to Shelley Moses-Reed; Juan C. Jones re: LEXMARK'S J. D. EDWARDS SOFTWARE MAINTENANCE CANCELLATION NOTIFICATION, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5217 | ORCL00192839 - ORCL00192841 | 08/27/05 e-mail from Rick Cummins to Juan C. Jones; Padma Hariharan re: Revised Executive Summary and Spreadsheet for State Of Texas, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5218 | ORCL00194942 - ORCL00194966 | 11/01/05 Presentation by Oracle re: North America Support Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5219 | ORCL00195950 - ORCL00195952 | 10/03/05 e-mail from OSSINFO - Travis to Chris Madsen re: [Fwd: Pfizer Canada Executive Summary], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5220 | ORCL00197171 - ORCL00197173 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5221 | ORCL00383477 | 02/04/05 Spreadsheet by Oracle re: North America Status Update - January 31 2005.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5222 | ORCL00383501 | 02/07/05 Spreadsheet by Oracle re: N. America Status Feb 7 2005.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5223 | ORCL00383861 - ORCL00383866 | 02/15/05 e-mail from James McLeod to Todd Orlando re: Re: Bear, Stearns & Company Incorporated: customer will go to TomorrowNow, only thing to save us - Fee Reduction & Sybase Support Commitment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5224 | ORCL00383943 | Undated Spreadsheets by Oracle re: OKI3 files for Apria Health Care, Education Direct, and Nitta Casings, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5225 | ORCL00385452 - ORCL00385454 | 10/22/03 e-mail from Mark Wieber to Keith Philips; Lenley Hensarling; Steve Maegdlin; Les Wyatt re: Looming problems with XE customer support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5226 | ORCL00385778 | 10/28/04 Spreadsheet by PS re: HowImproveCaseByPillar_Q304.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5227 | ORCL00385891 | 01/05/05 e-mail from Buffy Ransom to John Schiff re: GSC Concerns, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5228 | ORCL00390398 - ORCL00390399 | 11/08/06 e-mail from Kevin Sullivan to John Schiff re: Merck Support Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5229 | ORCL00390447 - ORCL00390449 | 07/24/06 Internal Document by Oracle re: Executive Briefing Document: Dole Food Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5230 | ORCL00390498 - ORCL00390499 | 08/09/05 e-mail from Isabelle Flageul to Vijaykumar Shankar Kusurkar; Andrew Charles Hiles; Carlos A. Barradas; Jared Shane Faellaci; Isabelle Flageul; et al. re: Electrolux' plan for consolidate in Asia, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5231 | ORCL00390585 - ORCL00390586 | 05/04/06 e-mail from Ed Katz to Mike Jordan; Ed Hardesty; John Schiff; Paul Garziano re: RE: Hi John, FYI, Here's an account alert..., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5232 | ORCL00391018 - ORCL00391021 | 06/06/06 e-mail from Andy Carlson to Karron Lie Brancio-Brienza re: Ecolab...ACTION ITEMS REQUESTED, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5233 | ORCL00391570 - ORCL00391578 | 03/01/08 Notes by Oracle re: Oracle Applications Third Quarter Fiscal Year 2008: At a Glance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5234 | ORCL00392375 - ORCL00392406 | 12/20/04 Internal Document by Oracle re: Recommendations for PeopleSoft World Business Moving Forward, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5235 | ORCL00394360 - ORCL00394361 | 10/05/05 e-mail from Ed Hardesty to Cynthia A. Bolt re: Wyeth & other JDE World Customers - Localization Issues, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5236 | ORCL00395852 - ORCL00395854 | 09/29/05 e-mail from Don Ameche to Andersen Jesper; Michael Lerose re: [Fwd: Newport Executive Meeting], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5237 | ORCL00396801 - ORCL00396803 | 09/28/04 e-mail from Spencer Phillips to Jesper Andersen re: Waste Management Follow-up, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5238 | ORCL00397617 - ORCL00397619 | 05/08/06 Executive Briefing by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5239 | ORCL00398037 - ORCL00398040 | 09/19/04 Executive Briefing by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5240 | ORCL00398079 - ORCL00398080 | 05/01/05 Executive Briefing Document by Oracle re: NA Commercial Applications: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5241 | ORCL00399027 | 06/03/08 e-mail from Jesper Andersen to John K. Webb re: Baxter, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5242 | ORCL00399454 - ORCL00399456 | 04/05/05 Executive Briefing by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5243 | SAP-SKC-020682 - SAP-SKC-020684 | 08/27/04 Investment Survey by Value Line re: Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5244 | SAP-SKC-020685 - SAP-SKC-020687 | 08/26/05 Investment Survey by Value Line re: Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5245 | SAP-SKC-020688 - SAP-SKC-020690 | 08/25/06 Investment Survey by Value Line re: Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5246 | SAP-SKC-020691 - SAP-SKC-020693 | 08/24/07 Investment Survey by Value Line re: Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5247 | SAP-SKC-020694 - SAP-SKC-020696 | 08/22/08 Investment Survey by Value Line re: Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5248 | SAP-SKC-020697 - SAP-SKC-020699 | 08/21/09 Investment Survey by Value Line re: Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5249 | SAP-SKC-020700 - SAP-SKC-020703 | 2003 Book by Value Line Publishing, Inc. re: How to Invest in Common Stocks: The Complete Guide to Using The Value Line Investment Survey (Cover and pages II, 12, and 31), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5250 | SAP-SKC-020704 - SAP-SKC-020705 | 08/31/01 Investment Survey by Value Line re: PS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5251 | SAP-SKC-020706 - SAP-SKC-020707 | 08/30/02 Investment Survey by Value Line re: PS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5252 | SAP-SKC-020708 - SAP-SKC-020709 | 08/29/03 Investment Survey by Value Line re: PS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5253 | SAP-SKC-020710 - SAP-SKC-020711 | 08/27/04 Investment Survey by Value Line re: PS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5254 | SAP-SKC-028060 - SAP-SKC-028061 | 01/20/06 e-mail from Thorsten Hapke to Christian Von Stengel re: Issue at Brainlab, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5255 | SAP-SKC-028340 - SAP-SKC-028375 | 06/17/05 Transcription by TN re: TomorrowNow Inc. Interview with Koontz-Wagner, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5256 | SAP-SKC-028400 - SAP-SKC-028445 | 08/26/05 Transcription by TN re: TomorrowNow Inc. Interview with Eagle Family Foods, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5257 | SAP-SKC-030990 - SAP-SKC-031098 | 05/31/02 Financial Report by Oracle re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5258 | SAP-SKC-031099 - SAP-SKC-031271 | 05/31/03 Financial Report by Oracle re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5259 | SAP-SKC-031272 - SAP-SKC-031369 | 05/31/04 Financial Report by Oracle re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5260 | SAP-SKC-031370 - SAP-SKC-031483 | 05/31/05 Financial Report by Oracle re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5261 | SAP-SKC-031484 - SAP-SKC-031600 | 05/31/06 Financial Report by Oracle re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5262 | SAP-SKC-031601 - SAP-SKC-031714 | 05/31/07 Financial Report by Oracle re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5263 | SAP-SKC-031715 - SAP-SKC-031829 | 05/31/08 Financial Report by Oracle re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5264 | SAP-SKC-031830 - SAP-SKC-032045 | 05/31/09 Financial Report by Oracle re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5265 | TN-OR00005256 - TN-OR00005258 | Undated Form by TN re: Customer Connect JDE One World Downloads with BASF Catalysts LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5266 | TN-OR00005298 - TN-OR00005311 | 11/30/06 Agreement by TN re: Support Services Agreement; Appendix A with Rockwood Pigments (UK) Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5267 | TN-OR00005341 - TN-OR00005342 | 01/07/05 Agreement by TN re: Professional Services Support Services Amendment 1 with AC Transit District, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5268 | TN-OR00005343 - TN-OR00005344 | 07/01/05 Agreement by TN re: Professional Services Support Services Amendment 2 with AC Transit District, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5269 | TN-OR00005345 - TN-OR00005346 | 07/01/06 Agreement by TN re: Support Services Agreement; Amendment 3 with AC Transit District, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5270 | TN-OR00005347 - TN-OR00005357 | 06/06/06 Agreement by TN re: Support Services Agreement; Appendix A with Academy LTD, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5271 | TN-OR00005358 - TN-OR00005368 | 11/09/04 Agreement by TN re: Support Services Agreement with Ace Parking Management Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5272 | TN-OR00005369 - TN-OR00005370 | 06/30/05 Agreement by TN re: Support Services Agreement; Amendment 1 with Ace Parking Management Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5273 | TN-OR00005371 - TN-OR00005372 | 10/31/05 Agreement by TN re: Support Services Agreement; Amendment 2 with Ace Parking Management Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5274 | TN-OR00005373 - TN-OR00005374 | 11/15/06 Agreement by TN re: Support Services Agreement; Amendment 3 with Ace Parking Management Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5275 | TN-OR00005375 - TN-OR00005386 | 07/21/06 Agreement by TN re: Support Services Agreement; Appendix A with ACH Food Companies, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5276 | TN-OR00005393 - TN-OR00005399 | 06/08/07 Agreement by TN re: Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5277 | TN-OR00005400 - TN-OR00005403 | 05/08/07 Agreement by TN re: APPENDIX 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5278 | TN-OR00005404 - TN-OR00005415 | 03/24/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Advance Stores Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5279 | TN-OR00005416 - TN-OR00005427 | 01/21/05 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Advance Stores Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5280 | TN-OR00005428 - TN-OR00005438 | 12/27/05 Agreement by TN re: Support Services Agreement; Appendix A with Advance Stores Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5281 | TN-OR00005439 - TN-OR00005440 | 12/15/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with Advance Stores Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5282 | TN-OR00005441 - TN-OR00005446 | 09/08/06 Agreement by TN re: Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5283 | TN-OR00005447 - TN-OR00005450 | 09/08/06 Agreement by TN re: APPENDIX A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5284 | TN-OR00005451 - TN-OR00005463 | 02/14/07 Agreement by TN re: Support Services Agreement; Appendix A with AgFirst Farm Credit Bank, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5285 | TN-OR00005464 - TN-OR00005480 | 12/31/05 Agreement by TN re: Support Services Agreement; Appendix 1 with Ajinomoto Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5286 | ORCL00034662 | 12/02/02 Letter from Kevin Maddock at PS to Mr. Fulcher re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5287 | ORCL00034766 | 06/11/04 Letter from Kevin Maddock at PS to Anana Evans at City of Atlanta re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5288 | ORCL00034788 | 07/29/03 Letter from Kevin Maddock at PS to Larry Piper at City of Flint re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5289 | ORCL00034803 - ORCL00034807 | 07/26/01 Agreement by PS re: Schedule #1 to the Software License and Services Agreement between PeopleSoft USA, Inc. and the City of Huntsville, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5290 | ORCL00034854 | 05/12/05 Letter from Rick Cummins at Oracle to Kenneth Holcomb at City of Huntsville re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5291 | ORCL00034902 | 02/22/05 Letter from Rick Cummins at Oracle to Kim Cabada at CKE Restaurants re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5292 | ORCL00034904 | 03/04/04 Letter from Kevin Maddock at PS to Kim Cabada at CKE Restaurants re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5293 | ORCL00035211 - ORCL00035212 | 02/24/03 Letter from Kevin Maddock at PS to Rocky Thompson at CompuCom Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5294 | ORCL00035213 | 04/18/02 Letter from Kevin Maddock at PS to Rocky Thompson at Compucom Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5295 | ORCL00035263 - ORCL00035268 | 11/19/98 Agreement by PS re: PeopleSoft Software Alliance Program Master Agreement with Computer Associates International, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5296 | ORCL00035269 - ORCL00035283 | 11/19/98 Agreement by PS re: Software Alliance Program Master Agreement - Software and Services Addendum with Computer Associates International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5297 | ORCL00035284 - ORCL00035285 | 06/28/02 Agreement by PS re: PeopleSoft Schedule No. 2 to the Software License Addendum to the Alliance Master Agreement with Computer Associates International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5298 | ORCL00035286 - ORCL00035287 | 09/12/02 Agreement by PS re: Alliance Master Agreement dated 1/10/02 - Schedule No. 3 to the Software License Addendum with Computer Associates International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5299 | ORCL00035298 - ORCL00035303 | 11/14/00 Agreement by PS re: Alliance Master Agreement with Computer Associates International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5300 | ORCL00035304 | 11/14/04 Agreement by PS re: Partner Addendum to the Alliance Master Agreement - Exhibit A - Software Partners with Computer Associates International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5301 | ORCL00035305 | 11/14/04 Agreement by PS re: Partner Addendum to the Alliance Master Agreement - Exhibit B - Partner Develops and Owns The Interface with Computer Associates International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5302 | ORCL00035306 - ORCL00035312 | 11/14/00 Agreement by PS re: PeopleSoft License Addendum to the Alliance Master Agreement with Computer Associates International with Exhibit A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5303 | ORCL00035313 - ORCL00035314 | 09/20/01 Agreement by PS re: Alliance Master Agreement dated 11/14/00 - First Amendment with Computer Associates International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5304 | ORCL00035315 - ORCL00035316 | 10/26/04 Agreement by PS re: Restated Cover/Signature Page for PeopleSoft Alliance Master Agreement with Computer Associates International, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5305 | ORCL00035366 - ORCL00035367 | 05/20/05 Letter from Rick Cummins at Oracle to Benedetto Lucchese at Computer Associates re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5306 | ORCL00035555 - ORCL00035556 | 03/11/03 Letter from Kevin Maddock at PS to Steven P. Hansen at ConAgra re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5307 | ORCL00035557 | 10/22/03 Letter from Kevin Maddock at PS to Joe Strumberger at ConAgra Foods re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5308 | ORCL00035669 | 10/24/03 Letter from Kevin Maddock at PS to Michael Kaiser at Coors Brewing re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5309 | ORCL00035671 - ORCL00035673 | 11/11/98 Agreement by PS re: First Amendment to the Outsourcer Alliance Agreement between Corio, Inc. and PeopleSoft, Inc. with Exhibit, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5310 | ORCL00035693 - ORCL00035725 | 01/01/99 Agreement by PS re: PeopleSoft Outsourcer Alliance Agreement with Corio, Inc. with Exhibits A-D, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5311 | ORCL00035816 | 03/13/03 Letter from Kevin Maddock at PS to David R. Little at Cowlitz County re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5312 | ORCL00036943 - ORCL00036944 | 06/28/02 Agreement by PS re: Amendment to the Software End User License Agreement between Delta Dental Plan of Michigan and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5313 | ORCL00037062 - ORCL00037063 | 12/06/02 Letter from Kevin Maddock at PS to Debra Fedewa at Delta Dental Plan of Michigan re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5314 | ORCL00037145 | 09/10/02 Letter from Kevin Maddock at PS to Terry Fox at Enbridge Services re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5315 | ORCL00037146 | 04/30/03 Letter from Kevin Maddock at PS to Naomi Taylor at Direct Energy re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5316 | ORCL00037378 | 08/27/99 Letter from Kenneth F. O'Brien at Eagle Family Foods to Michael Marguglio at PS re: Cessation of Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5317 | ORCL00037380 | 04/20/04 Letter from Kevin Maddock at PS to Jeff Eshelman at Eagle Family Foods Incorporated re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5318 | ORCL00037491 - ORCL00037500 | 03/21/05 Executive Approval by Oracle re: US EXECUTIVE APPROVAL FORM - PUBLIC SECTOR, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5319 | ORCL00037508 | 12/03/03 Letter from Kevin Maddock at PS to Jay Shore at East Bay Municipal Utility District re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5320 | ORCL00037510 | 12/12/03 Letter from Kevin Maddock at PS to Jay Shore at East Bay Municipal Utility District re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5321 | ORCL00037511 | 07/21/03 Letter from Kevin Maddock at PS to Jay Shore at East Bay Municipal Utility District re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5322 | ORCL00038825 | 09/17/03 Letter from Kevin Maddock at PS to Jeff Chapman at Fairchild Semiconductor re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5323 | ORCL00038827 | 07/16/03 Letter from Kevin Maddock at PS to Jeff Chapman at Fairchild Semiconductor re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5324 | ORCL00038828 | 07/16/03 Letter from Kevin Maddock at PS to Jeff Chapman at Fairchild Semiconductor re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5325 | ORCL00038907 | 08/29/02 Letter from Kevin Maddock at PS to Robin Shearer at Federated Investors re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5326 | ORCL00039602 | 08/06/03 Letter from Kevin Maddock at PS to Vincent Hughes at Florida Tile re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5327 | ORCL00039603 | 06/28/04 Letter from Kevin Maddock at PS to Vincent Hughes at Florida Tile re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5328 | ORCL00039628 | 01/28/03 Letter from Kevin Maddock at PS to Dan Hansen at Foot Locker re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5329 | ORCL00039629 | 01/12/05 Letter from Rick Cummins at Oracle to Stephen M. Cook at Foot Locker re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5330 | ORCL00039764 | 10/21/03 Letter from Kevin Maddock at PS to Todd Brusberg at General Chemical Group re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5331 | ORCL00039765 | 12/03/04 Letter from Rick Cummins at Oracle to Peter McNamara at General Chemical Group re: Cessation of Software support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5332 | ORCL00039766 | 12/18/02 Letter from Kevin Maddock at PS to Todd Brusberg at General Chemical Corp re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5333 | ORCL00039767 | 05/06/03 Letter from Kevin Maddock at PS to Todd Brusberg at General Chemical Group re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5334 | ORCL00039843 | 10/21/02 Letter from Kevin Maddock at PS to Ed Romito at Genesis Healthcare System re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5335 | ORCL00039845 - ORCL00039847 | 12/01/04 Agreement by PS re: Support Services Reinstatement Amendment between PeopleSoft USA, Inc. and George Weston Bakeries, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5336 | ORCL00039857 - ORCL00039897 | 04/15/05 Letter from Rick Cummins at Oracle to Will Clark at George Weston Bakeries re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5337 | ORCL00039918 | 10/11/04 Letter from Rick Cummins at Oracle to Robert Chernoff and Will Clark at George Weston Bakeries re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5338 | ORCL00039919 | 10/11/04 Letter from Rick Cummins at Oracle to Robert Chernoff and Will Clark at George Weston Bakeries re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5339 | ORCL00040050 | 02/03/04 Letter from Kevin Maddock at PS to Ted Bishop at GKN Automotive re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5340 | ORCL00040116 - ORCL00040117 | 11/29/04 Letter from Rick Cummins at Oracle to Christina Buchanan at Global SantaFe re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5341 | ORCL00040204 | 10/31/02 Letter from Kevin Maddock at PS to Bob McWilliam at Great Western Malting Company re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5342 | ORCL00040206 - ORCL00040269 | 10/06/06 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5343 | ORCL00040467 | 12/10/03 Agreement by PS re: Software Support Services Reinstatement Agreement between PeopleSoft USA, Inc. and Haworth International Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5344 | ORCL00040468 | 10/15/03 Letter from Kevin Maddock at PS to Steven Wilkens at Haworth International Limited re: Cessation of Software Support Services , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5345 | ORCL00040776 | 12/18/02 Letter from Kevin Maddock at PS to Kathy Ligday at High Industries re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5346 | ORCL00040881 | 03/24/05 Correspondence by Oracle re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5347 | ORCL00040882 - ORCL00040883 | 03/24/05 Correspondence by Oracle re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5348 | ORCL00040884 | 09/13/04 Letter from Kevin Maddock at PS to Tony Dudek at Home Depot USA, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5349 | ORCL00040991 - ORCL00040992 | 03/30/95 Agreement by PS re: Schedule # One to the Software End User License and Service Agreement between PeopleSoft, Inc. and AlliedSignal, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5350 | ORCL00041066 - ORCL00041071 | 03/31/92 Agreement by PS re: Master Agreement for the Licensing of Software Products between Honeywell Inc. and PeopleSoft, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5351 | ORCL00041109 - ORCL00041110 | 09/24/97 Agreement by PS re: Schedule Three to the Software License and Services Agreement between PeopleSoft, Inc. and Honeywell, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5352 | ORCL00041412 | 06/18/03 Letter from Kevin Maddock at PS to Alain Echalier at Honeywell International, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5353 | ORCL00041414 | 01/02/03 Letter from Kevin Maddock at PS to Alain Echalier at Honeywell International, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5354 | ORCL00041534 | 01/19/04 Letter from Kevin Maddock at PS to Sharon Davis at Huntsville Hospital re: Cessation of Software Support Services , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5355 | ORCL00041661 | 12/19/02 Letter from Kevin Maddock at PS to Jim Seufert at ICF Consulting Group, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5356 | ORCL00041722 - ORCL00041725 | 06/18/98 Agreement by PS re: PeopleSoft Prospective Partner Master Agreement with Informatica Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5357 | ORCL00041726 - ORCL00041741 | 06/18/98 Agreement by PS re: PeopleSoft Software and Services Addendum to the Prospective Software Partner Master Agreement with Informatica Corporation with Exhibits A-G, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5358 | ORCL00041742 - ORCL00041744 | 08/28/98 Agreement by PS re: First Amendment to the Prospective Software Partner Master Agreement between Informatica Corporation and PeopleSoft, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5359 | ORCL00041765 - ORCL00041773 | 06/30/99 Agreement by PS re: Value Added Remarketer Agreement with Development Terms dated 12/22/98 - Software Partner Addendum with Informatica Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5360 | ORCL00041774 - ORCL00041776 | 03/13/00 Agreement by PS re: Value Added Remarketer Agreement dated 12/22/98 - First Amendment with Informatica Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5361 | ORCL00041777 - ORCL00041779 | 06/27/00 Agreement by PS re: Value Added Remarketer Agreement with Development Terms dated 12/22/98 - Third Amendment with Informatica Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5362 | ORCL00041870 | 01/28/04 Letter from Kevin Maddock at PS to Kristin Kokie at Informatica Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5363 | ORCL00041872 | 01/28/04 Letter from Kevin Maddock at PS to Kristin Kokie at Informatica Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5364 | ORCL00042512 | 02/27/04 Letter from Kevin Maddock at PS to Mike Grisser at Integris Health re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5365 | ORCL00042513 - ORCL00042514 | 12/20/06 e-mail from Carl Overington to Paul Hirst of InBev re: Re: Maintenance Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5366 | ORCL00042605 | 03/21/06 e-mail from Christina Kirk to credit_us re: Interpublic Global Information Services Credit Request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5367 | ORCL00042633 | 03/29/05 Letter from Rick Cummins at Oracle to Steven Loyd at Intraware, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5368 | ORCL00042691 - ORCL00042697 | 03/21/06 Correspondence by Oracle re: Service Renewal # P-JD-M00522-000--24, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5369 | ORCL00042830 | 01/27/04 Letter from Kevin Maddock at PS to Bob Harriell at JB Hunt Transportation, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5370 | ORCL00042832 | 11/11/03 Letter from Kevin Maddock at PS to Bob Harriell at JB Hunt Transport, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5371 | ORCL00042940 | 09/06/02 Letter from Kevin Maddock at PS to David Boehm of Kent County re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5372 | ORCL00043035 | 02/24/05 Letter from Rick Cummins at Oracle to Chris Golankiewicz at KMC Telecom Holdings, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5373 | ORCL00043063 | 09/30/94 Agreement by JDE re: Attachment A to Software License Agreement between J.D.Edwards & Company and Koontz-Wagner Electric Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5374 | ORCL00043069 - ORCL00043070 | 10/20/99 Agreement by JDE re: Attachment A Licensed Products between J.D.Edwards & Company and Koontz-Wagner Electric Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5375 | ORCL00043999 | 12/02/02 Letter from Kevin Maddock at PS to Terry Wagner at Lockheed Martin Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5376 | ORCL00044000 | 08/04/04 Letter from Kevin Maddock at PS to Terry Wagner at Lockheed Martin Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5377 | ORCL00044580 | 09/15/03 Letter from Kevin Maddock at PS to Ed Blair at Merck & Company re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5378 | ORCL00045637 - ORCL00045638 | 12/17/03 Letter from Kevin Maddock at PS to Jeff Sinz at Municipality of Anchorage re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5379 | ORCL00045831 | 10/28/02 Letter from Kevin Maddock at PS to Mark Prauner at Mutual of Omaha Insurance Company re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5380 | ORCL00045898 | 04/23/03 Letter from Kevin Maddock at PS to Marie Bennett at National Americas Investment Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5381 | ORCL00045899 | 04/23/03 Letter from Kevin Maddock at PS to Marie Bennett at National Americas Investment, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5382 | ORCL00045900 | 11/08/02 Letter from Kevin Maddock at PS to Maggie Bennett at National Americas Investment, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5383 | ORCL00045902 | 04/23/03 Letter from Kevin Maddock at PS to Marie Bennett at National Americas Investment, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5384 | ORCL00046265 - ORCL00046268 | 06/27/03 Agreement by PS re: Amendment to the Software License and Services Agreement between Nisource Corporate Services Company and PeopleSoft, USA Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5385 | ORCL00046792 - ORCL00046801 | 12/13/02 Agreement by PS re: Schedule to the Software End User License and Services Agreement between PeopleSoft USA, Inc. and Electronic Data Systems Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5386 | ORCL00046802 - ORCL00046820 | 06/30/05 Agreement by Oracle re: Support Services Reinstatement Amendment between Oracle USA, Inc. formerly known as PeopleSoft USA, Inc. and Electronic Data Systems, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5387 | ORCL00047163 - ORCL00047164 | 01/13/03 Letter from Kevin Maddock at PS to Bob Perrault at Greater Pacific Industries re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5388 | ORCL00047372 | 02/23/05 Letter from Rick Cummins at Oracle to Lisa Cline at Parkview Health System re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5389 | ORCL00047429 | 05/10/02 Letter from Kevin Maddock at PS to Don Taylor at Perdue Farms re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5390 | ORCL00047873 | 11/16/04 Letter from Rick Cummins at Oracle to Tim Piper at PETsMART re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5391 | ORCL00048405 - ORCL00048406 | 05/20/98 Attachment by JDE re: ATTACHMENT A/O - LICENSED PRODUCTS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5392 | ORCL00048830 - ORCL00048831 | 09/23/04 Letter from Kevin Maddock at PS to Steve Gahr at QUAD/GRAPHICS re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5393 | ORCL00049010 - ORCL00049011 | 09/17/04 Letter from Kevin Maddock at PS to Jim Monson at Rent-Way re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5394 | ORCL00049012 | 05/22/04 Letter from Kevin Maddock at PS to Jim Monson at Rent-Way re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5395 | ORCL00049203 - ORCL00049233 | 12/12/05 e-mail from Keith Block License Approvals - Rich to nasinfo_us; HQAPP re: Re: VP Arntz/ RM Hanson/Robert Half, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5396 | ORCL00049393 | 05/20/05 Letter from Rick Cummins at Oracle to Tim Kusek at Rockwell Automation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5397 | ORCL00049394 | 08/24/04 Letter from Kevin Maddock at PS to Tim Kuske at Rockwell Automation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5398 | ORCL00049490 - ORCL00049495 | 05/10/01 Agreement by PS re: Schedule Three to the Software License and Services Agreement between PeopleSoft USA, Inc. and Ross Stores, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5399 | ORCL00049687 | 01/06/02 Letter from Kevin Maddock at PS to Scott Cecil at Ross Stores re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5400 | ORCL00049688 | 04/04/00 Letter from Sebastian Grady at PS to Jane Rice at Ross Stores re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5401 | ORCL00049689 | 05/26/04 Letter from Kevin Maddock at PS to Rich White at Ross Stores re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5402 | ORCL00049761 | 12/10/02 Letter from Kevin Maddock at PS to George Hirsh at RTKL Associates re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5403 | ORCL00049799 - ORCL00049801 | 01/07/03 Agreement by PS re: Amendment to Upgrade Amendment to the Software End User License and Services Agreement between Safeway, Inc. and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5404 | ORCL00049810 | 02/28/02 Letter from Kevin Maddock at PS to Scott Lichtfield at Safeway Store Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5405 | ORCL00049812 | 02/05/03 Letter from Kevin Maddock at PS to Scott Lichtfield at Safeway Stores, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5406 | ORCL00049817 - ORCL00049859 | 03/14/06 Ordering Document from Oracle re: Oracle License and Services; Agreement Name OLSA363139-14-FEB-2005, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5407 | ORCL00049940 - ORCL00049958 | 08/19/05 Agreement by Oracle re: Schedule to the Software End User License and Services Agreement between Safeway, Inc. and Oracle USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5408 | ORCL00049965 - ORCL00049970 | 06/07/06 Letter from Danna Davis at Oracle to Faye Taldi at Safeway Inc re: Service Renewal #2227543, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5409 | ORCL00049972 - ORCL00049977 | 11/29/06 Letter from Danna Davis at Oracle to James Wall at Safeway INC. re: Service Renewal #1985247, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5410 | ORCL00050274 | 02/23/04 Letter from Kevin Maddock at PS to David Baker at Saint Barnabas re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5411 | ORCL00050275 | 12/18/02 Letter from Kevin Maddock at PS to David Baker at Saint Barnabas re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5412 | ORCL00050343 - ORCL00050344 | 02/03/05 Letter from Rick Cummins at Oracle to John Zuilhof at Sasol North America re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5413 | ORCL00050357 - ORCL00050358 | 12/21/04 Agreement by PS re: Support Services Reinstatement Amendment between PeopleSoft USA, Inc. and Savage Services Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA

Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5414 | ORCL00050452 - ORCL00050501 | 02/23/04 Letter from Kevin Maddock at PS to L. Dean Reese at Savage Industries re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5415 | ORCL00050617 | 06/24/03 Letter from Kevin Maddock at PS to Ron Gibbs at Shands Healthcare re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5416 | ORCL00050823 | 09/24/02 Letter from Kevin Maddock at PS to Chuck Wright at Simon Property Group re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5417 | ORCL00051180 | 05/26/04 Letter from Kevin Maddock at PS to Ray Palmer at Sony Pictures Entertainment re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5418 | ORCL00051308 | 02/28/02 Letter from Kevin Maddock at PS to Frank Stewart at Southern California Edison re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5419 | ORCL00051401 | 10/07/02 Letter from Kevin Maddock at PS to Wayne Hannas at Spokane County re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5420 | ORCL00079912 | 08/21/03 Letter from Kevin Maddock at PS to Brad Ridley at University of Massachusetts re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5421 | ORCL00079913 - ORCL00079915 | 10/09/01 Fax from Sylvia McCorriston of PS to Jennifer Marvin or Christine Boehm of PS re: cancellation of PS maintenance; for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5422 | ORCL00079919 | 12/16/02 Letter from Kevin Maddock at PS to Brad Ridley at University of Massachusetts re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5423 | ORCL00080056 - ORCL00080058 | 02/11/99 Agreement by PS re: Schedule 1 to the Software License and Services Agreement for Academic Use between PeopleSoft USA, Inc. and University of New Orleans, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5424 | ORCL00080247 | 04/21/05 Letter from Rick Cummins at Oracle to Pia Ventura at University of New Orleans re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5425 | ORCL00080691 | 08/07/03 Letter from Kevin Maddock at PS to Tim Getsay at Vanderbilt University re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5426 | ORCL00080693 | 02/11/04 Letter from Kevin Maddock at PS to Tim Getsay at Vanderbilt University re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5427 | ORCL00080696 | 03/25/03 Letter from Kevin Maddock at PS to Tim Getsay at Vanderbilt University re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5428 | ORCL00081342 | 03/25/03 Letter from Kevin Maddock at PS to Don Langan at Wakefern Food Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5429 | ORCL00081812 | 02/20/04 Letter from Kevin Maddock at PS to Tom McGuffey at Waste Management, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5430 | ORCL00081813 | 02/20/04 Letter from Kevin Maddock at PS to Tom McGuffey at Waste Management, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5431 | ORCL00081825 - ORCL00081860 | 05/27/04 Letter from Kevin Maddock at PS to Paul Cooley at Waste Management, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5432 | ORCL00081966 | 04/16/01 Agreement by PS re: Amendment to the Software License and Services Agreement between Wendy's International, Inc. and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5433 | ORCL00081968 | 12/09/02 Letter from Kevin Maddock at PS to Jim Ward at Wendy's International, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5434 | ORCL00082512 | 11/15/01 Letter from Kevin Maddock at PS to Jane Wright at Alcon Laboratories re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5435 | ORCL00082513 - ORCL00082514 | 07/24/00 Letter from Sebastian Grandy at PS to Jane Wright at Alcon Laboratories re: Termination of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5436 | ORCL00082605 - ORCL00082606 | 03/19/97 Agreement by PS re: Schedule # Two to the Software End User License and Services Agreement between PeopleSoft Australia Pty Limited A.C.N and MMI Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5437 | ORCL00082637 | 10/07/02 Letter from Kevin Maddock at PS to Toni Foval-North at Alternative Resources Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5438 | ORCL00082638 - ORCL00082639 | 06/30/03 Letter from Kevin Maddock at PS to Toni Foval-North at Alternative Resources Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5439 | ORCL00082640 | 03/16/04 Letter from Kevin Maddock at PS to Toni Foval-North at Alternative Resources Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5440 | ORCL00082686 - ORCL00082687 | 12/06/02 Letter from Kevin Maddock at PS to Scott Ranson at Alterra Healthcare Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5441 | ORCL00082688 | 03/15/00 Letter from Michael J. O'Brien to Michael Marguglio at PS re: Cessation of Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5442 | ORCL00082689 | 08/05/03 Letter from Kevin Maddock at PS to Scott Ranson at Alterra Healthcare Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5443 | ORCL00082812 | 12/26/02 Letter from Kevin Maddock at PS to Craig Edney re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5444 | ORCL00083185 | 03/27/03 Letter from Kevin Maddock at PS to Timothy Hoang at Ariba re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5445 | ORCL00083186 | 08/20/04 Letter from Rick Cummins at Oracle to Krishna Katikaneni at Ariba re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5446 | ORCL00083271 | 01/16/03 Letter from Kevin Maddock at PS to Clifford Doi at Bertelsmann Services re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5447 | ORCL00083277 | 01/30/03 Letter from Kevin Maddock at PS to Clifford Doi at Arvato Services re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5448 | ORCL00083282 | 11/18/04 Letter from Rick Cummins at Oracle to Robert Harris at Arvatos Services re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5449 | ORCL00083320 | 05/26/05 Letter from Rick Cummins at Oracle to Don Hoefler at ArvinMeritor re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5450 | ORCL00083328 | 05/26/05 Letter from Rick Cummins at Oracle to Don Hoefler at ArvinMeritor re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5451 | ORCL00083332 | 05/26/05 Letter from Rick Cummins at Oracle to Don Hoefler at ArvinMeritor re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5452 | ORCL00083402 | 10/07/04 Letter from Rick Cummins at Oracle to Mike Sabatino at Diocesan Service Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5453 | ORCL00083464 | 08/18/03 Letter from Kevin Maddock at PS to John Hayes at Epiphany Marketing Software re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5454 | ORCL00083465 | 08/18/03 Letter from Kevin Maddock at PS to John Hayes at Epiphany Marketing Software re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5455 | ORCL00083479 - ORCL00083481 | 06/24/98 Agreement by PS re: Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and First Virginia Services, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5456 | ORCL00083482 - ORCL00083483 | 09/04/02 Agreement by PS re: Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and First Virginia Services, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5457 | ORCL00083485 | 05/07/01 Agreement by PS re: Amendment to the License and Software Services Agreement Between First Virginia Services, Inc. and PeopleSoft USA, Inc. , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5458 | ORCL00083486 | 03/10/03 Letter from Kevin Maddock at PS to Thomas Swann at First Virginia Services, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5459 | ORCL00083488 | 07/28/03 Letter from Kevin Maddock at PS to Thomas Swann at First Virginia Services re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5460 | ORCL00083489 | 07/28/03 Letter from Kevin Maddock at PS to Thomas Swann at First Virginia Services re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5461 | ORCL00083626 | 08/27/04 Letter from Kevin Maddock at PS to Marta Tornquist at Information Handling Services re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5462 | ORCL00083627 | 06/19/01 Letter from Kevin Maddock at PS to Caroline Whitehorn at Information Handling Services re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5463 | ORCL00083723 | 04/26/00 Agreement by JDE re: Market Influence Partners - Schedule 1 Program Requirements with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5464 | ORCL00083724 | 04/26/00 Agreement by JDE re: Market Influence Partners - Schedule 2 Program Requirements with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5465 | ORCL00083725 - ORCL00083727 | 11/13/00 Agreement by JDE re: Implementation Service Provider and Training Agreement dated 4/26/00 - Additional Schedule 1: One World Applications with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5466 | ORCL00083728 | 04/26/00 Agreement by JDE re: Market Influence Program - Schedule 3 - Business Partner Quota with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5467 | ORCL00083729 | 04/26/00 Agreement by JDE re: Implementation Service Provider and Training Agreement - Attachment C - Software License Agreement with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5468 | ORCL00083732 - ORCL00083734 | 04/26/00 Agreement by JDE re: Implementation Service Provider & Training Agreement - Market Influence Program - Attachment D Allocation of Fees with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5469 | ORCL00083735 | 04/26/00 Agreement by JDE re: Attachment D - Schedule 1 Prior Service Work Disclosure with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5470 | ORCL00083736 - ORCL00083737 | 04/26/00 Agreement by JDE re: Implementation Service Provider and Training Agreement - Attachment F Business Partner Knowledge Garden Access with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5471 | ORCL00083738 - ORCL00083739 | 04/26/00 Agreement by JDE re: Implementation Service Provider and Training Agreement - Attachment H - Training & Documentation Applications with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5472 | ORCL00083795 - ORCL00083814 | 12/04/01 Agreement by PS re: Alliance Master Agreement and Partner Addendum with NEON Systems; also, 12/04/01 Agreement by PeopleSoft re: Alliance Master Agreement - Software License Addendum with NEON Systems, for the purpose of causation and damages | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5473 | ORCL00083815 - ORCL00083828 | 10/13/00 Agreement by PS re: Alliance Master Agreement and Partner Addendum with NEON Systems; for the purpose of causation and damages | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5474 | ORCL00083829 - ORCL00083831 | 11/07/00 Agreement by PS re: First Amendment to the Alliance Master Agreement Between NEON Systems, Inc. and PeopleSoft, Inc. with Exhibit, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5475 | ORCL00083832 - ORCL00083834 | 08/03/01 Agreement by PS re: Second Amendment to the Alliance Master Agreement Between NEON Systems, Inc. and PeopleSoft, Inc. with Exhibit, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5476 | ORCL00083835 | 08/15/02 Agreement by PS re: Alliance Master Agreement dated 12/4/01 - Schedule No. 3 to the Software License Addendum with NEON Systems, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5477 | ORCL00083876 - ORCL00083877 | 08/30/02 Agreement by PS re: Settlement and Release between Ross Stores, Inc and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5478 | ORCL00083979 | 08/31/01 Letter from Kevin Maddock at PS to Jerry Hubbard at Sierra Pacific Resources re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5479 | ORCL00084271 | 09/25/00 Letter from Sebastian Grady at PS to John Ogrizovich at Waste Management, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5480 | ORCL00084272 | 05/27/04 Letter from Kevin Maddock at PS to Paul Cooley at Waste Management, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5481 | ORCL00084273 | 06/18/02 Letter from Kevin Maddock at PS to Lori Trinche at Waste Management, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5482 | ORCL00084375 | 02/03/04 Letter from Kevin Maddock at PS to Raymond Rhee at Winn-Dixie Stores re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5483 | ORCL00084535 - ORCL00084538 | 08/30/99 Attachment by JDE re: ATTACHMENT A/O - LICENSED PRODUCTS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5484 | ORCL00084543 | 12/14/04 Correspondence by PeopleSoft re: Re: Cessation of Software Support Services for ZMC Technologies Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5485 | ORCL00084787 | 01/12/04 Letter from Kevin Maddock at PS to Tracy Hallenberger at Baker Botts re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5486 | ORCL00084909 - ORCL00084915 | 03/25/99 Agreement by JDE re: Software License, Services and Maintenance Agreement between J.D. Edwards and B.B.S. Electronics Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5487 | ORCL00084916 - ORCL00084918 | 03/25/99 Attachment by JDE re: ATTACHMENT A/O - LICENSED PRODUCTS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5488 | ORCL00085038 | 03/01/03 Agreement by JDE re: Authorized Business Partner Agreement - Software Distributor and Service Provider with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5489 | ORCL00085297 | 03/24/00 Letter from Sebastian Grady at PS to Tom Cayton at BEA Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5490 | ORCL00085379 - ORCL00085410 | 03/31/96 Agreement by PS re: Value Added Remarketer Agreement with BEA Systems, Inc., with Pricing Addendum and Exhibits A-D and Schedules 1-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5491 | ORCL00085559 - ORCL00085560 | 10/28/94 Agreement by JDE re: Software License Agreement (Canada) between J.D. Edwards & Company and Binney & Smith (Canada) Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5492 | ORCL00085577 - ORCL00085578 | 09/13/95 Agreement by JDE re: Attachment A to Software License Agreement between J.D. Edwards & Company and Binney & Smith (Canada) Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5493 | ORCL00085581 - ORCL00085582 | 10/01/94 Agreement by JDE re: ATTACHMENT A - LICENSED PRODUCTS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5494 | ORCL00085583 - ORCL00085584 | 10/24/96 Agreement by JDE re: ADDENDUM, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5495 | ORCL00085629 | 10/02/01 Letter from Kevin Maddock at PS to Gary Nishi at Blue Diamond Growers re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5496 | ORCL00086375 - ORCL00086406 | 10/13/00 Agreement by PS re: Prospective Alliances Software License Agreement; Service Alliance Master Agreement and Addendum; PeopleSoft Alliance Master Agreement with Partner Addendum and Exhibits A-E with Logica UK Ltd., for the purpose of causation an | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5497 | ORCL00086407 - ORCL00086432 | 08/03/01 Agreement by PS re: Alliance Master Agreement dated 10/13/00 - First Amendment with Logica UK Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5498 | ORCL00086836 - ORCL00086839 | 01/12/98 Attachment by JDE re: ATTACHMENT A/O - LICENSED PRODUCTS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5499 | ORCL00087130 - ORCL00087159 | Undated Presentation by Oracle re: Overview of our HCM Global Product Support Organization, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5500 | ORCL00087417 - ORCL00087418 | 02/06/07 e-mail from Mary June Dorsey to Paul Brook re: Heads up from JB Hunt call on 02/06/07, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5501 | ORCL00087649 - ORCL00087660 | 08/16/06 Presentation by Oracle re: PeopleSoft/JDE 'At Risk' Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5502 | ORCL00087918 - ORCL00087921 | 09/08/06 e-mail from Elizabeth Shippy to Joan Smeal; Paul Michael Duggan re: assistance requested - MKS Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5503 | ORCL00087922 - ORCL00087923 | 09/07/06 e-mail from Kevin Ramskir to Buffy Ransom re: FW: Exec. Briefing Electrolux Issue, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5504 | ORCL00087930 - ORCL00087931 | 08/31/06 e-mail from Matti Heikola to Dieter Weisshaar re: Electrolux JDE heads-up, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5505 | ORCL00087934 | 07/27/06 e-mail from John Humphrys to Bill Gardner; Ian Plummer re: Re: FW: Tr : Revised - Oracle Issues - Abitibi, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5506 | ORCL00088036 - ORCL00088037 | 03/07/05 e-mail from Matthew Latham to Lynn Leadley; Trudi Dibb; Becky McConnell; Carola Hibbard; Ashis Ghosh; et al. re: FW: Berri - GSC Denver assistance for John Hammond this week PLEASE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5507 | ORCL00088049 - ORCL00088068 | 08/28/06 Presentation by Oracle re: Electrolux: Account status and plan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5508 | ORCL00088078 - ORCL00088080 | Undated Notes by Oracle re: Versytec Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5509 | ORCL00088135 - ORCL00088138 | 06/20/05 e-mail from Thomas Pickl to Johannes Harling re: Re: FW: B2B FI FIX, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5510 | ORCL00088139 - ORCL00088140 | 06/02/05 e-mail from Matti Viljo to John Wookey re: Electrolux - URGENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5511 | ORCL00088161 - ORCL00088168 | 05/16/05 e-mail from Dale Schmidt to Buffy Ransom re: RE: Durr Industries Case 3878753, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5512 | ORCL00088177 - ORCL00088181 | Undated Strategy Document by PS re: ORACLE/PeopleSoft, Third Party Support SWAT Team, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5513 | ORCL00088738 - ORCL00088739 | 03/09/07 e-mail from Elizabeth Shippy to Angela Stout re: Metro Machine PS85813-US P-JD-M00191-000--59, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5514 | ORCL00088740 - ORCL00088741 | 03/10/07 e-mail from Elizabeth Shippy to Maria Avram re: P-JD-M05917-000--37, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5515 | ORCL00088786 | 03/08/07 e-mail from Elizabeth Shippy to Honi Grasing re: Texas Assoc of School Boards P-JD-M00078-000--24, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5516 | ORCL00088787 | 03/08/07 e-mail from Honi Grasing to Elizabeth Shippy re: Texas Assoc of School Boards P-JD-M00078-000--24, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5517 | ORCL00088794 | 03/09/07 e-mail from Elizabeth Shippy to Lori Sanabria re: P-JD-M00037-000--92 - Basler, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5518 | ORCL00088797 | 03/12/07 e-mail from Elizabeth Shippy to Ann Armitage-Jackson re: Wesfarmers Limited PS310025-AU P-JD-M06724-000--85, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5519 | ORCL00088804 - ORCL00088805 | 03/09/07 e-mail from Elizabeth Shippy to Suzy Stohr re: Greater Vancouver Regional District P-97-331-02-003-23, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5520 | ORCL00088813 - ORCL00088814 | 03/09/07 e-mail from Elizabeth Shippy to James McLeod re: Engelhard Corporation - 2266694, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5521 | ORCL00088836 - ORCL00088838 | 11/02/06 e-mail from Willy Figueras to Viki Young re: Oracle Licensing Question, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5522 | ORCL00089099 | 03/10/07 e-mail from Elizabeth Shippy to Shauna Baribeau re: Smithfield Foods Inc. PS60914-US P-JD-M04210-000--73, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5523 | ORCL00089102 | 03/10/07 e-mail from Elizabeth Shippy to Alisa Ionescu re: Ranis SA PS307901-FR P-JD-M05257-000--78, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5524 | ORCL00089103 | 03/10/07 e-mail from Elizabeth Shippy to Marjolein Nakhli re: Oce technologies B.V. PS310197-NL P-JD-M06912-000--73, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5525 | ORCL00089104 | 03/10/07 e-mail from Elizabeth Shippy to Bradley Penwell re: Mortice Kern Systems Inc. PS307674-CA P-04-02357-000--5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5526 | ORCL00089106 | 03/10/07 e-mail from Elizabeth Shippy to Todd Orlando re: Merck PS3118-US P-JD-M04713-001--5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5527 | ORCL00089109 | 03/10/07 e-mail from Elizabeth Shippy to Suzanne Miriam Kemp re: Berri Limited P-04-08030-000--2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5528 | ORCL00089355 | Undated Report by Oracle re: "At Risk" Attack Strategy: Customer Name: El Paso - Revenue Potential or At Risk: 1.6M, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5529 | ORCL00089368 | Undated Report by Oracle re: "At Risk" Attack Strategy: Customer Name: Bear Stearns - Revenue Potential or At Risk: Approx. $2.3m (3yrs), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5530 | ORCL00089372 | Undated Report by Oracle re: "At Risk" Attack Strategy, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5531 | ORCL00089384 | Undated Report by Oracle re: "At Risk" Attack Strategy: Lexmark International Revenue Potential or At Risk: SOFT Maint = $544K, JDE Maint = $1,161,090 TL = $1.7M, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5532 | ORCL00089392 | Undated Report by Oracle re: "At Risk" Attack Strategy: Customer Name: State of Texas - Revenue Potential or At Risk : Approx. $2m, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5533 | ORCL00089400 | Undated Report by Oracle re: "At Risk" Attack Strategy, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5534 | ORCL00089401 | Undated Report by Oracle re: "At Risk" Attack Strategy: Customer Name:  Waste Mgmt - Revenue Potential or At Risk: $3MM license/  $20 MM in services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5535 | ORCL00089516 - ORCL00089528 | 08/16/06 Presentation by Oracle re: PSFT "At Risk" Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5536 | ORCL00089530 | 05/10/05 e-mail from Elizabeth Shippy to Carol R. Mackenzie; Denise Evans Grills; Sheila McLoughlin; Brad Joseph Nolan re: Proposal: Monthly World conference call, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5537 | ORCL00094020 | 12/14/01 Letter from Kevin Maddock at PS to Barry Driscoll at Fairchild Semiconductor re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5538 | ORCL00094543 | 06/27/01 Letter from Kevin Maddock at PS to Vincent Hughes at Florida Tile re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5539 | ORCL00094634 - ORCL00094635 | 04/15/99 Agreement by PS re: SETTLEMENT AND RELEASE BETWEEN VENATOR GROUP INC. AND PEOPLESOFT USA, INC., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5540 | ORCL00094636 - ORCL00094637 | 04/15/99 Agreement by PS re: EXHIBIT A Software Lincense and Service  Agreement between PS and Venator Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5541 | ORCL00094638 - ORCL00094639 | 04/15/99 Agreement by PS re: EXHIBIT B, Software Lincense and Service  Agreement between PS and Venator Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5542 | ORCL00095005 | 12/29/03 Letter from Kevin Maddock at PS to Jeff Scheele at Harley-Davidson re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5543 | ORCL00095321 - ORCL00095344 | 06/16/00 Agreement by PS re: Schedule 1 to the Software License and Services Agreement between PeopleSoft Asia Pte Limited and IBM Singapore Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5544 | ORCL00095437 - ORCL00095438 | 03/21/00 Letter from Kent King at Home Depot USA, Inc. to Michael Marguglio at PS  re: Cessation of Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5545 | ORCL00095676 - ORCL00095686 | 04/12/00 Agreement by JDE re: i2 Value Added Reseller Agreement with J.D. Edwards World Solutions Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5546 | ORCL00095766 - ORCL00095768 | 09/24/98 Agreement by PS re: Second Amendment to the Prospective Software Partner Master Agreement between Informatica Corporation and PeopleSoft, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5547 | ORCL00095769 - ORCL00095788 | 12/22/98 Agreement by PS re: Value Added Remarketer Agreement with Development Terms with Informatica Corporation with Exhibits A-E, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5548 | ORCL00095792 - ORCL00095795 | 10/25/99 Agreement by PS re: Value Added Remarketer Agreement with Development Terms dated 12/22/98 - First Amendment with Informatica Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5549 | ORCL00095796 - ORCL00095797 | 03/31/00 Agreement by PS re: Value Added Remarketer Agreement with Development Terms dated 12/22/98 - Second Amendment with Informatica Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5550 | ORCL00095803 - ORCL00095806 | 01/01/01 Agreement by PS re: Informatica Corporation Fourth Amendment to the Value Added Remarketer Agreement with Development Terms, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5551 | ORCL00095878 - ORCL00095880 | 08/11/00 Agreement by PS re: Schedule to the Software License and Services Agreement between Sawtek and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5552 | ORCL00095887 | 04/15/03 Letter from Alton Lord at Sawtek to Contracts Administration at PS re: …intention to cancel support…, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5553 | ORCL00095899 - ORCL00095901 | 03/24/99 Agreement by PS re: Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and United Dominion Realty Trust Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5554 | ORCL00095902 | 10/22/04 Letter from Rick Cummins at Oracle to Cheryl Markus at United Dominion Realty Trust, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5555 | ORCL00095903 | 01/19/05 Letter from Rick Cummins at Oracle to Alan Smithers at United Dominion Realty Trust, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5556 | ORCL00095904 | 04/02/01 Letter from Kevin Maddock at PS to Cheryl Kozlowski at United Dominion Realty Trust, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5557 | ORCL00095905 - ORCL00095906 | 12/13/01 Agreement by PS re: SCHEDULE TO THE SOFWARE LICENSE AND SERVICE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5558 | ORCL00095907 - ORCL00095908 | 12/13/01 Agreement by PS re: SCHEDULE TO THE SOFTWARE LICENSE AND SERVICE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5559 | ORCL00095987 | 04/11/02 Letter from Kevin Maddock at PS to Mark White at United Space Alliance re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5560 | ORCL00096318 | 02/07/00 Letter from Sebastian Grady at PS to Jeff Kent at Wendy's International Incorporated re: Termination of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5561 | ORCL00097044 - ORCL00097058 | 05/20/99 Agreement by PS re: PeopleSoft PSBN Charter Merchant Program Agreement with Intraware, Inc. with Exhibit A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5562 | ORCL00097059 - ORCL00097077 | 10/01/01 Agreement by PS re: PeopleSoft Software License Addendum to the Alliance Master Agreement with Intraware, Inc. with Software Schedule #1, Exhibit A, Consulting Services Addendum to the Alliance Master Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5563 | ORCL00097088 - ORCL00097099 | 05/20/99 Agreement by PS re: Services Agreement between PeopleSoft, Inc. and Intraware, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5564 | ORCL00097100 - ORCL00097101 | 05/20/00 Agreement by PS re: Services Agreement - Amendment One to the SubscribNet Services Agreement with Intraware, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5565 | ORCL00097108 | 11/27/00 Letter from Kevin Maddock at PS to Anita Trone at Intraware, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5566 | ORCl00097237 | 10/09/01 Letter from Kevin Maddock at PS to David Boehm of Kent County re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5567 | ORCL00097268 - ORCL00097269 | 12/04/00 Agreement by PS re: Schedule Two to the Software License and Services Agreement between PeopleSoft USA, Inc. and KMC Telecom Holdings, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5568 | ORCL00097275 - ORCL00097276 | 06/30/94 Agreement by JDE re: Software License Agreement between J.D. Edwards & Company and Koontz-Wagner Electric, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5569 | ORCL00097310 - ORCL00097314 | 05/19/05 Letter from Rick Cummins at Oracle to Paul Witek at Koontz-Wagner Electric Company re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5570 | ORCL00097769 - ORCL00097770 | 12/02/04 Letter from Rick Cummins at Oracle to Steve Servais at Manitowoc Company re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5571 | ORCL00097793 | 10/10/01 Letter from Kevin Maddock at PS to Carol-Ann Lowery at Manugistics re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5572 | ORCL00097992 | 02/11/04 Letter from Kevin Maddock at PS to Shawn Grover at University of Texas MD Anderson Cancer Center re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5573 | ORCL00098002 | 02/11/04 Letter from Kevin Maddock at PS to Shawn Grover at University of Texas MD Anderson Cancer Center re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5574 | ORCL00098647 | 11/20/00 Letter from Kevin Maddock at PS to Tony Cydylo at Olin Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5575 | ORCL00098709 - ORCL00098712 | 04/11/02 Agreement by PS re: Amendment to the Software License and Services Agreement between PeopleSoft USA, Inc. and the Park Associates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5576 | ORCL00098717 | 08/29/02 Letter from Kevin Maddock at PS to Jack Hughes at the Park Associates re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5577 | ORCL00098718 | 12/13/04 Letter from Jim Patraglia at PS to Jack Hughes at The Park Associates re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5578 | ORCL00098766 | 03/28/03 Agreement by JDE re: Authorized Business Partner Agreement dated 11/1/00 - Addendum with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5579 | ORCL00098770 | 01/31/03 Agreement by JDE re: Authorized Business Partner Agreement dated 11/1/00 - Addendum with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5580 | ORCL00099119 | 10/30/02 Letter from Kevin Maddock at PS to Kevin O'Callaghan at Powerway re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5581 | ORCL00099120 - ORCL00099121 | 02/18/04 Correspondence by Oracle from M. Alman to M. Mayer re: Re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5582 | ORCL00099181 | 01/06/02 Letter from Kevin Maddock at PS to Beth Schauber at Praxair re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5583 | ORCL00099182 - ORCL00099183 | 07/08/04 Letter from Kevin Maddock at PS to Daryl Meyer at Praxair re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5584 | ORCL00099185 - ORCL00099186 | 01/07/05 Letter from Rick Cummins at Oracle to Joe Abdoo at Praxair re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5585 | ORCL00099846 - ORCL00099848 | 12/30/99 Agreement by PS re: Schedule Three to the Software License and Services Agreement between PeopleSoft USA, Inc. and Allen-Bradley Company, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5586 | ORCL00099850 | 08/02/01 Letter from Kevin Maddock at PS to Ken Stofen at Allen-Bradley Company re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5587 | ORCL00100076 | 01/16/02 Letter from Kevin Maddock at PS to David Baker at Saint Barnabas re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5588 | ORCL00101011 | 10/30/02 Letter from Kevin Maddock at PS to Lauren Schroeder at Suburban Propane re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5589 | ORCL00101224 - ORCL00101244 | 08/23/01 Agreement by PS re: PeopleSoft Alliance Master Agreement with Sybase, Inc., with Partner Addendum, Schedule #1, and Exhibit A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5590 | ORCL00101245 - ORCL00101249 | 01/23/02 Agreement by PS re: First Amendment to the Alliance Master Agreement Between Sybase, Inc. and PeopleSoft, Inc. with Exhibit, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5591 | ORCL00101250 - ORCL00101254 | 02/11/02 Agreement by PS re: Second Amendment to the Alliance Master Agreement Between Sybase, Inc. and PeopleSoft, Inc. with Exhibits A-1 and B, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5592 | ORCL00101255 - ORCL00101256 | 03/10/03 Agreement by PS re: PeopleSoft Schedule No. 3 to the Software License Addendum to the Alliance Master Agreement with Sybase, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5593 | ORCL00101257 - ORCL00101258 | 04/17/03 Agreement by PS re: PeopleSoft Schedule No. 4 to the Software License Addendum to the Alliance Master Agreement with Sybase, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5594 | ORCL00101259 - ORCL00101260 | 05/16/03 Agreement by PS re: PeopleSoft Schedule No. 5 to the Software License Addendum to the Alliance Master Agreement with Sybase, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5595 | ORCL00101261 - ORCL00101263 | 05/17/00 Agreement by PS re: Platform Alliance Program Master Agreement with Sybase, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5596 | ORCL00101264 - ORCL00101269 | 05/17/00 Agreement by PS re: PeopleSoft Performance Toolkit Addendum, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5597 | ORCL00101278 - ORCL00101286 | 10/08/97 Agreement by PS re: Temporary Use License Agreement with Sybase, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5598 | ORCL00101304 | 04/22/05 Letter from Rick Cummins at Oracle to Thomas Cary at Sybase re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5599 | ORCL00101306 | 09/21/04 Letter from Kevin Maddock at PS to Thomas H. Carey at Sybase re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5600 | ORCL00101527 | 12/10/02 Letter from Kevin Maddock at PS to Dave McDonald at Toshiba America Information Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5601 | ORCL00101528 | 05/11/05 Letter from Rick Cummins at Oracle to Mark Loeffler at Toshiba America Information Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5602 | ORCL00101529 | 08/06/97 Letter from Gordon R. Hilton at Toshiba to Marv Marein at PS re: Per our conversation…, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5603 | ORCL00101530 | 05/11/05 Letter from Rick Cummins at Oracle to Mark Loeffler at Toshiba America Information Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5604 | ORCL00101531 | 03/17/04 Letter from Kevin Maddock at PS to Mark Loeffler at Toshiba America Information Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5605 | ORCL00101534 | 06/23/03 Letter from Kevin Maddock at PS to Mark Loeffler at Toshiba America Information Systems re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5606 | ORCL00101556 | 01/19/05 Letter from Rick Cummins at Oracle to Alan Smithers at United Dominion Realty Trust, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5607 | ORCL00101624 | 03/05/02 Letter from Kevin Maddock at PS to Mark White at United Space Alliance re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5608 | ORCL00101625 | 07/22/02 Letter from Kevin Maddock at PS to Jana Hurzeler at United Space Alliance re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5609 | ORCL00101819 - ORCL00101875 | 02/10/94 Agreement by PS re: Addendum One to the License Agreement between PeopleSoft, Inc. and Universal City Studios, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5610 | ORCL00101902 | 12/17/02 Letter from Kevin Maddock at PS to Brian Cartee at University of Texas Health Science Center re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5611 | ORCL00102218 | 12/11/01 Letter from Kevin Maddock at PS to Tim Getsay at Vanderbilt University re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5612 | ORCL00102428 | 01/02/03 Agreement by JDE re: Product Alliances Agreement dated 1/2/03 - Addendum with Vanguard Solutions Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5613 | ORCL00102433 - ORCL00102440 | 01/02/03 Agreement by JDE re: Product Alliances Agreement with Vanguard Solutions Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5614 | ORCL00102441 - ORCL00102442 | 01/03/03 Agreement by JDE re: Product Alliances Agreement - Program Schedule 1 - Independent Software Vendor (ISV) Level with Vanguard Solutions Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5615 | ORCL00102443 - ORCL00102444 | 03/03/03 Agreement by JDE re: Product Alliances Agreement dated 1/2/03 - Addendum with Vanguard Solutions Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5616 | ORCL00102445 - ORCL00102446 | 10/17/03 Agreement by JDE re: Product Alliances Agreement dated 1/2/03 - Addendum with Vanguard Solutions Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5617 | ORCL00102447 | 12/31/94 Agreement by J.D. Edwards & Company re: Non-Disclosure Agreement and Referral Partner Application with Vanguard Systems, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5618 | ORCL00102448 - ORCL00102467 | 01/31/04 Agreement by PS re: Alliance Master Agreement - Software License Addendum with Vanguard Solutions Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5619 | ORCL00102448 - ORCL00102457 | 01/31/04 Agreement by PS re: Alliance Master Agreement and Partner Addendum with Vanguard Solutions Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5620 | ORCL00103292 | 12/04/01 Letter from Kevin Maddock at PS to Charlotte Carrier at Newport Corporation re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5621 | ORCL00103422 | 12/04/01 Letter from Kevin Maddock at PS to Nortstan Incorporated re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5622 | ORCL00103471 - ORCL00103474 | 02/23/05 Letter from Rick Cummins at Oracle to Robert Vold at Norstan re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5623 | ORCL00104344 - ORCL00104347 | 01/31/07 e-mail from Elizabeth Shippy to Sudhir Chilakapati re: RE: Third Party Risk, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5624 | ORCL00104368 - ORCL00104400 | 03/01/06 Frequently Asked Questions by Oracle re: FAQs for HEUG/Alliance Conference 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5625 | ORCL00126513 - ORCL00126517 | 01/16/06 e-mail from Cindy Bolt to Matthew Mills re: Re: [Fwd: Tomorrow Now - discussion with Oracle Support/On Demand team re: our current Policies and Business Practices], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5626 | ORCL00126524 - ORCL00126529 | 01/16/06 e-mail from Cindy Bolt to Matthew Mills re: Re: [Fwd: Tomorrow Now - discussion with Oracle Support/On Demand team re: our current Policies and Business Practices], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5627 | ORCL00126621 - ORCL00126623 | 10/20/05 e-mail from Cindy Fogg to Louis Sonne re: (Document link: Cindy Fogg), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5628 | ORCL00126784 - ORCL00126785 | 02/09/06 e-mail from Robert Lachs to Meeia Crossman and Rick Cummins re: RE: Request customer information for ROI calculator, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5629 | ORCL00126946 - ORCL00126955 | 02/21/06 e-mail from Vilia Jakaitis to Rachel Romano re: RE: Baxter International - Support Renewals, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5630 | ORCL00126963 - ORCL00126965 | 02/24/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5631 | ORCL00126992 - ORCL00126994 | 02/22/06 e-mail from Robert Lachs to Derek Zeman; Christopher R. Vogt re: Urgent - CC Industries, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5632 | ORCL00127092 - ORCL00127095 | 03/09/06 e-mail from Rick Ball to Dan Rogers re: RE: SECOND NOTICE: RESPONSE REQUIRED: Oracle Support for Standard Register, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5633 | ORCL00127146 - ORCL00127148 | 03/13/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5634 | ORCL00127352 | 03/13/06 e-mail from John Byckowski to Dan Rogers re: RE: AT RISK CLIENT : Zimmer Expansion: Updated Ordering Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5635 | ORCL00127362 - ORCL00127363 | 04/25/06 e-mail from Robert Lachs to Mark Hoffman re: RE: CC Industries Support Services Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5636 | ORCL00127409 - ORCL00127412 | 04/27/06 e-mail from Rachel Romano to Robert Lachs re: RE: Oracle / PeopleSoft Support Renewal Issues & 8.9 Briefing/ AO Smith, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5637 | ORCL00127760 - ORCL00127766 | 05/19/06 e-mail from Scot Barnes to Dan Rogers re: Re: Oracle Proposal: Request for Cancellation of Oracle Support: Simon Property Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5638 | ORCL00128060 - ORCL00128061 | 06/10/06 e-mail from Kwan-Yee Attias to Robert Lachs re: Trends International is angry about the reinstatement fees, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5639 | ORCL00128070 - ORCL00128072 | 06/09/06 e-mail from Donna Bakon to Robert Lachs re: FW: ACH Food Companies JDE Support Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5640 | ORCL00128197 - ORCL00128201 | 06/13/06 e-mail from Jim Steder to Chris Hummel re: Re: Haworth CVC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5641 | ORCL00128251 - ORCL00128253 | 06/21/06 e-mail from Kwan-Yee Attias to Robert Lachs re: FW: Trends International Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5642 | ORCL00128256 - ORCL00128257 | 06/28/06 e-mail from Nanci Witte at Oracle from Robert Lachs at Oracle re: RE: FY 07 Cancellations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5643 | ORCL00128528 - ORCL00128532 | 07/24/06 e-mail from Sheila Ebbitt to Loretta Harrison re: RE: OLYMPUS – considered dropping, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5644 | ORCL00128697 - ORCL00128699 | 08/08/06 e-mail from Mark Hoffman to Bill Dowd re: RE: CC Industries Support Services Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5645 | ORCL00128780 | 08/11/06 e-mail from Robert Lachs to Rick Cummins re: American Commercial Barge Lines (ACBL), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5646 | ORCL00128912 | 08/22/06 e-mail from Robert Lachs to Tom Bartley re: RE: URGENT - HOME DEPOT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5647 | ORCL00128980 - ORCL00128984 | 08/29/06 e-mail from Juan C. Jones to Chris Madsen; Rick Cummins re: Fw: FW: Home Depot Executive Summary], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5648 | ORCL00129176 | 10/09/06 e-mail from Phillip John to Robert M. Lachs re: Apria Re-Instatement approval, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5649 | ORCL00129385 - ORCL00129386 | 11/17/06 e-mail from Robert Lachs to Rick Cummins re: FW: Engelhard Corp. (Oracle Annual Support Renewals), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5650 | ORCL00129430 - ORCL00129432 | 12/05/06 e-mail from Mohamad Zahreddine to Mike Schlimgen re: Updated: Yazaki software maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5651 | ORCL00129585 - ORCL00129587 | 12/19/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5652 | ORCL00129810 - ORCL00129813 | 02/17/05 Executive Summary from PS re: Winn-Dixie Stores Incorporated, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5653 | ORCL00129878 - ORCL00129879 | 02/27/07 e-mail from Craig Nordbrock to John Canonaco re: Service Renewal #P-05-00906-000<1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5654 | ORCL00129909 - ORCL00129910 | 03/16/07 e-mail from Chris Burr to Garrett Morriss re: Standard Register, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5655 | ORCL00130017 | 05/08/07 e-mail from Peg Nicholson to Robert Lachs re: Oracle Support Renewal Activity, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5656 | ORCL00130276 - ORCL00130277 | 06/01/07 Executive Briefing Document by Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5657 | ORCL00130280 | 06/13/07 e-mail from Danna Davis to Robert M. Lachs re: Petco, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5658 | ORCL00130364 - ORCL00130402 | 07/12/05 Presentation by Oracle re: Madsen Director's Meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5659 | ORCL00130403 - ORCL00130404 | 02/01/05 Executive Briefing by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5660 | ORCL00130405 - ORCL00130406 | 02/01/05 Executive Briefing by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5661 | ORCL00130414 - ORCL00130416 | 08/15/06 Executive Summary from PS re:  Request: Waive 50% reinstatement penalty for the period 1/1/04-8/15/06 for Southwest Recreational Industries , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5662 | ORCL00130679 - ORCL00130690 | 06/10/05 Presentation by Oracle re: Maintenance At Risk Analysis: PeopleSoft/J.D. Edwards Customer Base, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5663 | ORCL00131228 - ORCL00131232 | 08/26/04 Report by Oracle re: North America Team Status Report (Rob's Team), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5664 | ORCL00131443 - ORCL00131482 | 04/16/04 Presentation by NET(net) re: Big Lots and PeopleSoft: Partners For The Future, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5665 | ORCL00131575 - ORCL00131577 | 08/13/05 Executive Approval by Oracle re: US EXECUTIVE APPROVAL FORM - COMMERICAL, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5666 | ORCL00131581 - ORCL00131584 | 05/06/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5667 | ORCL00131585 - ORCL00131587 | 06/01/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5668 | ORCL00131959 - ORCL00131960 | 03/17/06 Executive Meeting by Oracle re: Executive Meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5669 | ORCL00135397 - ORCL00135403 | 11/17/04 Internal Document by PS re: PeopleSoft Support Services Strategy Supplemental Support Program Releases Retiring in 2005 v.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5670 | ORCL00136287 - ORCL00136288 | 05/19/05 e-mail from John Miller to Charlene Martinez re: RE: RED ACCOUNT OUTREACH - Update on Status Required, Information/Resources Needed? - Please Respond by COB Friday 5/23/05, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5671 | ORCL00136294 - ORCL00136295 | Undated Form by Oracle re: Customer Nomination Form: Monthly Product Conference Calls: Support Sales, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5672 | ORCL00136500 - ORCL00136503 | Undated Presentation by Oracle re: Projected Third Party Risk, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5673 | ORCL00136904 - ORCL00136907 | 11/06/06 Executive Summary by Oracle re: Executive Level de-briefing, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5674 | ORCL00137642 - ORCL00137644 | 02/09/06 e-mail from Chip Hanna to Tony Mattson re: Oracle invoice# 40606777 - Please provide us the payment details immediately, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5675 | ORCL00137672 - ORCL00137675 | 04/26/06 e-mail from Robert Lachs to OSSINFO - Gail re: CC Industries - further approval request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5676 | ORCL00137829 - ORCL00137831 | 09/01/05 Presentation by Oracle re: North America Support Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5677 | ORCL00138455 | Undated Report by Oracle re: "At Risk" Attack Strategy: Customer Name: Publicis Groupe SA - Revenue Potential or At Risk, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5678 | ORCL00138470 - ORCL00138475 | 05/27/05 Executive Summary by Oracle re: NAS Customer Escalation Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5679 | ORCL00138845 - ORCL00138851 | Undated Presentation by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5680 | ORCL00139257 | 01/24/05 Letter from Rick Cummins at Oracle to Tom Sturges at Alameda Contra Costa Transit re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5681 | ORCL00139275 | 01/24/05 Letter from Rick Cummins at Oracle to Tom Sturges at Alameda Contra Costa Transit re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5682 | ORCL00139300 | 10/29/04 Letter from Rick Cummins at Oracle to Mike Marrie at Academy Ltd. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5683 | ORCL00140061 - ORCL00140077 | 06/08/06  OKS Printout by Oracle re: OKS RENEWAL COVERSHEET, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5684 | ORCL00140095 | 11/19/04 Internal Historical Drop Record from Eliot Despins re: Allianz Australia Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5685 | ORCL00140177 - ORCL00140186 | 04/09/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5686 | ORCL00140194 - ORCL00140213 | 12/19/06 e-mail from Carl Overington to Kevin Ramskir; Siobhan Wilson re: PeopleSoft Support contract, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5687 | ORCL00140239 - ORCL00140243 | 09/01/05 e-mail from Rasool Hashmi to Carl Overington re: ABF Grain, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5688 | ORCL00141564 - ORCL00141566 | 01/26/05 Correspondence by PS re: Re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5689 | ORCL00141567 - ORCL00141568 | 01/28/99 Attachment by JDE re: ATTACHMENT A/O - LICENSED PRODUCTS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5690 | ORCL00142436 | 06/14/07 Notes by Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5691 | ORCL00144273 - ORCL00144281 | 03/20/01 Agreement by PS re: PeopleSoft Exhibit A to the Software License Addendum to the Alliance Master Agreement with Logica UK Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5692 | ORCL00144879 | 07/18/03 Letter from Kevin Maddock at PS to Steve Crumbaugh at National Specialty Hospitals re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5693 | ORCL00145472 - ORCL00145474 | 12/28/00 Agreement by PS re: Amendment to the Software License and Services Agreement and the Consulting Services Agreement between Pepsi Cola General Bottlers, Inc. and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5694 | ORCL00145475 - ORCL00145476 | 09/11/00 Letter from Sebastian Grady at PS to George Purtha at Pepsi Cola General Bottlers re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5695 | ORCL00145548 - ORCL00145549 | 03/06/02 Agreement by PS re: Amendment to the Software License and Services Agreement between Pepsi Cola General Bottlers, Inc. and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5696 | ORCL00145689 - ORCL00145691 | 02/23/00 Agreement by JDE re: Consulting Alliance Partner Program Software License Agreement - Schedule 1 with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5697 | ORCL00145701 - ORCL00145707 | 05/21/99 Agreement by JDE re: J.D. Edwards Consulting Firm Software Licensing Agreement with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5698 | ORCL00145752 - ORCL00145753 | 05/21/99 Agreement by JDE re: Consulting Alliance Program Agreement - Business Partner Knowledge Garden Access Addendum with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5699 | ORCL00145754 - ORCL00145756 | 05/21/99 Agreement by JDE re: Consulting Alliance Partner Program Agreement with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5700 | ORCL00145757 - ORCL00145759 | 05/21/99 Agreement by JDE re: Consulting Firm License Agreement Schedule 1 - Software Applications with HCL Perot Systems, Private Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5701 | ORCL00146258 | 05/17/05 Letter from Rick Cummins at Oracle to Eric Dirst at SIRVA re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5702 | ORCL00146617 | 03/17/04 Letter from Kevin Maddock at PS to Larry Morrison at Telapex re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5703 | ORCL00146620 - ORCL00146623 | 07/31/01 Attachment by JDE re: ATTACHMENT A/O - LICENSED PRODUCTS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5704 | ORCL00147981 | 07/27/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5705 | ORCL00147982 - ORCL00147984 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5706 | ORCL00148165 | 07/17/04 Renewal Customer Profile from PS re: Acushnet Company Contract #98-24-10, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5707 | ORCL00148172 - ORCL00148173 | 05/18/07 e-mail from Peg Nicholson to Robert Lachs re: Re: Oracle Support Renewal Activity, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5708 | ORCL00148323 | 06/24/07 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5709 | ORCL00148325 | 02/02/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5710 | ORCL00148830 - ORCL00148849 | 01/24/07 e-mail from Carl Overington to Kevin Ramskir re: PeopleSoft Support contract, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5711 | ORCL00148922 | Undated OKS Database Entry by Oracle re: Attachments -P-98-128-00-000-19; drops support on BA, FSA, and T&L on (00) effective 3/13/00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5712 | ORCL00149120 | 10/11/05 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5713 | ORCL00149149 - ORCL00149151 | 04/17/07 Notes by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5714 | ORCL00149166 | 09/09/05 OKS Printout by Oracle re: OKS Printout:  Service Contract Attachment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5715 | ORCL00149320 | 01/05/07 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5716 | ORCL00149322 | 07/07/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5717 | ORCL00149786 | 03/03/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5718 | ORCL00149829 | 08/22/05 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5719 | ORCL00149845 | 12/05/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**

**USDC -- NORTHERN DIST. OF CALIFORNIA**

Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5720 | ORCL00150221 - ORCL00150223 | 02/14/05 e-mail from Lisa McCommon to Betsy Steelman re: PeopleSoft Annual; Support Renewal - BCBSKS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5721 | ORCL00150776 | 08/31/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5722 | ORCL00151124 | 08/30/05 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5723 | ORCL00151202 - ORCL00151204 | 01/31/06 e-mail from Jan Symonds to Carl Overington re: Maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5724 | ORCL00151271 | 12/02/05 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5725 | ORCL00151300 - ORCL00151304 | 05/10/06 e-mail from apsupp_appr to Chon Phung Lim Approvals re: Approval request - Wesfarmers (AU-O-R), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5726 | ORCL00151320 - ORCL00151321 | 10/27/06 e-mail from Todd Chapel to Pat Penton at CSK Auto Inc. re: Purchase Order Required Oracle Support Contract Renewal – CSK Auto Incorporated, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5727 | ORCL00151719 - ORCL00151721 | 07/20/04 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

**DEFENDANTS' TRIAL EXHIBITS (AMENDED)**

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5728 | ORCL00152243 - ORCL00152254 | 12/21/07 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5729 | ORCL00152316 - ORCL00152317 | 03/01/06 e-mail from Andy J. Moss to Peter Schneider re: The Foreign Candy Co: JDE/Oracle Support Quote, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5730 | ORCL00152318 | 03/30/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5731 | ORCL00152319 | 12/02/05 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5732 | ORCL00152601 | 03/30/07 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5733 | ORCL00153055 | 08/25/06 e-mail from Ajit Singh at Oracle to Sandra Loretto at Oracle re: State of Texas Dept of Information Resources - P-99-500-00-000--27, 01-SEP-05 to 31-AUG-06 Term], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5734 | ORCL00153529 | 10/30/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5735 | ORCL00153536 | 03/14/07 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5736 | ORCL00153595 | 05/18/07 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5737 | ORCL00153788 - ORCL00153790 | 02/10/06 e-mail from Deborah Scheffler to Kelly Stevens re: Lakeside Manufacturing JD Edwards Support Services Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5738 | ORCL00153858 - ORCL00153860 | 09/30/05 e-mail from Tony Leone to Betsy Steelman re: JDE / Oracle Annual Support Renewal - Lincoln Property, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5739 | ORCL00154353 - ORCL00154357 | 11/17/06 Notes by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5740 | ORCL00154358 | Undated Notes by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5741 | ORCL00155297 - ORCL00155299 | 02/21/08 e-mail from Paul Duggan to Chris Madsen Approvals re: Approval Needed - one time flatline for Perdue Farms Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5742 | ORCL00155347 - ORCL00155348 | 06/27/07 Notes by Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5743 | ORCL00155366 | Undated Notes by Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5744 | ORCL00155368 - ORCL00155374 | 02/22/06 e-mail from Erik Hoffman to Jennifer Knox re: Reminder notice for contract 1875152 - R11-OCT-2005, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5745 | ORCL00155454 - ORCL00155456 | 05/28/07 Notes by Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5746 | ORCL00155457 - ORCL00155458 | 01/12/07 e-mail from John Plummer to Danna Davis re: Oracle Support renewals with Phelps Dodge, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5747 | ORCL00155489 | 10/27/05 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5748 | ORCL00155555 | 02/01/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5749 | ORCL00156214 | 09/07/07 OKS Printout by Oracle re: Cancellation Letter, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5750 | ORCL00156239 - ORCL00156241 | 08/11/04 e-mail from Linda Olson to Danna Davis at PS re: PeopleSoft Support renewal with Sierra Pacific, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5751 | ORCL00156428 | 05/15/06 Correspondence by Customer Scot Barnes at Simon Property Group, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5752 | ORCL00156445 | 06/26/06 Email from Frank Guarasci to Robert Lachs at Oracle re: Oracle Support Services Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5753 | ORCL00156869 - ORCL00156874 | 07/21/06 OKS Printout by Oracle re: OKS Print Out: Service Contract Attachment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5754 | ORCL00156928 - ORCL00156929 | 04/17/07 Notes by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5755 | ORCL00156939 - ORCL00156944 | 04/07/05 e-mail from Larry H. Forman to Dan Rogers re: Prepaid Maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5756 | ORCL00157055 - ORCL00157059 | 10/30/05 Correspondence by Barbara Allario of Oracle to Tom Davis at Stora Enso North American Corp. re: Service Renewal # P-04-11913-000--6, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5757 | ORCL00157067 | 05/21/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5758 | ORCL00157076 | 06/21/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5759 | ORCL00157078 | 05/21/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5760 | ORCL00157138 | 06/21/05 Letter from Thomas Cary at Sybase to Jamie Blackford at Oracle/PS re: Contract No. 90-012, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5761 | ORCL00157451 - ORCL00157453 | 12/06/07 e-mail from Bianca Jitaru at Oracle to Keven Blake at Oracle re: <20071206122222844.00000003892@Keven-us>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5762 | ORCL00157454 - ORCL00157457 | 03/30/07 e-mail from Tim Van Cleave to Kelly Stevens re: TravelCenters of America Support cancellation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5763 | ORCL00157533 - ORCL00157534 | 09/05 Notes by Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5764 | ORCL00157536 - ORCL00157539 | 04/20/05 e-mail from Glen Hubert to Scott Miller; Mike Arntz re: RE: TriQuint - PeopleSoft HRMS Client moving to SAP HCM, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5765 | ORCL00157554 | 09/18/05 OKS Printout by Oracle re: OKS Printout: Service Contract Notes Customer, Craig Lasch, cancelled and went to Tomorrow Now, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5766 | ORCL00158631 - ORCL00158632 | 09/25/06 Report by Oracle re: Calculation Template, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5767 | ORCL00158667 - ORCL00158668 | 09/25/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5768 | ORCL00158884 - ORCL00159017 | 08/08/06 e-mail from Jennifer Higgins to Gene McQuaid re: Oracle and PeopleSoft Assignment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5769 | ORCL00159047 - ORCL00159048 | 10/19/06 Notes by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5770 | ORCL00159331 - ORCL00159332 | 03/16/07 Notes by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5771 | ORCL00159589 | 04/12/07 e-mail from Phil Hawkins to Servicecontracts_uK re: Oracle UK & Ireland Service Contract Renewal Dani, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5772 | ORCL00159700 - ORCL00159701 | 07/25/06 e-mail from Michael Baust at Winn-Dixie to Kwan-Yee Attias at Oracle; Toni Barlow re: Another PeopleSoft renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5773 | ORCL00159750 | 12/19/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5774 | ORCL00160114 | 11/01/05 Spreadsheet by Oracle re: 3rd party Risk Analysis 11-1-051A.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5775 | ORCL00160328 - ORCL00160335 | 06/03/05 e-mail from Shelley Moses-Reed to Janice Bruno; Tamara Ransom; Elizabeth Shippy; Denise Grills; BKILGO_US re: E1, Enterprise, and World Calls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5776 | ORCL00162019 - ORCL00162033 | 09/24/06 Article by Oracle re: Ex-TomorrowNow owner competes against SAP without a hidden agenda, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5777 | ORCL00163661 - ORCL00163671 | 03/15/05 Article by Paul Hamerman and Erin Kinikin of Forrester Research re: Oracle-PeopleSoft Part I: Near-Term Focus on Organization and Product Delivery, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5778 | ORCL00170530 - ORCL00170532 | 12/02/05 Report by Oracle re: Current status of SAP's Safe Passage initiative, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5779 | ORCL00171646 - ORCL00171647 | 09/08/06 e-mail from Tim Van Cleave to Charles Homs re: SAP threat to PSFT HR account, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5780 | ORCL00172212 - ORCL00172214 | 12/13/06 e-mail from Martina Prinz to Charles Homs; Harald Freudendahl re: Siebel shop turns to SAP for support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5781 | ORCL00172286 - ORCL00172287 | 02/07/06 e-mail from apsupp_appr to Chon Phung Lim re: Approval request - StarHub (SG-IA-PTH-R), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5782 | ORCL00172329 - ORCL00172332 | 04/05/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5783 | ORCL00172518 | 01/11/05 e-mail from Richard Allison to Richard Blotner re: psft support & alternative provider, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5784 | ORCL00172560 - ORCL00172561 | Undated Notes by Oracle re: PeopleSoft Enterprise, Enterprise One, and World "At Risk" Customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5785 | ORCL00172593 - ORCL00172596 | 03/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5786 | ORCL00172712 - ORCL00172718 | 04/24/06 Executive Approval by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5787 | ORCL00173255 - ORCL00173258 | 04/24/06 e-mail from OSSINFO - Kevin to Priscilla Morgan re: Executive Summary: Haworth, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5788 | ORCL00173509 - ORCL00173511 | 08/29/06 e-mail from Juan Jones to Chris Madsen and Rick Cummins re: Home Depot Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5789 | ORCL00173607 - ORCL00173609 | 08/30/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5790 | ORCL00173687 | 03/01/05 Spreadsheet by Oracle re: PS_Cancellations_Dec-March2005(1) - ORCL00173687.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5791 | ORCL00174648 - ORCL00174654 | 01/08/98 Agreement by PS re: PeopleSoft Exhibit A Schedule to Temporary Use Software License Agreement with Epiphany Marketing Software, Inc. with Exhibits A-B, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5792 | ORCL00175115 - ORCL00175124 | 10/01/02 Agreement by JDE re: Master Subcontract Agreement with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5793 | ORCL00175125 - ORCL00175126 | 04/11/03 Agreement by JDE re: Authorized Business Partner Agreement dated 3/1/03 - Addendum with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5794 | ORCL00175131 | 12/27/02 Agreement by JDE re: Authorized Business Partner Agreement dated 11/1/00 - Addendum with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5795 | ORCL00175132 | 09/30/02 Agreement by JDE re: Authorized Business Partner Agreement dated 11/1/00 - Addendum with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5796 | ORCL00175135 | 01/29/01 Agreement by JDE re: J.D. Edwards Addendum Authorized Business Partner Agreement with S&I Business Applications Pte. Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5797 | ORCL00175136 | 04/08/02 Agreement by JDE re: Authorized Business Partner Agreement dated 11/1/00 - Addendum with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5798 | ORCL00175137 - ORCL00175138 | 11/01/00 Agreement by JDE re: Authorized Business Partner Agreement dated 11/1/00 - Addendum with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5799 | ORCL00175139 | 06/30/00 Agreement by JDE re: Authorized Business Partner Agreement dated 11/1/98 - Addendum with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5800 | ORCL00175140 - ORCL00175141 | 11/01/00 Agreement by JDE re: Authorized Business Partner Agreement - Attachment B - Distributor Terms and Conditions with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5801 | ORCL00175147 - ORCL00175155 | 11/01/00 Agreement by JDE re: Authorized Business Partner Agreement - Attachment C - Software License Agreement with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5802 | ORCL00175169 - ORCL00175170 | 11/01/00 Agreement by JDE re: J.D. Edwards Authorized Business Partner Agreement Attachment E-Certified Response Line with S&I Business Applications Pte. Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5803 | ORCL00175184 | 04/30/03 Agreement by JDE re: Authorized Business Partner Agreement - One Methodology Attachment with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5804 | ORCL00175191 - ORCL00175222 | 06/28/04 Agreement by PS re: PeopleSoft Asia Pte Ltd Channel Partner Master Agreement with coversheet, order form, and Exhibits A-B with S&I Business Applications Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5805 | ORCL00175245 - ORCL00175250 | 11/01/98 Agreement by JDE re: Authorized Business Partner Agreement - Addendum; Authorized Business Partner Agreement - Addendum 2 with Sunway Business Applications Pte. Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5806 | ORCL00175251 - ORCL00175253 | 11/01/98 Agreement by JDE re: Authorized Business Partner Agreement - Attachment B - Distributor Terms and Conditions with Sunway Business Applications Pte. Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5807 | ORCL00175254 - ORCL00175257 | 11/01/98 Agreement by JDE re: Authorized Business Partner Agreement - Attachment C - Software License Agreement with Sunway Business Applications Pte. Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5808 | ORCL00175258 - ORCL00175260 | Undated Agreement by JDE re: AUTHORIZED BUSINESS PARTNER AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5809 | ORCL00175261 | 07/98 Agreement by JDE re: Attachment D, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5810 | ORCL00175262 | 11/01/98 Agreement by JDE re: Authorized Business Partner Agreement - Attachment E - Certified Response Line with Sunway Business Applications Pte. Ltd. (Page 1 of 2), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5811 | ORCL00175263 | 11/01/98 Agreement by JDE re: Authorized Business Partner Agreement - Attachment E - Certified Response Line with Sunway Business Applications Pte. Ltd. (Page 2 of 2), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5812 | ORCL00175264 | 11/01/98 Agreement by JDE re: Authorized Business Partner Agreement - Attachment F - Business Partner Knowledge Garden Access with Sunway Business Applications Pte. Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5813 | ORCL00175265 | 07/98 Agreement by JDE re: Authorized Business Partner Agreement - Attachment G - Quota and Territory with Sunway Business Applications Pte. Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5814 | ORCL00175272 - ORCL00175276 | 07/16/99 Agreement by JDE re: Authorized Business Partner Agreement - Attachment C - Software License Agreement Schedule 1 with Sunway Business Applications Pte. Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5815 | ORCL00175277 - ORCL00175278 | 11/01/98 Agreement by JDE re: ADDITIONAL SCHEDULE 2 - WORLD APPLICATIONS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5816 | ORCL00175279 - ORCL00175280 | 11/01/98 Agreement by JDE re: ADDITIONAL SCHEDULE 1 - OneWorld Applications, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA

#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5817 | ORCL00175281 - ORCL00175282 | 01/26/00 Agreement by JDE re: Authorized Business Partner Agreement - Software License Agreement - Additional Schedule 1 with Sunway Business Applications Pte. Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5818 | ORCL00178527 - ORCL00178535 | 02/20/07 e-mail from Sarah Mitchell to Choong Meng Ng re: PeopleSoft Support Renewal P-JD-M06398-000--83: NGC Management Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5819 | ORCL00178719 | 09/28/05 Report by Oracle re: Calculation Template, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5820 | ORCL00178733 | 09/06/05 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5821 | ORCL00178764 - ORCL00178765 | 09/27/06 Executive Briefing by Oracle re: Executive Briefing Document for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5822 | ORCL00178916 | 02/28/06 OKS Printout by Oracle re: OKS Printout: Service Contract Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5823 | ORCL00180043 | Undated Calculation Template by JDE re: Great Western Malting Company Contract #P98-103-00-000--17, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5824 | ORCL00180275 | Undated Report by Oracle re: Calculation Template for Birdsall Incorporated, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5825 | ORCL00180460 | Undated Analysis by Oracle re: Third-Party Competitive Analysis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5826 | ORCL00182551 - ORCL00182562 | 08/06 Presentation by Oracle re: North America Support Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5827 | ORCL00182769 - ORCL00182771 | 12/05/06 e-mail from James McLeod to Robert Lachs re: Engelhard $2.1M Quota Relief J.McLeod, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5828 | ORCL00182827 - ORCL00182828 | 02/27/07 e-mail from Joanne Colangelo to Buffy Ransom re: Status of Customer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5829 | ORCL00182856 - ORCL00182858 | 11/15/06 e-mail from Rob Bruno to Kelly Stevens re: Education Direct Oracle Support Services Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5830 | ORCL00183055 - ORCL00183083 | 04/06 Presentation by Oracle re: North America Support Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5831 | ORCL00183238 - ORCL00183266 | 03/06 Presentation by Oracle re: North America Support Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5832 | ORCL00183577 - ORCL00183579 | 06/28/05 E-mail from Chris Vogt to Tom Marth, Shelley Moses-Reed, Juan Jones and Craig Tate from Oracle re: Fwd: FW: Lexmarks' J. D. Edwards' Software Maintenance Cancellation Notification, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5833 | ORCL00183918 - ORCL00183919 | Undated Notes by Oracle re: Juergen Talking Points, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5834 | ORCL00184210 - ORCL00184211 | 08/26/05 e-mail from Rick Cummins to Travis Kaululaau Tom re: Urgent - State of Texas, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5835 | ORCL00184363 | 10/13/05 e-mail from Robert Lachs to Rick Cummins re: keeping u in the loop, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5836 | ORCL00184366 - ORCL00184368 | 10/13/05 e-mail from Mike Clemons to James McLeod; Honi Grasing re: Seattle Schools SAP potential takeaway URGENT response requested, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5837 | ORCL00184373 - ORCL00184378 | 11/11/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5838 | ORCL00184394 - ORCL00184395 | 10/17/05 e-mail from Jamie Blackford to Rick Cummins re: Praxair - please review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5839 | ORCL00184584 - ORCL00184585 | 11/07/05 e-mail from Michael Gorski to Christopher Madsen re: Laird Plastics - Renewal/Reinstate request at last year's rate, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5840 | ORCL00184682 | 11/15/05 e-mail from Rick Cummins to Michael J. Lochead re: Winback information, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5841 | ORCL00184712 | 11/19/05 e-mail from Rick Cummins to Liz Berstein re: Status of Praxair & Safeway, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5843 | ORCL00184795 - ORCL00184796 | 11/28/05 e-mail from Jamie Blackford to Rick Cummins re: Executive Summary - Amgen, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5844 | ORCL00184747 - ORCL00184748 | 11/23/05 e-mail from James McLeod to Rick Cummins re: FW: Apria Approval, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5845 | ORCL00184842 | 11/30/05 e-mail from Rick Cummins to Nancy Lyskawa re: Any others, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5846 | ORCL00184960 | 12/12/05 e-mail from Rick Cummins to Christopher Madsen re: Amgen - Revenue Lost, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5847 | ORCL00197442 - ORCL00197444 | 02/09/06 Executive Approval by Oracle re: US EXECUTIVE APPROVAL FORM - COMMERCIAL, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5848 | ORCL00197821 - ORCL00197823 | 04/12/06 e-mail from James McLeod to Rick Cummins re: Honeywell International: Executive Approval needed, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5849 | ORCL00197920 - ORCL00197929 | 04/24/06 e-mail from Betsy Steelman to Chris Madsen re: CompuCom ES - pls forward, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5850 | ORCL00197970 - ORCL00197974 | 05/04/06 e-mail from Jim Steder to OSSINFO - Gail re: Please use this one - Executive Summary: Haworth, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5851 | ORCL00199237 - ORCL00199238 | 04/12/06 e-mail from Padma Hariharan to Rick Cummins re: Re: State of Texas, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5852 | ORCL00199403 - ORCL00199422 | Undated Presentation by Rick Cummins of Oracle re: Maintenance Strategy Session, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5853 | ORCL00199493 - ORCL00199495 | Undated Presentation by Oracle re: Projected Third Party Risk, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5854 | ORCL00199792 - ORCL00199795 | 01/09/06 e-mail from Steve Johnston to Chris Madsen re: PSFT Analysis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5855 | ORCL00199898 - ORCL00199902 | 05/12/05 Notes by Oracle re: 2005 Third Party Support SWAT Team, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5856 | ORCL00200156 - ORCL00200160 | 03/30/05 Article by Erik Dorr of Gartner Research re: Third Party Vendors Offer Alternatives for Business Application Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5857 | ORCL00200296 - ORCL00200297 | Undated Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5858 | ORCL00200381 | 04/01/06 e-mail from Elizabeth Bernstein to Lara C. McGurk re: Anti-SAP Weekly Report - Support Updates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5859 | ORCL00200581 - ORCL00200585 | 10/06/06 e-mail from Holger Mueller to Brad Nolan; Rick Cummins; Nancy Lyskawa; Christopher K. Hummel re: Company ditches J.D. Edwards in-house support for SAP-TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5860 | ORCL00201191 | 11/20/06 e-mail from Robert Lachs to Rick Cummins re: Explanation of Reduced Revenue Potential, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5861 | ORCL00201245 | 01/03/07 e-mail from Robert Lachs to Rick Cummins re: Forecast, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5862 | ORCL00201254 | 01/16/07 e-mail from Robert Lachs to John Schiff re: Yazaki North, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5863 | ORCL00201367 - ORCL00201368 | 11/03/06 e-mail from Rachel Romano to Jordan Rowe-McCune; Rick Cummins; James R. Crowe re: Laird Plastics, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5864 | ORCL00201377 - ORCL00201379 | 11/01/06 Executive Summary by Oracle re: Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5865 | ORCL00201396 - ORCL00201397 | 11/15/06 e-mail from Rachel Romano to Rick Cummins re: Exec Summary – Advantis Technologies, Inc. – 2-year flatline - GA, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5866 | ORCL00201492 - ORCL00201496 | 01/31/07 e-mail from Rachel Romano to Rick Cummins re: Request to cancel support for Distribution & Auto, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5867 | ORCL00201594 - ORCL00201595 | 04/04/07 e-mail from Rachel Romano to Rick Cummins re: Finance Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5868 | ORCL00201824 - ORCL00201828 | 02/15/07 e-mail from Andy Carlson to Rick Cummins; Chris Gibson; Peter Schneider re: Ecolab, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5869 | ORCL00201829 - ORCL00201836 | 02/15/07 e-mail from Chris Gibson to Chris Madsen re: Ecolab, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5870 | ORCL00201859 - ORCL00201864 | 10/26/06 e-mail from Jordan Rowe-McCune to Rick Cummins re: ACS services available for Alcon, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5871 | ORCL00201944 - ORCL00201946 | 07/10/06 Executive Summary by Oracle re: NAS Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5872 | ORCL00201962 - ORCL00201965 | 01/30/06 e-mail from Jim McGlothlin to Alan Glaeser; Thomas Patrick Ball; Betsy Davidson; Bill Kuruc; BJ Patterson; et al. re: Tomorrow Now - discussion with Oracle Support/On Demand team, for the purposes of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5873 | ORCL00202198 - ORCL00202200 | 08/27/05 e-mail from Padma Hariharan to Juan C. Jones re: Revised Executive Summary and Spreadsheet for State Of Texas, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5874 | ORCL00202849 | 03/10/05 e-mail from Rick Cummins to Kevin Adams re: Bear Stearns, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5875 | ORCL00203191 - ORCL00203198 | 02/15/05 e-mail from Todd Orlando to James McLeod; Rick Cummins; Jim Petraglia re: Bear, Stearns & Company Incorporated: customer will go to TomorrowNow, only thing to save us - Fee Reduction & Sybase Support Commitment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5876 | ORCL00203342 | 08/26/05 e-mail from Rick Cummins to Juan C. Jones; Christopher Madsen re: State of Texas, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5877 | ORCL00203346 | 09/23/05 e-mail from James McLeod to Rick Cummins re: Proposed Timeframes for Sr Exec Key Account site visits and conference calls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5878 | ORCL00203409 - ORCL00203411 | 10/24/05 Report by Oracle re: Regional North America Team Status Report - Team James, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5879 | ORCL00203434 - ORCL00203435 | 11/14/05 e-mail from James McLeod to Rick Cummins; Robert M. Lachs; James M. Blackford re: NA Support Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5880 | ORCL00203486 - ORCL00203488 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5881 | ORCL00203636 - ORCL00203637 | 04/01/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5882 | ORCL00203857 - ORCL00203858 | 04/22/05 e-mail from Michael Gorski to Scott W. Trieloff; Christopher R. Vogt; Robert M. Lachs re: Lexmark International - At Risk Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5883 | ORCL00203860 - ORCL00203862 | 04/22/05 e-mail from Scott Trieloff to Rick Cummins; Michael Gorski; Christopher R. Vogt; Robert M. Lachs re: Lexmark International - At Risk Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5884 | ORCL00203874 - ORCL00203877 | 05/24/05 e-mail from Shelley Moses-Reed to Michael Gorski re: Lexmark, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5885 | ORCL00203881 - ORCL00203883 | 05/24/05 e-mail from Shelley Moses-Reed to BKILGO_US re: Lexmark, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5886 | ORCL00203889 - ORCL00203892 | 05/25/05 e-mail from Shelley Moses-Reed to Michael Gorski re: Lexmark, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5887 | ORCL00203905 - ORCL00203906 | 05/27/05 e-mail from Shelley Moses-Reed to Christine Sheets; Chaluvadi Sridhar; Scott Trieloff; Christopher Vogt; Michael Gorski re: OI and Lexmark, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5888 | ORCL00203910 - ORCL00204013 | 11/19/04 Executive Approval by Oracle re: US EXECUTIVE APPROVAL FORM - COMMERICAL, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5889 | ORCL00204026 - ORCL00204028 | 06/29/05 e-mail from Michael Gorski to Rick Cummins; Robert M. Lachs re: Lexmark - Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5890 | ORCL00204036 - ORCL00204037 | 06/28/05 e-mail from Michael Gorski to Rick Cummins; Robert M. Lachs re: LEXMARK'S J.D. EDWARDS SOFTWARE MAINTENANCE CANCELLATION NOTIFICATION, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5891 | ORCL00204256 | Undated Other by Oracle re: Support Services Renewal Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5892 | ORCL00204296 - ORCL00204298 | 03/28/05 e-mail from Robert Lachs to Rick Cummins re: TomorrowNow/SAP- Competitive Situation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5893 | ORCL00204624 - ORCL00204630 | 10/27/05 e-mail from RevRec-AH to global-revrec_us re: Manitowoc reinstatement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5894 | ORCL00204658 - ORCL00204660 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5895 | ORCL00204705 - ORCL00204707 | 11/11/05 e-mail from Vilia Jakaitis to Rachel Romano re: Baxter International - Support Renewals, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5896 | ORCL00204730 | 12/07/05 e-mail from Robert Lachs to Rick Cummins re: Merck Exec Summary for Forfeiting Users, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5897 | ORCL00205023 - ORCL00205024 | 04/24/06 e-mail from Robert Lachs to Rick Cummins re: ConAgra - FYI - TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5898 | ORCL00205152 | 07/10/06 e-mail from Robert Lachs to Rick Cummins re: Urgent, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5899 | ORCL00205232 | 08/15/06 e-mail from Robert Lachs at Oracle to Rick Cummins at Oracle re: SW Recreational Reinstatement Exec Summary 8-15-06.doc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5900 | ORCL00205643 - ORCL00205644 | 01/12/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5901 | ORCL00205779 - ORCL00205780 | 08/23/06 e-mail from Chris Madsen Approvals to Juan Jones; Yamilet Torres re: Abitibi-Consolidated Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5902 | ORCL00205830 - ORCL00205835 | 05/19/05 e-mail from Susan Zaffarano to Paul Frascella re: Praxair, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5903 | ORCL00206139 | 10/25/05 e-mail from Jamie Blackford to Rick Cummins; Christopher Madsen re: FW: Eriez Magnetics Support Reinstatement - Approval Request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5904 | ORCL00206458 - ORCL00206459 | 12/12/05 e-mail from Jamie Blackford to Rick Cummins re: Amgen - Revenue Lost, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5905 | ORCL00206463 | 12/14/05 e-mail from Jamie Blackford to Rick Cummins re: Request for status on Praxair and Safeway, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5906 | ORCL00206529 - ORCL00206531 | 12/31/05 e-mail from Jamie Blackford to ossinfo_us_appr re: Abitibi Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5907 | ORCL00206587 | 01/24/06 e-mail from Jamie Blackford to Rick Cummins re: WMI ES, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5908 | ORCL00206643 | 02/03/06 e-mail from Chris Madsen to Saleem Haque; Ian Plummer re: Waste Management, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5909 | ORCL00206661 - ORCL00206663 | 02/08/06 e-mail from Robin McClendon to Ian Plummer; Michael Van Boening re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5910 | ORCL00206754 | 02/24/06 e-mail from Ian Plummer to James M. Blackford; Christopher Madsen re: WM - desc of services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5911 | ORCL00206756 - ORCL00206758 | 01/12/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5912 | ORCL00207443 - ORCL00207444 | 01/11/06 e-mail from Jamie Blackford to Christopher Madsen; Rick Cummins re: WMI, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5913 | ORCL00207445 - ORCL00207447 | 02/01/05 Executive Briefing Document by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5914 | ORCL00207512 | 05/18/06 e-mail from Jordan Rowe-McCune to Rick Cummins re: Exec Summary for So. Cal Edison, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5915 | ORCL00207822 | 09/11/06 e-mail from Todd Chapel to Jordan Rowe-McCune re: Executive Summary Ross Stores Inc Flatline, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5916 | ORCL00208546 | 04/06/06 e-mail from Robert Lachs to Rick Cummins re: CC Industries - further approval request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5917 | ORCL00208798 - ORCL00208799 | 12/27/06 e-mail from Peter Schneider to Daniel J. Rogers re: Ecolab Inc - Executive Summary - Flatline Support Costs, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5918 | ORCL00209108 - ORCL00209110 | Undated Presentation by Oracle re: [Proje]cted Third Party Risk, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5919 | ORCL00210170 - ORCL00210204 | 09/01/06 Presentation by Oracle re: North America Support Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5920 | ORCL00210360 - ORCL00210402 | 10/01/06 Presentation by Oracle re: North America Support Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5921 | ORCL00211354 - ORCL00211356 | 12/27/06 e-mail from Peter Schneider to Daniel Rogers re: Ecolab Inc - Flatline Support Costs, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5922 | ORCL00225499 - ORCL00225503 | 05/19/06 Frequently Asked Questions by Oracle re: Oracle One-Stop Support for SAP R/3, Frequently Asked Questions, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5923 | ORCL00226652 - ORCL00226653 | 01/16/07 e-mail from Dieter Weisshaar to Bob Anderson; Jean Reiczyk re: AW: Tomorrow Now, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5924 | ORCL00227650 - ORCL00227653 | 11/01/05 Report by Oracle re: JD Edwards World Localization Strategy: Business Case, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5925 | ORCL00227830 - ORCL00227845 | 11/16/05 Presentation by Oracle re: Support Revenue Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5926 | ORCL00228868 - ORCL00228869 | 10/10/06 Correspondence by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5927 | ORCL00230709 - ORCL00230714 | 05/27/05 Report by Oracle re: NAS Customer Escalation Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5928 | ORCL00231738 - ORCL00231739 | 05/16/06 Notes by Oracle re: Meeting Minutes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5929 | ORCL00232272 - ORCL00232342 | 04/12/05 Presentation by Oracle re: FY06 Support, On Demand and Global IT Budget, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5930 | ORCL00232407 - ORCL00232409 | 08/01/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5931 | ORCL00232423 - ORCL00232443 | 10/12/05 Executive Approval by Oracle re: US EXECUTIVE APPROVAL FORM, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5932 | ORCL00232499 - ORCL00232503 | 11/10/05 e-mail from Debra Hutchins to Jason Taylor re: Visteon - Executive Summary to waive true-up uplift this year, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5933 | ORCL00232883 - ORCL00232917 | 11/28/06 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5934 | ORCL00232941 - ORCL00232951 | 02/08/07 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5935 | ORCL00232958 - ORCL00232964 | 10/06/06 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5936 | ORCL00233793 - ORCL00233812 | 10/27/04 Internal Document by PS re: PeopleSoft Q3 2004 Global Operational Performance Package Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5937 | ORCL00234357 - ORCL00234359 | 02/01/05 Executive Briefing Document by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5938 | ORCL00235917 - ORCL00235919 | 05/22/06 e-mail from Maryjo Gordon to Todd Chapel re: Purchase Order Required Oracle / PeopleSoft Support Contract Renewal - Ross Stores Incorporated, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5939 | ORCL00236462 - ORCL00236472 | 08/19/06 e-mail from Maryjo Gordon to Anant Sharma; Jim Rooney re: Ross Stores Inc & Ross Stores sitting on $1mn - Need immediate help, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5940 | ORCL00236667 - ORCL00236669 | 09/11/06 e-mail from Jordan Rowe-McCune to Rick Cummins re: Executive Summary Ross Stores Inc Flatline, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5941 | ORCL00237700 - ORCL00237701 | 11/15/06 e-mail from Kelly Stevens to Rachel Romano re: Education Direct is Requesting "not to renew", for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5942 | ORCL00237722 - ORCL00237724 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5943 | ORCL00237835 - ORCL00237838 | 11/22/06 e-mail from Brenda Hutchison to Todd Chapel re: Distribution and Auto- World call?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5944 | ORCL00238547 - ORCL00238548 | 12/12/06 e-mail from Brenda Hutchison to Todd Chapel re: Request to cancel support for Distribution & Auto, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5945 | ORCL00239301 - ORCL00239302 | 01/31/07 e-mail from Kelly Stevens to Rachel Romano re: 1.30.07.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5946 | ORCL00239823 - ORCL00239824 | 04/03/07 e-mail from Kelly Stevens to Rachel Romano re: Genesis Healthcare - June Renewals, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5947 | ORCL00240483 | 08/10/07 e-mail from Rich Nero to Todd Chapel; Gloria Sumner re: Genesis HC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5948 | ORCL00240746 - ORCL00240748 | 10/05/07 e-mail from Tim Van Cleave to Judy Kahl; Todd Chapel re: Support Contracts with Oracle for Mills and Simon Property Group, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5949 | ORCL00240796 | 10/10/07 e-mail from Elizabeth Shippy to ap_support_sales_mgmt_au; emea_ren_mgrs_uk; oss-sal-rcsvjp@oracle.com; oss-sal-opgempjp@oracle.com; ladcsrm_us; NASUPPORTSALESMGRS_US re: confidential and proprietary: action requested - verify drop customer list, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5950 | ORCL00240920 | 05/01/07 e-mail from Ron Higa to Julie Hobbs re: Message from Jalpak, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5951 | ORCL00241544 - ORCL00241546 | 08/13/07 e-mail from Jeff Breslin to Patrick Fallon re: New Era Cap, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5952 | ORCL00241555 - ORCL00241560 | 09/06/07 e-mail from Lori Sanabria to Mark Sullivan re: New Era Cap, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5953 | ORCL00241573 - ORCL00241574 | 09/18/07 e-mail from Rachel Romano to Paul M. Duggan re: New Era Cap - Cancellation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5954 | ORCL00241826 - ORCL00241828 | 10/20/05 e-mail from Rhonda Belinc to Thomas Ronnfeldt re: January 1st renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5955 | ORCL00242046 - ORCL00242052 | 05/31/06 e-mail from David Monacelli to Rachel Romano re: Oracle Assignment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5956 | ORCL00242119 - ORCL00242127 | 08/01/06 Executive Approval by Oracle re: US EXECUTIVE APPROVAL FORM - COMMERCIAL, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5957 | ORCL00242136 - ORCL00242165 | 11/02/06 e-mail from Jason Hanson to Rachel Romano re: Oracle and PeopleSoft Assignment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5958 | ORCL00242619 - ORCL00242620 | 05/15/06 e-mail from Paul Mahoney to Rachel Romano re: Upcoming payments to Oracle/Baxter, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5959 | ORCL00242840 - ORCL00242842 | 05/12/06 e-mail from Robert Lachs to Rick Cummins re: Baxter International - Approval request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5960 | ORCL00242988 - ORCL00242991 | 04/14/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5961 | ORCL00243109 - ORCL00243110 | 04/15/05 e-mail from Rachel Romano to Robert Lachs re: ABB Flexible Automation Inc – At Risk Customer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5962 | ORCL00243733 | 06/25/05 Spreadsheet by Oracle re: Baxter Maintenance Fees.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5963 | ORCL00264095 | 02/28/06 Spreadsheet by Oracle re: 3rd party Risk Analysis 02-28-06.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5964 | ORCL00264156 | 12/01/05 Spreadsheet by Oracle re: Exec Brief Master list_final1.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5965 | ORCL00264158 | 08/25/06 Spreadsheet by Oracle re: Juergen Update 8-25-06.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5966 | ORCL00264179 - ORCL00264202 | 06/22/05 Presentation by Rick Cummins of Oracle re: PeopleSoft/JDE North America Support Sales Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5967 | ORCL00264216 | 06/01/05 Spreadsheet by Oracle re: PeopleSoft Customer Analysis 6-2005 sv.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5968 | ORCL00264271 | 05/10/07 Spreadsheet by Oracle re: PSFT-JDE Third-Party Risk Analysis 05-10-07.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5969 | ORCL00264307 - ORCL00264310 | Undated Presentation by Oracle re: Projected Third Party Risk: North America, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5970 | ORCL00264367 - ORCL00264403 | 04/06/05 Presentation by Oracle re: Oracle Field Support: Public Sector/Higher Education: Q3 FY05 OPS Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5971 | ORCL00264686 | 11/11/05 Spreadsheet by Oracle re: Global Premier Support (SPS) Overview 11Nov2005.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5972 | ORCL00264688 | 01/13/06 Spreadsheet by Oracle re: Global Premier Support (SPS) Overview 13Jan2006.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5973 | ORCL00264691 | 12/16/05 Spreadsheet by Oracle re: Global Premier Support (SPS) Overview 17Feb2006.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5974 | ORCL00264702 | 05/26/06 Spreadsheet by Oracle re: Global Premier Support (SPS) Overview 26May2006.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5975 | ORCL00264834 | 10/29/07 Spreadsheet by Oracle re: Rottler Global Forecast Summary Q2 FY07 Week 10.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5976 | ORCL00264847 | 11/01/06 Spreadsheet by Oracle re: SPS NA Q2 Week 6 FY2007.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5977 | ORCL00264862 | 05/01/07 Spreadsheet by Oracle re: SPS NA Q4 Week 10 FY2007[1].xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5978 | ORCL00264868 | 03/29/07 Spreadsheet by Oracle re: SPS NA Q4 Week 5 FY2007[1].xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5979 | ORCL00265609 - ORCL00265660 | 06/13/06 Presentation by NET(net) re: Haworth and Oracle: Partners For The Future, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5980 | ORCL00266963 - ORCL00266987 | 12/01/06 Presentation by Oracle re: North America Support Sales: Commercial Support Sales: Q1 and Q2 FY07 Progress Update/YTD Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5981 | ORCL00267258 - ORCL00267268 | 08/07/06 Presentation by Oracle re: North America Support Forecast, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5982 | ORCL00267414 - ORCL00267445 | 02/06/07 Presentation by Oracle re: Regional Support Review: North America - Q3 '07, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5983 | ORCL00267953 | 12/01/05 Spreadsheet by Oracle re: North America Premier (SPS) Revenue Grid.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5984 | ORCL00268369 - ORCL00268406 | 01/01/05 Presentation by John Wookey of Oracle re: Oracle & PeopleSoft Combined Launch, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5985 | ORCL00269439 | Undated Presentation by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5986 | ORCL00269682 - ORCL00269684 | 10/28/05 e-mail from Ed Hardesty to Cynthia A. Bolt re: None, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5987 | ORCL00270147 - ORCL00270151 | 11/13/05 e-mail from Juan C. Jones to Ossinfo - Travis re: Visteon - Executive Summary to waive true-up uplift this year, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5988 | ORCL00270152 - ORCL00270154 | 11/13/05 Executive Summary by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5989 | ORCL00270517 - ORCL00270519 | 10/20/05 e-mail from Sue Marcom to Jeff Cooper re: Merck - SAP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5990 | ORCL00270586 - ORCL00270590 | 10/20/05 Executive Summary by Oracle re: Palace Holdings, S.A. de C.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5991 | ORCL00270870 - ORCL00270900 | 09/01/05 Presentation by Oracle re: North America Support Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5992 | ORCL00271472 | 09/06/05 e-mail from Juergen Rottler to Tan HoonJuay; Gary Miller; Christopher Hummel re: Welcome to JDEtips: ERP Life Cycle Services For JD Edwards World and EnterpriseOne Clients, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5993 | ORCL00271794 - ORCL00271795 | 08/17/05 Executive Briefing Document by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5994 | ORCL00272421 | 03/08/06 Spreadsheet by Oracle re: exec brief master list - visit update.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5995 | ORCL00272832 - ORCL00272837 | 05/11/06 e-mail from Kathleen Lindsey to Chris Madsen; Juan C. Jones re: READ -- FYI Haworth response to Oracle proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-5996 | ORCL00272872 - ORCL00272875 | 05/03/06 Executive Briefing Document by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5997 | ORCL00272885 - ORCL00272886 | 05/04/06 e-mail from Craig Tate to Jeff Henley re: Situation at Haworth, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5998 | ORCL00272887 - ORCL00272890 | 05/01/06 e-mail from Chris Masden to Juan Jones re: Please use this one - Executive Summary: Haworth, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-5999 | ORCL00273336 - ORCL00273337 | 07/27/06 e-mail from Juan Jones at Oracle to Padma Hariharan re: HHSC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6000 | ORCL00273469 - ORCL00273470 | 05/29/07 e-mail from Jordan Rowe-McCune to Rick Cummins re: Petco Exec. Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6001 | ORCL00273471 - ORCL00273473 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6002 | ORCL00273740 - ORCL00273743 | 05/15/07 e-mail from Michael Van Boening to Jordan Rowe-McCune re: Executive Summary for Clear Channel Communications, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6003 | ORCL00273883 - ORCL00273892 | 07/10/06 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6004 | ORCL00273902 - ORCL00273904 | 09/01/06 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6005 | ORCL00274028 - ORCL00274030 | 05/14/07 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6006 | ORCL00274035 - ORCL00274037 | 03/07/06 Executive Summary by Oracle re: Siebel Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6007 | ORCL00274361 | 03/13/07 e-mail from Chris Burr to Alison Taylor re: Executive Summary - Standard Register Company - 2 year 0% support cap, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6008 | ORCL00274362 - ORCL00274363 | 03/14/07 Executive Summary by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6009 | ORCL00274781 - ORCL00274784 | 11/14/05 e-mail from Vilia Jakaitis to Rachel Romano re: Re: Baxter International - Support Renewals, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6010 | ORCL00274883 - ORCL00274892 | 05/09/06 e-mail from Bill Karrow to Paul Mahoney; Frank Vivino; Lise Gorajski; Martin McBride; Donna Campagna; et al. re: Baxter International - Support Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6011 | ORCL00274980 - ORCL00274981 | 04/26/05 e-mail from John Kane to Mark Reusser re: Support discussion May 4th 2:00 pm est, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6012 | ORCL00275040 - ORCL00275041 | 10/07/05 e-mail from Don Sinkula to Rachel Romano re: Oracle/PeopleSoft/JD Edwards / FW: CNH America LLC - Renewal quotes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6013 | ORCL00275070 - ORCL00275071 | 12/13/05 e-mail from Steve Wittbrodt to Rachel Romano re: Durr Industries - transfer of 30 users, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6014 | ORCL00275537 - ORCL00275538 | 02/22/07 e-mail from Tom Sliker to David Graf re: Phone Conversation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6015 | ORCL00275560 - ORCL00275562 | 09/26/06 e-mail from Mike Stansell to Angela Stout re: RE: Support for Atlantic Marine Holding Co., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6016 | ORCL00275678 | 11/04/06 e-mail from Jay Crowe to Rich Jurkowski re: Disposition of PeopleSoft HRMS Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6017 | ORCL00275680 - ORCL00275682 | 11/13/06 e-mail from Rachel Romano to Rick Cummins re: FW: Pending AFLAC Cancellations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6018 | ORCL00275685 - ORCL00275692 | 11/27/06 e-mail from Landy Grubb to NASINFO_US re: [Fwd: OSSINFO -- Perrigan/O'Dowd/Sweigart- Laird Plastics - Reinstatement], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6019 | ORCL00275716 | 03/30/07 e-mail from Kelly Stevens to Richard Nero re: Genesis Healthcare System PS2930-US, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6020 | ORCL00275733 - ORCL00275736 | 12/13/06 e-mail from Lee Miloradovitch to Mike Lintner re: Support Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6021 | ORCL00276901 - ORCL00276902 | 02/01/06 e-mail from Stephen McNulty to Mark Gibbs re: Safe Passage strengthens SAP Asia Pacific - Confusion Abounds here as well!, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6022 | ORCL00277917 - ORCL00277918 | 09/08/06 e-mail from Paul Mahoney to Dan Sirkot re: Baxter, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6023 | ORCL00278144 | Undated Spreadsheets by Oracle re: OKI3 files for various customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6024 | ORCL00280193 | 12/05/06 Spreadsheet by Oracle re: PSFT-JDE 3rd party risk analysis 01-12-07.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6025 | ORCL00280937 - ORCL00280938 | 10/30/06 e-mail from Miguel Milano to Sergio Giacoletto; Loic le Guisquet; Jesper Andersen re: Merck has decided to migrate from JDE to SAP ww, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6026 | ORCL00282060 | 05/02/06 Spreadsheet by Oracle re: PeopleSoft and JDE Customers .xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6027 | ORCL00282340 - ORCL00282343 | 12/09/05 Notes by Customer re: Evaluation Plan: Introducing the RFP-process: Global Processes and a Common IT Platform, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6028 | ORCL00282625 - ORCL00282629 | 04/11/05 e-mail from Stephan Scholl to Francois Albert; Jesper Andersen; John Wookey re: 11 MAY**CVC CONFIRMED REQUEST**(DM) ABITIBI CONSOLIDATED - 8:30 am - 12:00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6029 | ORCL00282633 - ORCL00282640 | 04/27/05 Executive Briefing by Oracle re: SPX Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6030 | ORCL00282788 | Undated Notes by Oracle re: Addendum to Executive Briefing: Confcall between EVP Johan Bygge and Sergio Giacoletto Oct 3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6031 | ORCL00282840 | 10/13/05 e-mail from Gerald to Anders Kalmerstrom re: Electrolux reach out for escalation: KITS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6032 | ORCL00287883 - ORCL00287914 | 10/01/04 Report by ITSMA re: PeopleSoft Customer Qualitative Interview Guide, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6033 | ORCL00289097 - ORCL00289100 | 01/01/05 Internal Document by PS re: PeopleSoft Competitive Marketing Strategy TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6034 | ORCL00289888 - ORCL00289906 | 06/01/05 Article by Amy Konary, Robert Notarfonzo and Alexandrina Boariu of IDC Research re: IDC Market Analysis: Worldwide Software Maintenance 2005-2009 – Forecast and Analysis: Continued Growth, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6035 | ORCL00291021 - ORCL00291030 | Undated Presentation by Oracle re: Projected Third Party Risk, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6036 | ORCL00306514 - ORCL00306518 | 12/11/05 e-mail from Juergen Rottler to Chris Hummel; Letty Ledbetter re: Still NO GO for: Manitowoc News Release for your review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6037 | ORCL00307140 - ORCL00307146 | 12/28/05 Article by Alexa Bona of Gartner Research re: Five Trends to Watch for in Software Maintenance in 2006 and Beyond, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6038 | ORCL00311546 - ORCL00311549 | 09/14/06 e-mail from Chris Hummel to Holger Mueller; Christina Cavanna; Judith Sim; Todd Forsythe; Tania Weidick; Karen Tillman; Paul Salinger re: Recap of Buzz Mtg re: SAP Passage II Campaign, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6039 | ORCL00314045 | 12/06/04 e-mail from APSUPP_APPR to OSSINFO-Grasiela re: Approval request - Starhub (SG-PT-SC-R), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6040 | ORCL00314125 - ORCL00314130 | 08/09/06 e-mail from EMEA OSS - Kirsten to OSSINFO_US_APPR re: EXECUTIVE SUMMARY - ABF Grain Products Limited - PS202231-GB, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6041 | ORCL00315278 - ORCL00315288 | 10/02/06 e-mail from David Sweat to Chris Madsen Approvals re: [Fwd: Abitibi ES], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6042 | ORCL00316127 - ORCL00316129 | 03/02/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6043 | ORCL00316308 - ORCL00316334 | 03/16/05 e-mail from Barbara Allario to OSSINFO- Allison re: Request for Rockwell Automation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6044 | ORCL00316338 - ORCL00316347 | 03/02/05 e-mail from Barbara Allario to Robert Lachs re: FW: Schedule 1 & 2 Support Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6045 | ORCL00316547 - ORCL00316549 | 04/07/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6046 | ORCL00316554 - ORCL00316559 | 04/06/05 e-mail from Robert Lachs to ossinfo_us_appr; DEALS_WW re: RE: [Fwd: RE: [Fwd: ConAgra: Large Customer - competitive against Tomorrow Now]], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6047 | ORCL00316829 - ORCL00316830 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6048 | ORCL00317068 - ORCL00317090 | 04/25/05 e-mail from Douglas Robinson to OSSINFO - Kevin re: west/Re: Phelps Dodge Approval, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6049 | ORCL00317385 - ORCL00317390 | 06/08/05 e-mail from OSSINFO - Allison to ossinfo_us_appr re: Travis[Fwd: Praxair/OSSINFO]], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6050 | ORCL00317391 - ORCL00317394 | 06/10/05 Executive Approval by Oracle re: EXECUTIVE APPROVAL FORM, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6051 | ORCL00317776 - ORCL00317777 | 05/11/05 e-mail from Michael Van Boening to OSSINFO - Grasiela re: WMI request to send to OSSINFO - For your approval, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6052 | ORCL00317823 - ORCL00317825 | 09/14/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6053 | ORCL00317930 - ORCL00317932 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6054 | ORCL00317959 - ORCL00317961 | 09/16/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6055 | ORCL00320841 - ORCL00320846 | Undated Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6056 | ORCL00321303 - ORCL00321309 | 03/27/06 e-mail from Betsy Steelman to James M. Blackford re: CompuCom ES - pls forward, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6057 | ORCL00321628 - ORCL00321630 | 12/20/06 e-mail from Christopher Dee to Paul Seminara re: Lexmark History / Current Situation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6058 | ORCL00321634 - ORCL00321644 | 01/02/07 e-mail from Keith Block License Approvals - Rich to OSSINFO - Allison re: Lexmark History / Current Situation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6059 | ORCL00322773 - ORCL00322776 | 07/10/06 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6060 | ORCL00323106 - ORCL00323109 | 04/23/05 Executive Briefing Document by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6061 | ORCL00323734 - ORCL00323739 | 11/16/06 e-mail from PUBSECTINFO_US - David Luxemburger to Bill St. John re: SL: StJohn/Peck/Curry - Alameda Contra Costa Transit - HQAPP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6062 | ORCL00323904 - ORCL00323908 | 04/15/05 e-mail from psftdealinfo_us to OSSINFO - Allison, gsainfo_us re: Re: Bear Stearns approval, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6063 | ORCL00324817 - ORCL00324819 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6064 | ORCL00325210 - ORCL00325219 | 07/14/05 e-mail from Ossinfo-Travis to HQAPP; strategic accounts; KBLICENSE_US; Randy Runk; Barbara Sharp-Moore; et al. re: NASA/Re: Fwd: Revised Pfizer HQAPP Approval 08Jul05, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6065 | ORCL00325522 - ORCL00325529 | 08/26/05 Executive Approval by Oracle re: US EXECUTIVE APPROVAL FORM - COMMERCIAL, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6066 | ORCL00325621 - ORCL00325623 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6067 | ORCL00327655 | 02/16/07 e-mail from Jeff Brown to Debra Hutchins re: Executive Summary - Sony Pictures Entertainment - Cap Request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6068 | ORCL00328276 - ORCL00328280 | 07/31/07 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6069 | ORCL00330775 | 02/02/05 Spreadsheet by Oracle re: PSOFT-Analysis_Feb-02-2005.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6070 | ORCL00330883 - ORCL00330884 | 06/25/04 e-mail from Satmetrix Trigger to Marcy Turkington; 02151@peoplesoft.com; 00514@peoplesoft.com re: Alert: Sales Customer or Prospect with Low Satisfaction: Saint Barnabas Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6071 | ORCL00330960 - ORCL00330961 | 09/17/04 e-mail from Satmetrix Trigger to Marcy Turkington; 18422@peoplesoft.com; 22030@peoplesoft.com re: Alert: Sales Customer or Prospect with Low Satisfaction: Pretty Products, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6072 | ORCL00330962 - ORCL00330963 | 09/18/04 e-mail from Satmetrix Trigger to Marcy Turkington; 20896@peoplesoft.com; 20912@peoplesoft.com re: Alert: Sales Customer or Prospect with Low Satisfaction: Electrolux, AB, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6073 | ORCL00330966 - ORCL00330967 | 09/25/04 e-mail from Satmetrix Trigger to Marcy Turkington; 00307@peoplesoft.com; 01996@peoplesoft.com re: Alert: Sales Customer or Prospect with Low Satisfaction: Baxter International, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6074 | ORCL00330968 - ORCL00330970 | 09/28/04 e-mail from Satmetrix Trigger to 20461@peoplesoft.com; support_sales_operations re: Alert: Support Services Customer with Low Satisfaction: Abitibi-Consolidated Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6075 | ORCL00330986 | 10/27/04 Spreadsheet by PS re: Q1 2004 SUPPORT SAT SURVEY PULLV1.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6076 | ORCL00349344 - ORCL00349345 | 01/16/06 e-mail from Paul Pedrazzi to John Webb; Barbry McGann; Jeffrey Wexler re: Electrolux RFP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6077 | ORCL00350570 - ORCL00350571 | 09/05/06 e-mail from Carolyn Cozart to Doris Wong re: Critical Hires for HCM- Time Sensitive, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6078 | ORCL00352654 - ORCL00352655 | 01/12/07 e-mail from Stephanie Merenda to Doris Wong re: FW: Urgent : help needed to stabilize SNCF planning (DP/SP) in production on FSCM8.4/EPM8.8, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6079 | ORCL00354661 | 03/25/03 Spreadsheet by PS re: Acushnet Trip_031803 call 0325.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6080 | ORCL00358971 - ORCL00359074 | 04/24/08 Presentation by Oracle re: PeopleSoft Quarterly Operations Review Q3 FY2008, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6081 | ORCL00359815 - ORCL00359817 | 08/16/05 e-mail from David Berry to Charles Phillips re: Fw: CONOPCO License, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6082 | ORCL00360395 | 10/19/05 e-mail from Karen Tillman to Bob Wynne; Jenny Gelhausen; Judith Sim; Lara Grant re: Heads-Up Merck, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6083 | ORCL00360910 - ORCL00360915 | 02/24/06 e-mail from OracleClips to OracleClipsDistribution re: Oracle clips, 02-24-06, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6084 | ORCL00361000 - ORCL00361003 | 03/17/05 e-mail from Elizabeth Baker to Charles Phillips re: Amgen - need your help {Hassan Dayem} - time sensitive., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6085 | ORCL00361008 | 03/18/05 e-mail from Charles Phillips to Larry Ellison re: Oracle meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6086 | ORCL00361642 - ORCL00361643 | 02/20/07 e-mail from Brian Mitchell to Charles Phillips re: Starhub decision point, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6087 | ORCL00361650 - ORCL00361651 | 02/24/07 e-mail from Brian Mitchell - Approvals to HQAPP-Mike re: APAC-SG-Starhub - Approval Request for License and Consulting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6088 | ORCL00361654 - ORCL00361661 | 11/03/06 Other by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6089 | ORCL00361662 - ORCL00361664 | 02/25/07 e-mail from Charles Phillips to HQAPP-Mike re: APAC-SG-Starhub - Approval Request for License and Consulting Pricing Reduction, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6090 | ORCL00363135 - ORCL00363142 | 03/22/05 e-mail from Elizabeth Baker to Keith Block re: Amgen update 3/22, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6091 | ORCL00363143 - ORCL00363146 | 03/19/05 e-mail from Elizabeth Baker to Charles Phillips re: Fwd: Meeting Options, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6092 | ORCL00363331 - ORCL00363333 | 04/11/05 e-mail from Elizabeth Baker to Keith Block re: Amgen - Oracle follow-up 4/11, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6093 | ORCL00363478 - ORCL00363479 | 04/23/05 e-mail from Elizabeth Baker to Charles Phillips re: Amgen - Information you have requested., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6094 | ORCL00363492 - ORCL00363497 | 04/23/05 e-mail from Elizabeth Baker to Jeff Henley re: Amgen - Information you have requested.]], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6095 | ORCL00363717 | 05/16/05 e-mail from Sergio Giacoletto to David Hare; JohnWookey re: Help needed: do we want to keep Electrolux as a customer? at which price?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6096 | ORCL00364204 - ORCL00364212 | 06/09/05 Executive Briefing by Oracle re: Oracle NA Executive Briefing, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6097 | ORCL00364213 - ORCL00364214 | Undated Notes by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6098 | ORCL00364234 - ORCL00364244 | 06/21/05 e-mail from Trevor Niblock to salescomms re: Competitive Roundup 06/17/05, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6099 | ORCL00365251 - ORCL00365258 | 03/04/06 e-mail from Judith Sim to Charles Phillips re: Anti Sap Update 3/3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6100 | ORCL00366926 - ORCL00366935 | 10/30/06 e-mail from Charles Homs to compapps_us; compupdate_us; acssales_us re: AGSS Competitive Intelligence Headline News Oct 29, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6101 | ORCL00368266 - ORCL00368275 | 09/28/06 Executive Briefing Document by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6102 | ORCL00368807 - ORCL00368808 | 03/15/07 e-mail from Charles Phillips to Sonia Cillo re: Sony, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6103 | ORCL00369245 - ORCL00369265 | 01/08/04 Agreement by PS re: PeopleSoft Alliance Master Agreement with Crestone International, Inc. with Software License Terms and Conditions and Mid-Market Implementation Partner Terms and Conditions and First Amendment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6104 | ORCL00369534 - ORCL00369551 | 01/08/02 Agreement by PS re: PeopleSoft Alliance Master Agreement with Addendum; PeopleSoft Software License Addendum to the Alliance Master Agreement with Software Schedule #1; Exhibit A; PeopleSoft Certification Addendum for Consulting Alliance Partner, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6105 | ORCL00369553 - ORCL00369555 | 01/08/02 Agreement by PS re: PeopleSoft Lead Referral Addendum to the Alliance Master Agreement with Crestone International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6106 | ORCL00369557 - ORCL00369562 | 01/21/04 Correspondence by Customer re: Subject: Timeline of Issues Related to JDEdwards PDP Implementation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6107 | ORCL00369563 | 03/04/04 e-mail from Mark Tilton to Mike Gillett; Carlos Barradas re: Apria Background for March 29, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6108 | ORCL00369726 - ORCL00369727 | 03/15/06 e-mail from Michaela Nixdorf to Carlos A Barradas; Lou Lopez re: Brainlab, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6109 | ORCL00369814 - ORCL00369821 | 03/16/06 e-mail from Edward Morrell to Edward Morrell; Derek Zeman; Chris Vogt; Lee Hills; Joseph Hernandez re: Alberto Culver Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6110 | ORCL00370179 - ORCL00370180 | 07/27/06 e-mail from Bill Gardner to Francois Albert; Buffy Ransom; Larry Willis; Jean Dupuis re: Revised - Oracle Issues - Abitibi, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6111 | ORCL00370223 - ORCL00370228 | 07/28/06 e-mail from Margaret Burry to Robert Nuzzo; Charles Freeman; James Cairns; Nelson Vera; Sherman Terry; et al. re: New JDE Enterprise One FMS Escalation (Americas) for: Abitibi-Consolidated, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6112 | ORCL00370324 - ORCL00370325 | 07/27/06 e-mail from Bill Gardner to Francois Albert; Buffy Ransom; Larry Willis; Jean Dupuis re: Revised - Oracle Issues - Abitibi, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6113 | ORCL00370326 - ORCL00370329 | 07/27/06 Notes by Customer re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6114 | ORCL00370523 - ORCL00370525 | 01/12/04 e-mail from Deanna Meier to Gerald Pitts re: JDE help desk response time., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6115 | ORCL00370624 - ORCL00370626 | 12/19/03 e-mail from Wil Tan to Katherine Lee re: J.D Edwards, a PeopleSoft Company, response; 02/06/04 e-mail from Katherine Lee at PS to Carlos Barradas re: BBS Electronics / J.D Edwards, a PeopleSoft Company, response, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6116 | ORCL00370648 - ORCL00370654 | 02/29/04 e-mail from Carlos Barradas to Alex Ninis re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6117 | ORCL00370679 | 03/13/04 e-mail from Laurie Jacobson to Financials-Mgmt Team; GSC-FMS-NAMgrs; GSC-FMS-INT; FMS Strategy - Weekly; FIN-Mgmt-Team; et al. re: FMS and EPM Escalation Status 3/12/04, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6118 | ORCL00370685 - ORCL00370689 | 02/16/04 e-mail from Gary Martland to Lenley Hensarling re: SAR 6807737 Mult Tier Allocations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6119 | ORCL00370728 - ORCL00370734 | 09/03/03 e-mail from Carlos Barradas to Ivana Marzura; Stewart Baillie re: Apria / Call Numbers 581398 & 5826336 / APS under IBM PASE on the iSeries / *** J.D. Edwards LLC - INTERNAL USE ONLY ***, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6120 | ORCL00370991 - ORCL00371003 | 07/01/05 e-mail from Cathy Gallagher to Buffy Ransom; Paul Robotham re: FW: Case 3932021 WebSphere Implementation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6121 | ORCL00371063 | 07/11/05 e-mail from Lyle Ekdahl to Joel Summers re: EnterpriseOne XE extended support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6122 | ORCL00371171 - ORCL00371175 | 09/19/05 e-mail from Sue Marcom to Paul Robotham re: Merck / V5R3 Resolution Date, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6123 | ORCL00372300 - ORCL00372305 | 06/14/06 e-mail from Mark Christopherson to Robert Nuzzo; Charles Freeman; James Cairns; Nelson Vera; Sherman Terry; et al. re: New APPS Undefined Escalation (Americas) for: HH Gregg Appliances, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6124 | ORCL00372463 - ORCL00372482 | 01/28/05 Presentation by Oracle re: Internal presentation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6125 | ORCL00373247 - ORCL00373264 | 09/01/05 Agreement by Oracle re: Amendment 2 to Schedule 1 and Amendment 1 to Schedule 2 to the Software License and Services Agreement for Texas State Agencies Dated September 29, 1999 between State of Texas and Oracle USA, Inc., for the purpose of causation and damage analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6126 | ORCL00373377 - ORCL00373382 | 10/07/05 Letter from Honi Grasing at Oracle to Sherri Parks at State of Texas Dept. of Info Resources re: Service Renewal # P-99-500-00-000--27, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6127 | ORCL00373735 | 08/03/00 Agreement by PS re: Value Added Remarketer Agreement with Development Terms dated 8/29/99 - First Amendment with Computer Associates International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6128 | ORCL00373757 - ORCL00373772 | 01/10/02 Agreement by PS re: PeopleSoft Alliance Master Agreement with Computer Associates International with Partner Addendum and Software License Addendum, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6129 | ORCL00376276 - ORCL00376285 | 02/06/02 Agreement by PS re: PeopleSoft Alliance Master Agreement with AON Consulting, Inc. with Partner Addendum, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6130 | ORCL00376286 - ORCL00376295 | 12/11/00 Agreement by PS re: PeopleSoft Alliance Master Agreement with AON Consulting, Inc. with Partner Addendum, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6131 | ORCL00378379 - ORCL00378393 | 04/10/06 e-mail from Don McLaurin to Brenda Hutchison re: 2006 Support Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6132 | ORCL00379612 | 02/23/05 Letter from Rick Cummins at Oracle to Robert W. Ellison at Gregg Appliances re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6133 | ORCL00379623 | 02/23/05 Letter from Rick Cummins at Oracle to Robert W. Ellison at Gregg Appliances re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6134 | ORCL00380390 - ORCL00380432 | 10/23/03 Letter from Kevin Maddock at PS to John Pisa at the Newtron Group re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6135 | ORCL00380458 | 11/24/02 Letter from Kevin Maddock at PS to John Pisa at the Newtron Group re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6136 | ORCL00380626 - ORCL00380632 | 09/24/97 Agreement by PS re: Schedule One to the Software License and Services Agreement between PeopleSoft, Inc. and Petroleum Geo-Services ASA, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6137 | ORCL00380633 | 11/20/02 Letter from Kevin Maddock at PS to Doug Reichert at Petroleum Geo-Services ASA re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**

**USDC -- NORTHERN DIST. OF CALIFORNIA**

Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6138 | ORCL00380636 - ORCL00380640 | 09/24/97 Agreement by PS re: Schedule Two to the Software License and Services Agreement between PeopleSoft, Inc. and Petroleum Geo-Services ASA, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6139 | ORCL00380641 | 06/08/00 Letter from Sebastian Grady at PS to Howard Runser at Petroleum Geo-Services re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6140 | ORCL00381344 - ORCL00381347 | 10/31/05 e-mail from Cindy Morgan to Dan Rogers re: Cancellation Request: ORACLE Support for Stanley Electric Us Co Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6141 | ORCL00381583 - ORCL00381584 | 05/01/08 Executive Summary by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6142 | ORCL00381655 | Undated Spreadsheets by Oracle re: OKI3 files for various customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6143 | ORCL00381846 - ORCL00381847 | 12/22/03 e-mail from Bob Schiff to Rick Cummins re: Merck Demand for Approximately 50% Discount on 2004 and Future Maintenance Invoices, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6144 | ORCL00381852 | 01/15/04 e-mail from Michael Gorski to Jamie Blackford re: Merck, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6145 | ORCL00381970 - ORCL00381971 | 07/30/04 e-mail from Brian Smith to Gary Martland re: Arvin Meritor Maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6146 | ORCL00381972 | 07/30/04 Spreadsheet by Oracle re: Arvin maintenace.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6147 | ORCL00381982 - ORCL00381986 | 08/02/04 e-mail from Gary Martland to Rick Cummins re: Arvin Meritor Maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6148 | ORCL00382003 | 08/05/04 e-mail from Robert Lachs to Rick Cummins re: More on Alterra, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6149 | ORCL00382005 - ORCL00382007 | 08/09/04 e-mail from Robert Lachs to Kevin Maddock re: Alterra Health Care, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6150 | ORCL00382132 - ORCL00382135 | 08/10/04 e-mail from Mitchell Lafrance to Michel Gill; Stephan Scholl; Lise Cyr re: APS Demand Management License, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6151 | ORCL00382202 - ORCL00382203 | 09/01/04 e-mail from Bill Allen to Andy Allbritten re: Abitibi, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6152 | ORCL00382204 - ORCL00382208 | 09/01/04 e-mail from Rick Cummins to Andy Allbritten re: Abitibi, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6153 | ORCL00382219 - ORCL00382221 | 09/09/04 e-mail from Andy Allbritten to James McLeod re: Merck Maintenance Coming Due, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6154 | ORCL00382236 | 09/08/04 Correspondence by Customer re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6155 | ORCL00382367 | 09/21/04 e-mail from Robert Lachs to Rick Cummins re: Manitowoc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6156 | ORCL00382372 - ORCL00382373 | 09/22/04 e-mail from Robert Lachs to Rick Cummins re: Manitowoc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6157 | ORCL00382464 - ORCL00382466 | 10/05/04 e-mail from Terry Church to Kevin Parker re: Computer Assoc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6158 | ORCL00382540 | 10/27/04 Spreadsheet by Oracle re: Tomorrow Now Losses 10 27 04.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6159 | ORCL00382566 | 11/01/04 Spreadsheet by PS re: Pipeline 110304.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6160 | ORCL00382584 - ORCL00382589 | 09/27/04 e-mail from Brian Flynn to James McLeod re: Foot Locker Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6161 | ORCL00382644 | 11/23/04 e-mail from Rick Cummins to Jamie Blackford, et al. re: December 1st Sales Meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6162 | ORCL00382663 - ORCL00382664 | 11/30/04 e-mail from Daryl Meyer to Michael Van Boening; Thomas Joyce re: PeopleSoft / JDE Maintenance and Support for 2005 - Termination, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6163 | ORCL00382671 - ORCL00382672 | 12/01/04 e-mail from Stephen M. Cook to James McLeod re: Software Support Termination, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6164 | ORCL00382762 - ORCL00382764 | 12/08/04 e-mail from James McLeod to Rick Cummins re: Pipeline Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6165 | ORCL00382883 - ORCL00382887 | 01/02/05 e-mail from Jamie Blackford to deals_ww re: Praxair Amendment for Global Practices Approval - e-mail#1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6166 | ORCL00383124 - ORCL00383132 | 01/24/05 Report by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6167 | ORCL00383387 | 01/31/05 Spreadsheet by Oracle re: Global 31 January 2005 Weekly Forecast Opps - RML.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6168 | ORCL00383451 - ORCL00383454 | 02/01/05 e-mail from Jamie Blackford to Rick Cummins re: Arrears 01-31-05 Details, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6169 | ORCL00399617 - ORCL00399619 | 03/14/05 e-mail from Shannon Brumm to Jesper Andersen re: Development help needed, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6170 | ORCL00399705 - ORCL00399706 | Undated Report by Customer re: Pfizer HRMS Upgrade Position, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6171 | ORCL00399894 - ORCL00399896 | 06/06/05 e-mail from Anders Kalmerstrom to Eileen Enriquez; John Wookey re: Important regarding Electrolux and Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6172 | ORCL00399902 - ORCL00399903 | 05/26/05 e-mail from Mark Reusser to Jesper Andersen re: Dana Corp (Fusion), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6173 | ORCL00399993 | 03/28/02 e-mail from Craig Conway to Curt Brasfield; Kerry Calderwood; Kevin Horigan; Melissa Lynch; Bill Parsons; et al. re: Lockheed Martin - My conversation with Joe Cleveland, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6174 | ORCL00400329 - ORCL00400334 | 05/18/07 Internal Document by Oracle re: Applications Division Status Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6175 | ORCL00400500 | Undated Spreadsheets by Oracle re: OKI3 files for various customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6176 | ORCL00401461 - ORCL00401510 | Executive Summary and Contract Documents for Waste Management, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6177 | ORCL00401748 - ORCL00401750 | 10/03/06 e-mail from Harald Freudendahl to EOne-Field-Team_Global re: SAP TomorrowNow in identity crisis, Rimini Street beats them at their old game - Oracle Apps. Unlimited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6178 | ORCL00402103 - ORCL00402104 | 04/08/05 e-mail from Michael Van Boening to James M. Blackford re: BEA Systems Incorporated - Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6179 | ORCL00402424 - ORCL00402425 | 11/15/05 e-mail from Sok Say to Michael Van Boening re: Oracle (formerly PeopleSoft) Support Renewal - Great Western Malting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6180 | ORCL00403538 - ORCL00403539 | 04/28/05 e-mail from Toby Daniel to Michael Ross Van Boening re: Waste Support Update., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6181 | ORCL00404044 - ORCL00404047 | 04/23/05 Executive Briefing by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6182 | ORCL00404307 - ORCL00404308 | Undated Executive Briefing by Oracle re: Executive Briefing - Waste Management, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6183 | ORCL00404774 - ORCL00404775 | 01/11/06 e-mail from Jamie Blackford to Christopher Madsen; Rick Cummins re: WMI, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6184 | ORCL00404776 - ORCL00404778 | 02/01/05 Executive Briefing by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6185 | ORCL00404809 | 02/14/06 e-mail from Jamie Blackford to Ian C. Plummer; Sandra J. Bishop re: Waste Management Finance Assessment Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6186 | ORCL00404933 | 02/15/06 e-mail from Sandra Bishop to Patricia M. Wilkinson re: Waste Management, Inc. - a couple of questions …, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6187 | ORCL00404958 - ORCL00404960 | 02/26/06 e-mail from Ace Horan to Betsy Steelman re: PSFT/ORCL Annual Support Renewal - Clear Channel, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6188 | ORCL00405048 - ORCL00405049 | 11/28/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6189 | ORCL00405050 | 11/28/05 e-mail from Michael Van Boening to James M. Blackford re: Executive Summary - Amgen, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6190 | ORCL00405058 - ORCL00405059 | 01/01/06 Proposal by Oracle re: Amgen Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6191 | ORCL00406029 - ORCL00406031 | 03/08/06 Internal Document by Oracle re: Third Party Support Competitive Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6192 | ORCL00406454 - ORCL00406456 | 01/24/05 e-mail from Michael Van Boening to deals_ww@oracle.com re: Valero Corporate Services Company Amendment for end of life, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6193 | ORCL00407428 - ORCL00407430 | 10/28/03 Executive Approval by Oracle re: US EXECUTIVE APPROVAL FORM, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6194 | ORCL00408777 - ORCL00408778 | 11/20/06 e-mail from Chris Madsen Approvals to Juan Jones; Yamilet Torres re: Executive Summary Waste Management, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6195 | ORCL00411982 - ORCL00411983 | 10/11/00 Agreement by JDE re: Assignment and Consent Agreement between Wesfarmers Federation Insurance and Wesfarmers Limited and J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6196 | ORCL00413731 - ORCL00413758 | 02/14/06 Executive Approval by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6197 | ORCL00414013 - ORCL00414099 | 11/15/06 e-mail from Donald Sweigart to NASINFO-US re: Need Guidance - Fusion Migration without Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6198 | ORCL00415018 - ORCL00415029 | 05/11/07 Report by Oracle re: Issue Detailed Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6199 | ORCL00417249 - ORCL00417252 | 05/09/05 e-mail from James McLeod to Phillip John re: Approval for Merck, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6200 | ORCL00419559 - ORCL00419571 | Undated Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6201 | ORCL00419730 - ORCL00419734 | 05/22/06 e-mail from OSSINFO - Gail to Robert Lachs re: CC Industries revisited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6202 | ORCL00421361 - ORCL00421363 | 08/18/04 e-mail from nasinfo_us to Anthony Fernicola re: Revised HQAPP Approval for SPX, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6203 | ORCL00423578 - ORCL00423585 | 05/19/06 Executive Approval by Oracle re: US EXECUTIVE APPROVAL FORM - COMMERICIAL, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6204 | ORCL00423873 - ORCL00423877 | 10/16/07 e-mail from Debra Hutchins to OSSINFO - Kevin re: Re: Sony Entertainment/Sony BMG Redacted, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6205 | ORCL00424013 - ORCL00424027 | 06/10/05 Presentation by Rick Cummins of Oracle re: Maintenance At Risk Analysis: PeopleSoft/J.D.Edwards Customer Base, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6206 | ORCL00424456 - ORCL00424458 | 04/23/03 e-mail from Ian Humber to Panteley Davidov; Bernhard re: 22 Apr 2003: Summary of discussion with Pfizer., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6207 | ORCL00424461 - ORCL00424462 | 04/14/03 e-mail from John Wookey to Michael Rocha; Therese Reilly re: EMEA Support issue, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6208 | ORCL00424467 - ORCL00424469 | 05/20/03 e-mail from Panteley Davidov to Keith Howells re: 22 Apr 2003: Summary of discussion with Pfizer., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6209 | ORCL00427952 - ORCL00427954 | 03/11/05 Article by Paul Hamerman and Jessica Harrington of Forrester Research re: Third-Party Application Support Promises Lower Costs, with Tradeoffs: Oracle's PeopleSoft Acquisition Boosts an Emerging Market, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6210 | ORCL00455337 - ORCL00455462 | 09/23/04 Report by PS re: PeopleSoft Connect Coverage Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6211 | ORCL00457384 - ORCL00457389 | 11/05/04 e-mail from Susan Veenschoten to Client_PeopleSoft_Real-Time_Distribution_List re: 1:30 p.m. EST 11/5/04: BREAKING PSFT-ORCL NEWS: INFORMATIONWEEK, "Third-Party Support Provides Alternative To ERP Vendors", for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6212 | ORCL00459262 - ORCL00459357 | 12/15/04 e-mail from Jill Friant to Client_PeopleSoft_Morning_Midday_Report_Distribution re: PeopleSoft Morning Report -11:30 a.m. EST - 12/15/04, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6213 | ORCL00461310 - ORCL00461312 | 01/21/05 e-mail from Nancy Lyskawa to Trish Grave re: Lost Opportunity to 3rd Party Support Providers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6214 | ORCL00461313 | 12/10/04 Spreadsheet by Oracle re: Grey Market Service Providers Tracking 12-10-04.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6215 | ORCL00461314 | 10/27/04 Spreadsheet by Oracle re: Tomorrow Now Losses 10 27 04.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6216 | ORCL00461333 - ORCL00461339 | 01/21/05 Strategy Document by Oracle/PS re: Competitive Marketing Strategy Support Services Customer Retention, v.3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6217 | ORCL00461370 - ORCL00461371 | 01/21/05 Article by Bill Swanton of AMR Research re: Thoughts on Third Party ERP Maintenance and Oracle's Responses, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6218 | ORCL00462941 - ORCL00462957 | 01/31/05 e-mail from Joyce Boland to Nancy Lyskawa re: Competitive Write ups, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6219 | ORCL00463506 - ORCL00463570 | 02/11/05 Consulting Doc by Provizio, Inc. re: Oracle: Competitive Intelligence Proposal CPG Sector: Final Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6220 | ORCL00463617 - ORCL00463624 | 02/18/05 e-mail from John McGlynn to Ellen Minter; Peggy O'Neill; Sonny Singh; Cindy Bolt re: STATUS TEAM CALL: NEED HELP: SAP using Larry Ellison quote, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6221 | ORCL00467063 - ORCL00467066 | 01/06/05 e-mail from Tony Fensel to Todd Chapel re: Eriez Invoice Contact, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6222 | ORCL00467164 | 02/08/05 e-mail from Todd Chapel to Jamie Blackford re: Eriez Magnetics Versytec Attack, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6223 | ORCL00467687 - ORCL00467690 | 02/04/04 e-mail from Peg Nicholson to Ram Gupta re: PeopleSoft and Acushnet, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6224 | ORCL00469812 - ORCL00469814 | 01/06/05 Report by PS re: Analyst Comments: Oracle/PSFT Merger, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6225 | ORCL00473373 - ORCL00473387 | 01/01/06 Frequently Asked Questions by Oracle re: Support FAQ for HEUG Conference 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6226 | ORCL00478049 - ORCL00478051 | 02/16/05 Executive Approval by Oracle re: EXECUTIVE APPROVAL FORM, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6227 | ORCL00478378 - ORCL00478383 | 03/23/05 Article by Oracle/PS re: Oracle Support Services Strategy Prepaid Support Program, Retention of World and Third Party Market Customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6228 | ORCL00478453 - ORCL00478456 | 03/16/05 e-mail from Gertrude Rizzo to OSSINFO- Allison re: Standard Register - Gold Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6229 | ORCL00480042 | 04/15/06 e-mail from Stephen Walsh to Chris Madsen re: Praxair., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6230 | ORCL00480422 - ORCL00480424 | 04/28/06 e-mail from Cindy Bolt to Andersen Jesper; Harry Ghuman; Amit Singh; Stephan Scholl; Kerry Lambert; et al. re: SAP at Baxter, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6231 | ORCL00480445 - ORCL00480446 | 08/01/06 e-mail from Jacqueline Lussier to Bill Gardner re: Tr : Revised - Oracle Issues, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6232 | ORCL00480669 - ORCL00480674 | 08/29/06 e-mail from OSSINFO - Kevin to Juergen Rottler re: TomorrowNow threat: Home Depot Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6233 | ORCL00480693 | 01/30/06 e-mail from Chris Madsen to Juan Jones re: Waste Management, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6234 | ORCL00481692 - ORCL00481696 | 05/16/06 e-mail from Ann Harten to Craig Tate; Steven Zolman re: Haworth situation - changing by the moment…, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6235 | ORCL00481712 | 05/18/06 e-mail from Chris Madsen to OSSINFO_US_APPR re: FW: Exec Summary for So. Cal Edison, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6236 | ORCL00481837 - ORCL00481839 | 11/21/06 e-mail from Tim McCarthy to Yamilet Torres; Chris Madsen re: Re: Forecast Process Improvement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6237 | ORCL00481973 - ORCL00481977 | 10/12/06 e-mail from Michel Gill to John Boucher Approvals re: Canada Tech Support/VP:Pierleoni/RM:Gill/Abitibi Consolidated Inc.#1/HQAPP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6238 | ORCL00482265 - ORCL00482269 | 02/15/07 e-mail from Andy Carlson to Peter Schneider; Chris J. Gibson re: Ecolab, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6239 | ORCL00483793 - ORCL00483795 | 04/03/08 Report by Oracle re: Applications Division Status Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6240 | ORCL00483922 - ORCL00483924 | Undated Notes by Oracle re: Ecolab: Denver Visit: Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6241 | ORCL00484046 - ORCL00484047 | 01/24/07 e-mail from Sam King to Michael Ni re: Oracle wants your recommendations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6242 | ORCL00484059 - ORCL00484061 | 10/27/06 e-mail from Sylvain Velard to Mark Mehleck re: case# 4345024, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6243 | ORCL00484282 - ORCL00484283 | 06/06/05 e-mail from Tonja Zeigler to Deepa Mishra re: Regarding kudos for Case #3896786, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6244 | ORCL00484443 - ORCL00484455 | 9/20/05 Presentation by Rick Cummins of Oracle re: Maintenance Strategy Session, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6245 | ORCL00485910 - ORCL00485929 | 09/17/03 e-mail from Jamie Blackford to Tim Fortier re: Apria Health AB # 195733, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6246 | ORCL00486306 - ORCL00486307 | 02/15/05 e-mail from Sara Garrett to Andreas Flathmann re: Yazaki - danger of lost customer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6247 | ORCL00486317 - ORCL00486320 | 02/17/05 e-mail from Viviana Shain to Lou Lopez re: Automotive question for Prod. Mgmt- Yazaki - danger of lost customer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6248 | ORCL00487221 - ORCL00487224 | 03/08/05 e-mail from Matthew Latham to Trudi Dibb; Grace Tan re: Berri - GSC Denver assistance for John Hammond this week PLEASE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6249 | ORCL00487342 - ORCL00487350 | 01/01/04 Notes by Customer re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6250 | ORCL00487448 - ORCL00487449 | 01/07/04 e-mail from Curt Dahl to Robyn Harrel re: JDE help desk response time., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6251 | ORCL00487529 - ORCL00487531 | 01/12/04 e-mail from Paul Elkins to Scott Hine re: e-mail support for today's call, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6252 | ORCL00490026 - ORCL00490027 | 06/02/05 e-mail from Joel Summers to John Wookey; David Hare; James Patrice; Carlos Barradas; Vito Solimene; et al. re: Electrolux URGENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6253 | ORCL00490029 - ORCL00490035 | 04/12/05 Report by Oracle re: Electrolux Claim Analysis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6254 | ORCL00490344 - ORCL00490346 | 11/16/05 e-mail from Gwen West to Marty (Nagel) Dollinger re: errors with OSHA patch - 3974548, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6255 | ORCL00490348 - ORCL00490351 | 11/17/05 e-mail from Angela Glielmi to Marty Dollinger re: Perdue  Notes Correspondence of Case 4055960--Customer escalation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6256 | ORCL00492009 - ORCL00492013 | 12/13/06 e-mail from Tina Steed to Terrie Ramsey re: Siebel shop turns to SAP for support- Pomeroy IT Solutions, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6257 | ORCL00492450 - ORCL00492454 | 12/18/05 e-mail from Kuldeep Singh to Juergen Rottler re: Desperately seeking help - a customer in distress, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6258 | ORCL00498349 | 07/21/08 Spreadsheet by Oracle re: Losses with back maintenance - Master.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6259 | ORCL00501424 - ORCL00501425 | 04/25/05 e-mail from Lou Lopez to Jim Patrice re: Amgen, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6260 | ORCL00501431 - ORCL00501432 | 02/01/05 Executive Briefing by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6261 | ORCL00502032 - ORCL00502034 | 03/17/05 e-mail from Barbry McGann to Teck Wee Lim re: FW: StarHub call brief and follow-up items - Jim Patrice, Rich holada and Kari Dimler - I need your help, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6262 | ORCL00504250 - ORCL00504256 | 11/17/04 Internal Document by PS re: Support Services Strategy Supplemental Support Program Releases Retiring in 2005, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6263 | ORCL00507205 - ORCL00507206 | 12/03/04 e-mail from Satmetrix Trigger to Nina Bankar re: Alert: Customer dissatisfied -- no contact requested, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6264 | ORCL00507420 - ORCL00507424 | 03/24/04 e-mail from Donna Weido to Christina Glassman re: Veka - 2004 Maintenance Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6265 | ORCL00509678 | 09/28/04 e-mail from Satmetrix Trigger to 21343@peoplesoft; Robbin Henslee re: Alert: Support Services Customer with Low Satisfaction: National Foods Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6266 | ORCL00510890 - ORCL00510896 | 01/24/05 Strategy Document by Oracle/PS re: Competitive Marketing Strategy Support Services Customer Retention, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6267 | ORCL00511151 - ORCL00511152 | 01/31/05 e-mail from Catherine Jensen to David Hare re: HR 8.SP1 complaints, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6268 | ORCL00519031 - ORCL00519032 | 11/08/06 e-mail from Paul Yaron to Moira Rosenthal re: Oracle's advanced support services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6269 | ORCL00519103 - ORCL00519104 | 11/16/06 e-mail from Lawrence Castello to Moira Rosenthal re: Bear Stearns Support Analysis Needed, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6270 | ORCL00519870 - ORCL00519872 | 08/27/04 e-mail from Valerie Kenyon to James McLeod re: Alert: Sales Customer or Prospect with Low Satisfaction: Saint Barnabas Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6271 | ORCL00519873 - ORCL00519875 | 08/27/04 e-mail from Valerie Kenyon to James McLeod re: Alert: Sales Customer or Prospect with Low Satisfaction: Foot Locker, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6272 | ORCL00519900 - ORCL00519903 | 10/01/04 e-mail from Patricia Newman Benoit to Derek Bishop re: Psoft license expansion for University of New Orleans, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6273 | ORCL00520703 | 12/01/04 e-mail from James McLeod to Mark Katz re: for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6274 | ORCL00520807 | 12/03/04 e-mail from Loretta M. Harrison to James McLeod re: Suburban Propane got a quote from tomorrow now for 50K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6275 | ORCL00521497 - ORCL00521499 | 01/26/05 e-mail from Shelley Moses-Reed to William Sullivan re: Stata of TX and OK, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6276 | ORCL00522042 - ORCL00522043 | 02/11/05 e-mail from Steve Branson to James McLeod re: States of TX Maintenance & Tomorrow Now, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6277 | ORCL00522257 - ORCL00522259 | 10/19/05 e-mail from Alicia Rago to Chuck Drew re: Approval Needed - CANCELLATION for POMEROY IT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6278 | ORCL00522266 | 07/07/09 e-mail from David Malich to Paul M. Duggan re: FW: Cancellation of maintenance for Wesfarmers CSBP Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6279 | ORCL00522267 - ORCL00522271 | 11/18/05 e-mail from Robert Bild to John Grenham re: Siebel Systems Maintenance Renewal Notification for Wesfarmers CSBP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6280 | ORCL00522272 - ORCL00522274 | 09/16/05 Report by Siebel re: Support Renewal Quote for Wesfarmers CSBP Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6281 | ORCL00522275 | 07/07/09 e-mail from David Malich at Oracle to Paul Duggan at Oracle re: FW Cancelled:  Everdream Corporation - $48,388.08 CSN:55701 PS#:2257, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6282 | ORCL00522276 - ORCL00522279 | 08/26/02 e-mail from Daniel Storch to Alexandra Schenck re: Everdream-Siebel Maintenance Quote Aug 16, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6283 | ORCL00522282 - ORCL00522283 | 10/24/02 e-mail from Alicia Astrich to Alexandra Schenck re: Everdream-Siebel maintenance Quote Due Aug 16, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6284 | ORCL00522395 - ORCL00522397 | 04/25/05 e-mail from Jerry Bahorich to Diane Howell-Watkins re: Pomeroy IT Solutions - Siebel Maintenance Renewal - CM approval, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6285 | ORCL00522416 - ORCL00522417 | 04/25/05 e-mail from Gary Ruskowski to Diane Howell-watkins re: Pomeroy IT Solutions - Siebel Maintenance Renewal - Cust Req to cxl, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6286 | ORCL00522486 - ORCL00522489 | 11/29/06 e-mail from Diane Howell-Watkins to Tom Peterson; Bob Barrett re: Rockwell Automation - Oracle Maintenance Renewal - Acknowledgements - Request to Acct Team, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6287 | ORCL00522490 - ORCL00522495 | 11/30/06 e-mail from Diane Howell-Watkins to Alicia Rago re: Rockwell Automation - Oracle Maintenance Renewal - Request Approval, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6288 | ORCL00522556 | Undated Spreadsheets by Oracle re: OKI3 files for various customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6289 | ORCL00524384 - ORCL00524392 | 07/28/00 Agreement by Seibel re: Software License and Services Agreement between Siebel Systems, Inc. and Everdream Corporation , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6290 | ORCL00524793 - ORCL00524795 | 06/28/02 Form by Seibel re: EXHIBIT A2: ORDER FORM, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6291 | ORCL00529837 - ORCL00529842 | 09/15/05 e-mail from Doug Wiebe to Jordan Rowe-McCune re: Support contracts for EBMUD, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6292 | ORCL00531674 - ORCL00531675 | 02/01/05 Executive Briefing by Oracle re: Executive Briefing Document:, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6293 | ORCL00532043 - ORCL00532076 | 02/02/06 Presentation by Oracle re: FY07 North America Renewal Volume Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6294 | ORCL00540072 - ORCL00540076 | 01/28/02 Agreement by JDE re: Anhang Lizenzierte Produkte J.D. Edwards 5 OneWorld (OW)/Enterprise Resource Planning (ERP) between J.D. Edwards World Solutions Company and Kunden im Hinblick , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6295 | ORCL00540097 - ORCL00540106 | 09/09/03 Other by Customer re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6296 | ORCL00542553 - ORCL00542555 | 01/20/05 e-mail from Rosella Carbone to Ian Plummer re: Electrolux - Request for conf.cal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6297 | ORCL00546412 | Undated Spreadsheets by Oracle re: OKI3 files for various customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6298 | ORCL00546413 | Undated Spreadsheets by Oracle re: OKI3 files for JDA Software and THI Baltimore, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6299 | ORCL00546484 - ORCL00546486 | 09/23/96 Agreement by PS re: 06/08/01 Amendment to License Maintenance and Services Agreement for Extended Enterprise Capabilities between PeopleSoft USA, Inc. and Vivendi Universal Holding I Corp., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6300 | ORCL00546502 - ORCL00546556 | 12/20/02 Form by Carol Outland re: Contract Research Form; Customer Name: Vivendi Universal Holding Corp; also 09/23/96 Agreement by PS re: License, Maintenance and Service Agreement between The Seagrams Spirits and Wine Group and PeopleSoft, Inc., for the purpose of causation and damages | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6301 | ORCL00546658 | Undated Spreadsheets by Oracle re: OKI3 files for General Electric and Vivendi Universal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6302 | ORCL00546740 - ORCL00546742 | 03/15/07 Executive Briefing by Oracle re: Sony Home Entertainment: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6303 | ORCL00560527 - ORCL00560566 | 11/01/07 Presentation by Oracle re: Applications Strategy – November 2007, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6304 | ORCL00568595 - ORCL00568665 | 07/01/07 Presentation by Oracle re: Customer Services, July Business Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6305 | ORCL00570177 | Undated Spreadsheets by Oracle re: OKI3 files for various customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6306 | ORCL00579860 - ORCL00579862 | 08/03/06 e-mail from Chris Gibson to Kristen Johansen; Dave Collier re: Tomorrow Now Reference info, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6307 | ORCL00586051 - ORCL00586052 | 12/31/05 Executive Summary by Oracle re: Abitibi Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6308 | ORCL00586063 - ORCL00586067 | 08/13/06 e-mail from Bill Gardner to David Telford re: Revised - Oracle Issues, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6309 | ORCL00586379 - ORCL00586383 | 09/28/06 e-mail from David Sweat to Chris Madsen re: Oracle - JDE Renewal P-04-02357-000-5 & 1936264, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6310 | ORCL00589706 - ORCL00589762 | 04/15/03 e-mail from Keith Block License Approvals to NASINFO, HQAPP_US re: Re: Fwd: Haworth migration approval request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6311 | ORCL00593491 - ORCL00593492 | 04/26/05 Executive Summary by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6312 | ORCL00600352 - ORCL00600355 | 02/05/04 Correspondence by Customer re: Alignment with Merck Operating Principles, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6313 | ORCL00600737 - ORCL00600741 | 04/26/05 e-mail from Mark Benaquista to Donelle Pope re: Update please: Oracle Support Renewal for Merck, #1671933, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6314 | ORCL00600875 - ORCL00600878 | 03/17/04 e-mail from John Harrington to Paul Khoudary re: Oracle Support Renewal - 3688383, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6315 | ORCL00600961 - ORCL00600968 | 01/15/02 e-mail from Kevin Sullivan to Jason Taylor re: Pfizer International Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6316 | ORCL00601038 - ORCL00601039 | 05/25/04 e-mail from John Harrington to Shawn Grafitti re: Warner Lambert Support Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6317 | ORCL00601392 - ORCL00601395 | 02/24/05 e-mail from Patrick J. Egan to Shawn Grafitti; John Harrington re: Pfizer/Oracle November 2003 Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6318 | ORCL00601519 - ORCL00601523 | 05/04/04 e-mail from John Harrington to Paul Khoudary; Kevin Sullivan re: Oracle Support Renewals - 3926238, 3688383, 1832015, 4569197, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6319 | ORCL00601573 - ORCL00601585 | Undated Presentation by Oracle re: Pfizer: Oracle Technology Agreement License Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6320 | ORCL00601737 - ORCL00601740 | 02/20/04 e-mail from Steven Davis to Mark Kreighbaum re: CSI #'s with price increases, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6321 | ORCL00608041 - ORCL00608043 | 01/24/07 e-mail from Kevin Ramskir to Daniele Trencart re: Loss to SAP at Organon in The Netherlands], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6322 | ORCL00608326 - ORCL00608328 | Undated Notes by Oracle re: LOSS REVIEW: SAP at Organon, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6323 | ORCL00609008 - ORCL00609009 | 01/23/07 Executive Summary by Oracle re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6324 | ORCL00613504 - ORCL00613594 | 11/08/06 Executive Summary by Oracle re: NAS EXECUTIVE SUMMARY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6325 | ORCL00615038 - ORCL00615074 | 05/16/02 e-mail from NASINFO to George Roberts re: NiSource Re-Approval Request and contract documents, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6326 | ORCL00618991 - ORCL00619041 | 05/30/01 e-mail from Lori Free to George Roberts re: Robert Half Contract Language approval, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6327 | ORCL00643580 - ORCL00643581 | 04/19/06 e-mail from Daria Fuksa to Clive John Swan re: Baxter - Retirement of PeopleSoft Enterprise 8.0 SP1 - March 2007, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6328 | ORCL00644932 - ORCL00644935 | 10/22/04 e-mail from Randall Runk to Keith Block re: Pfizer is decommissioning our Internal Controls Manager, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6329 | ORCL00647144 - ORCL00647147 | 11/02/04 e-mail from Keith Block to Jeff Henley re: ca/jeff clarke, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6330 | ORCL00655115 | 10/15/04 e-mail from Georgianna K. Harrison to Gretchen L. Rogers re: licenses on support renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6331 | ORCL00655135 - ORCL00655136 | 10/21/04 e-mail from Jack Meenan to Gretchen L. Rogers; Gary Crow; Dave Oleson re: Support renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6332 | ORCL00655338 - ORCL00655339 | 01/12/05 e-mail from Heidi Montgomery to Debra Hutchins re: Support Renewal Oracle Vanguard, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6333 | ORCL00656000 - ORCL00656001 | 12/20/05 e-mail from Charles Ferguson to Jim Zemaitis re: Rhonda Belinc Oracle Survey Results, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6334 | ORCL00656815 - ORCL00656816 | 01/14/05 e-mail from David Hartling to Debra Hutchins; Ben Nadol re: Vanguard/Oracle Support 1511859, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6335 | ORCL00657245 - ORCL00657250 | 11/08/04 Executive Approval by Oracle re: US EXECUTIVE APPROVAL FORM - COMMERICAL, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6336 | ORCL00658352 - ORCL00658354 | 07/10/06 e-mail from Donna Campagna to Daria Fuksa re: Baxter - PSFT renewals, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6337 | ORCL00672561 | Undated Contract Entry from PSOFT Oracle USA, Inc. re: National Americas Investment Inc. Contract 96-394-06, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6338 | ORCL00672582 | Undated Contract Entry from PSOFT Oracle USA, Inc. re: National Americas Investment Inc. Contract 96-394-06, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6339 | ORCL00672595 | Undated Contract Entry from PSOFT Oracle USA, Inc. re: Haworth International Limited Contract 96-462-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6340 | ORCL00672598 - ORCL00672599 | Undated Rev Rec Plan Entry from PSOFT re: Haworth International Limited Contract 96-462-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6341 | ORCL00672628 | Undated Notes by Oracle re: Amendment Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6342 | ORCL00672666 | 06/14/04 Report by PS re: Contract Entry, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6343 | ORCL00672667 - ORCL00672668 | 06/01/04 Report by PS re: Rev Rec Plan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6344 | ORCL00672682 | Undated Report by PS re: Billing Plan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6345 | ORCL00672683 | 07/08/04 Report by PS re: Contract Entry, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6346 | ORCL00672684 | 07/01/04 Report by PS re: Contract Entry, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6347 | ORCL00672685 - ORCL00672686 | 07/01/03 Report by PS re: Rev Rec Plan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6348 | ORCL00672687 - ORCL00672688 | Undated Report by Oracle re: Contract Entry, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6349 | ORCL00672706 | Undated Report by Oracle re: Billing Plan General, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6350 | ORCL00672707 | Undated Report by Oracle re: Contract Lines, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6351 | ORCL00672708 - ORCL00672709 | Undated Rev Rec Plan Entry from PSOFT re: QUAD/GRAPHICS, INC. Contract 01-431-02, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6352 | ORCL00672732 | 12/27/04 Amendment Notes from Oracle re: Contract #97-098-03, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6353 | ORCL00672740 - ORCL00672741 | Undated Contract Entry from PSOFT Oracle USA, Inc. re: City of Flint Contract 97-560-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6354 | ORCL00672789 - ORCL00672790 | Undated Rev Rec Plan Entry from PS re: Big Lots Stores, Inc. Contract 97-098-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6355 | ORCL00672812 - ORCL00672813 | Undated Contract Entry from PSFT Oracle USA, Inc.  re: Florida Tile Industries Contract 94-143-01, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6356 | ORCL00672854 - ORCL00672855 | Undated Contract Entry from PSOFT Oracle USA, Inc. re: Eagle Family Foods Incorporated Contract: 98-366-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6357 | ORCL00672897 | Undated Contract Entry re: Amendment Notes Contract #98-491-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6358 | ORCL00672969 - ORCL00672970 | Undated Contract Entry from PSOFT Oracle USA, Inc. re: City of Flint Contract 97-560-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6359 | ORCL00672988 - ORCL00672989 | Undated Rev Rec Plan Entry from PSOFT re: Toshiba America Information Systems Contract 96-213-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6360 | ORCL00673025 | Undated Report by Oracle re: Billing Plan General, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6361 | ORCL00673042 | 12/31/04 Report by Oracle re: Amendment Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6362 | ORCL00673211 - ORCL00673212 | Undated Rev Rec Plan Entry from PSDEU re: Yazaki Europe, Ltd Contract 04-02314, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6363 | ORCL00673213 | Undated Rev Rec Entry by PSDEU re: Yazaki Europe Ltd. Contract 04-02314, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6364 | ORCL00673214 - ORCL00673215 | 03/30/04 Contract Entry from PSDEU Oracle Deutschland GmbH re: Yazaki Europe Ltd. Contract: 04-02314, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6365 | ORCL00673231 - ORCL00673232 | 03/24/04 Report by Oracle re: Rev Rec Plan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6366 | ORCL00673233 - ORCL00373234 | Undated Report by Oracle re: Contract Lines, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6367 | ORCL00673330 | 07/01/05 Report by Oracle re: Amendment Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6368 | ORCL00673333 - ORCL00673336 | 05/20/04 Report by Oracle re: Contract Entry, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6369 | ORCL00673362 | Undated Contract Entry re: Amendment Notes Contract #02-01049 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6370 | ORCL00673421 - ORCL00673424 | 05/26/04 Report by Oracle re: Contract Lines, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6371 | ORCL00673425 | 11/01/05 Report by Oracle re: Amendment Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6372 | ORCL00673427 - ORCL00673428 | Undated Rev Rec Plan Entry from PSCAD re: Barrie Hydro Distribution Inc. Contract JD-M04173, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6373 | ORCL00674374 - ORCL00674375 | 02/17/05 Executive Summary by Oracle re: PeopleSoft Executive Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6374 | ORCL00674683 - ORCL00674685 | 03/31/05 e-mail from Benedetto Lucchese to Christine Alameda re: Computer Associates inv's payment status, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6375 | ORCL00674723 - ORCL00674724 | 04/22/05 e-mail from Danna Davis to Jamie Blackford re: Oracle support with Toshiba, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6376 | ORCL00674946 - ORCL00674948 | 04/28/05 e-mail from Michael Van Boening to Toby Daniel re: Waste Support Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6377 | ORCL00675384 - ORCL00675390 | 03/01/05 Notes by Oracle re: Goal Setting Worksheet, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6378 | ORCL00675822 - ORCL00675824 | 08/08/05 e-mail from Ace Horan to Betsy Steelman re: Oracle / PeopleSoft Annual September Support Renewals - Clear Channel, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6379 | ORCL00676612 - ORCL00676616 | Undated Internal Document by Oracle/PS re: Third Party Support SWAT Team, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6380 | ORCL00676800 - ORCL00676801 | Undated Notes by Oracle re: Juergen Talking Points, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6381 | ORCL00684054 - ORCL00684056 | 10/31/06 e-mail from Tom Peterson to Diane Howell-Watkins re: Rockwell Automation - Oracle Maintenance Renewal - CM f/u, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6382 | ORCL00687753 - ORCL00687763 | 02/20/07 e-mail from Erica Rabb to Jennie Edwards; Paul Duggan re: Need help in addressing Capital Groups dissatisfaction with Oracle Support Policy (impacting 1.8M Tech and Siebel deal), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6383 | ORCL00688020 - ORCL00688021 | 03/15/05 e-mail from Paul Duggan to Chuck Drew re: Approval needed - downsize and partial waiver of the v6 uplift for Standard Register, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6384 | ORCL00689888 | Undated Spreadsheet by Oracle re: PSoft cancellation rates.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6385 | ORCL00694191 - ORCL00694192 | Undated Contract Entry from PSOFT Oracle USA, Inc. re: City of Huntsville Contract: 01-491-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6386 | ORCL00694206 | 08/30/04 Report by Oracle re: Contract Amendments, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6387 | ORCL00694217 - ORCL00694218 | Undated Rev Rec Plan Entry from PSOFT re: Hallmark International Contract JD-M02076, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6388 | ORCL00694220 | Undated Report by Oracle re: Billing Plan General, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6389 | ORCL00695188 - ORCL00695191 | 05/20/04 Report by Oracle re: Status Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6390 | ORCL00695204 - ORCL00695207 | 05/26/04 Report by Oracle re: Status Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6391 | ORCL00695807 - ORCL00695811 | 02/15/07 e-mail from Juan C. Jones to OSSINFO - Gail re: Fw: Alberto Culver / Tech & Apps Deal / Version 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6392 | ORCL00704322 - ORCL00704323 | 06/05/07 Agreement by Oracle re: Amendment Eight to the Technical Support Addendum between SAP A.G. and Oracle Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6393 | ORCL00704324 - ORCL00704365 | 08/01/94 Agreement by Oracle re: Reseller Agreement with SAP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6394 | ORCL00704378 | Undated Spreadsheets by Oracle re: OKI3 file for Atral, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6395 | ORCL00704379 | Undated Spreadsheets by Oracle re: OKI3 file for The Interpublic Group, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6396 | ORCL00704380 | Undated Spreadsheet by Oracle re: 111109 Multijurisdictional Customer Contract Numbers v2.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6397 | ORCL00704381 - ORCL00704396 | 09/01/06 Internal Document by Oracle re: Oracle E-Business Global Price List, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6398 | ORCL00707244 - ORCL00707256 | 05/26/05 e-mail from Joyce Boland to compapps_us re: Competitive Roundup 5/26/05, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6399 | ORCL00724416 - ORCL00724454 | 10/19/07 Executive Summary and Contract Documents re: Ross Stores, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6400 | ORCL00728793 - ORCL00728798 | 11/30/06 e-mail from Mark Anderson to Tim Van Cleave re: Notes Correspondence of Case 4382082, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6401 | ORCL00740682 - ORCL00740685 | 10/12/04 e-mail from Jim McLoughlin to Rick Cummins; Curt Brasfield re: Merck; re-license or re-initiate?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6402 | ORCL00743693 - ORCL00743698 | 10/23/06 Executive Briefing by Oracle re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6403 | ORCL00744454 - ORCL00744457 | 04/22/05 e-mail from Elizabeth Baker to Charles Phillips re: Amgen - Information you have requested, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6404 | ORCL00744591 - ORCL00744593 | 05/16/05 e-mail from Cindy Bolt to Randall Runk re: Approval request for Jeff Henley meeting with NBC Universal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6405 | ORCL00744609 | 09/03/05 e-mail from Jeff Henley to Douglas Kehring re: Acquisition Integration Scorecard, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6406 | ORCL00744798 - ORCL00744802 | 05/17/06 e-mail from Craig Tate to Eric Larson re: Haworth situation - changing by the moment…, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6407 | ORCL00744819 - ORCL00744820 | 06/28/06 e-mail from Jeff Henley to Franco Bianchi; Ann Harten re: Followup to yesterday's lunch, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6408 | ORCL00746137 | 09/23/05 e-mail from Matti Viljo to Jeffrey Henley re: Electrolux, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6409 | ORCL00747135 | 06/28/06 e-mail from Craig Tate to Wendi Sturgis re: Discussion w/ Haworth CIO, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6410 | ORCL00747207 - ORCL00747209 | 06/29/06 e-mail from Craig Tate to John Boucher re: Confirmed - 11 a EST - 6/28 - Haworth Con Call, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6411 | ORCL00747251 - ORCL00747255 | 06/30/06 e-mail from Mike Schlimgen to Jeff Henley; Craig Tate re: Phone conversation between Franco and Keith Block, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6412 | ORCL00747553 - ORCL00747575 | 03/01/05 e-mail from Atsuhiro Tsuchiya to Brad Perkins re: ?: LJE's quote for Auto, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6413 | ORCL00749153 - ORCL00749157 | 05/24/02 Agreement by PS re: SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT BETWEEN PEOPLESOFT USA, INC. AND US FILTER OPERATING SERVICES, INC., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6414 | ORCL00749158 - ORCL00749159 | 07/23/02 Agreement by PS re: SCHEDULE TO THE SOFTWARE LICENSE AND SERVICES AGREEMENT BETWEEN PEOPLESOFT USA, INC. AND US FILTER OPERATING SERVICES, INC., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6415 | ORCL00749168 - ORCL00749169 | 12/08/03 Agreement by PS re: Software Support Services Reinstatement Agreement between PeopleSoft USA, Inc. and US Filter Operating Services, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6416 | ORCL00749171 | 04/09/03 Letter from Kevin Maddock at PS to Tena MacDonald at US Filter Operating Services re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6417 | ORCL00749172 | 06/10/04 Letter from Kevin Maddock at PS to Kim Smith at US Filter Operating Services re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6418 | ORCL00772171 - ORCL00772176 | 06/16/08 Letter from Brian Veltman at Oracle to Gordon Goodyear at Winn-Dixie Stores Incorporated re: Technical support services and benefits, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6419 | ORCL-NAV-000057 - ORCL-NAV-000057 | 07/16/09 Declaration of Cowlitz County, WA re: Declaration of Kathy Sauer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6420 | ORCL-NAV-000058 - ORCL-NAV-000058 | 07/21/09 Declaration of Brenco, Inc. re: Declaration of Gary Gates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6421 | ORCL-NAV-000063 - ORCL-NAV-000063 | 11/11/09 Declaration of Standard Register Company re: Declaration of Richard L. Ball, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6422 | ORCL-NAV-000065 - ORCL-NAV-000065 | 11/17/09 Declaration by Everdream Corporation re: Declaration of Ed Valle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6423 | SAP-OR00004934 - SAP-OR00004966 | 12/31/02 and 12/31/03 Financial Statements by TN re: Independent Auditors' Report and Financial Statements for the Years Ended December 31, 2003 and 2002, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6424 | SAP-OR00011629 - SAP-OR00011630 | 10/16/06 e-mail from Bob Geib to Bert Oltmans; Benjamin Wilk re: Fw: Customer City of Flint - Lost to Rimini Street, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6425 | SAP-OR00019846 - SAP-OR00019868 | 01/01/07 Presentation by SAP re: FKOM '07 Las Vegas, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6426 | SAP-OR00033295 - SAP-OR00033297 | 09/19/05 Press Release by SAP re: SAP Safe Passage Continues to Demonstrate Progress; European Customers Switch from Oracle to SAP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6427 | SAP-OR00034971 - SAP-OR00034973 | 03/02/06 Sales Win Profile by SAP re: Apollo Sales Win Profile, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6428 | SAP-OR00035736 - SAP-OR00035739 | Undated Sales Win Profile by SAP re: Apollo Sales Win Profile, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6429 | SAP-OR00035753 - SAP-OR00035757 | 02/23/06 Sales Win Profile by SAP re: Harley-Davidson: Apollo Sales Win Profile, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6430 | SAP-OR00040753 - SAP-OR00040758 | Undated Sales Win Profile by SAP re: Apollo Sales Win Profile, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6431 | SAP-OR00040763 - SAP-OR00040766 | Undated Sales Win Profile by SAP re: Apollo Sales Win Profile, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6432 | SAP-OR00042620 - SAP-OR00042621 | 08/28/06 Article by East Bay Business Times re: PeopleSoft customer defections loom large, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6433 | SAP-OR00044052 - SAP-OR00044081 | 09/21/05 Article by Robert Westervelt of SearchSAP.com re: Pennsylvania firm chooses Oracle over SAP; also, 09/26/05 Article by David L. Margulius of Infoworld re: FROM THE ANALYSTS: Saluting the Siebel supernova; for the purpose of causation and damages analysts | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6434 | SAP-OR00045409 - SAP-OR00045416 | 5/31/06 Notes by SAP re: Sapphire Paris Safe Passage Breakfast: Briefing Document for Michael Kleinemeier, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6435 | SAP-OR00060092 - SAP-OR00060428 | 05/22/06 Presentation by SAP re: Marketplace Communications: Influencer Uptake, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6436 | SAP-OR00061707 - SAP-OR00061714 | 09/28/07 e-mail from Jane Vaughan re: Field Sales Bulletin: Issue 07.39, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6437 | SAP-OR00069655 - SAP-OR00069665 | Undated Customer Experience by SAP re: NextiraOne -- Jean-Jacques Berthelon, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6438 | SAP-OR00069667 - SAP-OR00069681 | Undated Customer Experience by SAP re: Holland Casino -- Gijs Houtzagers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6439 | SAP-OR00078501 - SAP-OR00078505 | 09/21/05 Internal Document by SAP re: Oracle's OpenWorld Event-Day Three: About-Face, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6440 | SAP-OR00078587 - SAP-OR00078591 | 01/20/05 Article by AMR Research re Musings on Oracle, 01/24/05 Article by InformationWeek re: Oracle's Customer Crusade: Company outlines ambitious program to develop a suite of merged software, and 1/24/05 Information Week article re Safe Passage: SAP Aims to Sway PeopleSoft Users, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6441 | SAP-OR00083575 - SAP-OR00083576 | 04/21/05 e-mail from Michael Grim to Steve Peck re: Safe Passage Update for Week Ending 22 April, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6442 | SAP-OR00085232 - SAP-OR00085233 | 10/28/05 e-mail from Lon Fiala to William Wohl re: Olin Corp - Are you calling a Safe Passage deal?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6443 | SAP-OR00085287 - SAP-OR00085290 | 10/27/05 e-mail from Evan Welsh to Michael Wendell re: Waste Management, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6444 | SAP-OR00085769 - SAP-OR00085770 | 09/20/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Lexmark JDE (Global Deal), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA

#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6445 | SAP-OR00087503 - SAP-OR00087507 | 04/15/05 e-mail from Steve Bauer to Richard Knowles re: Preliminary results & Q1 customer wins, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6446 | SAP-OR00087569 - SAP-OR00087574 | 04/19/08 Form by SAP re: Rockwell Automation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6447 | SAP-OR00089684 | 09/30/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Olin Corporation (PS HCM), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6448 | SAP-OR00089855 - SAP-OR00089856 | 09/22/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! PetSmart for PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6449 | SAP-OR00091735 - SAP-OR00091737 | 12/21/04 e-mail from Jeffrey Word to Shai Agassi re: 'Rebel' Customers May Cut Into Profits At Big Software Firms, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6450 | SAP-OR00098932 - SAP-OR00098933 | 04/25/08 Internal Document by SAP re: SAP Oracle Fact Sheet – Q1 2008, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6451 | SAP-OR00105768 - SAP-OR00105792 | 02/01/06 Presentation by SAP re: Beating JD Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6452 | SAP-OR00109102 - SAP-OR00109113 | 02/14/07  Presentation by SAP re: Update on Safe Passage Program, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6453 | SAP-OR00126162 - SAP-OR00126185 | 07/13/07 e-mail from Michael Wendell to David Katona re: Field Sales Bulletin: Week 07.28, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6454 | SAP-OR00131309 - SAP-OR00131419 | Contract file for Central Garden & Pet Co., including 10/13/05 Form by SAP re: Global Contract Approval Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6455 | SAP-OR00131494 - SAP-OR00131723 | Contract file for Oklahoma Publishing Co., including 12/15/05 Agreement by SAP re: SOFTWARE LICENSE AGREEMENT ("Agreement"), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6456 | SAP-OR00131724 - SAP-OR00131740 | 01/01/05 Report by SAP re: SAP Competitive Intelligence WinLoss Analysis, Brainlab AG: Provided by tnsinfratest, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6457 | SAP-OR00131758 - SAP-OR00131774 | 01/01/05 Report by SAP re: SAP Competitive Intelligence WinLoss Analysis for Newport Corporation: Provided by tnsinfratest, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6458 | SAP-OR00131775 - SAP-OR00131788 | 07/21/06 Report by SAP re: SAP WinLoss Analysis Qualitative Survey for the Oklahoma Publishing Co., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6459 | SAP-OR00131789 - SAP-OR00131804 | 01/11/06 Report by SAP re: SAP WinLoss Analysis Qualitative Survey for Holland Casino, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6460 | SAP-OR00147255 - SAP-OR00147279 | 09/30/06 Presentation by SAP re: Safe Passage Pipeline, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6461 | SAP-OR00151151 - SAP-OR00151152 | 02/15/05 e-mail from Stephen Tseng to Nigel Pullan; Seth Ravin re: Support for JDE Version 7.3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6462 | SAP-OR00152016 - SAP-OR00152026 | 01/01/06 Presentation by TN re: What PeopleSoft Customers Are Saying About TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6463 | SAP-OR00156705 - SAP-OR00156708 | 01/23/06 e-mail from Frank van Osch to Karen McKeaney; Christian Mueller re: Safe Passage Deals in EMEA C, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6464 | SAP-OR00161762 - SAP-OR00161765 | 10/24/05 e-mail from SAP Competitive & Market Intelligence to John Zepecki re: CMI MarketWatch - ERP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6465 | SAP-OR00164703 - SAP-OR00164801 | Contract file for Alberto-Culver, including 09/14/07 Agreement by SAP re: Appendix 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6466 | SAP-OR00164918 - SAP-OR00164992 | Contract file for CIBER, Inc., including 06/30/05 Agreement by SAP re: License Grant, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6467 | SAP-OR00164993 - SAP-OR00165051 | Contract file for Hitachi Global Storage, including 06/29/06 Agreement by SAP re: SOFTWARE END-USER LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6468 | SAP-OR00165280 - SAP-OR00165519 | Contract file for the Oklahoma Publishing Co, including 06/07/06 Agreement by SAP re: Appendix 2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6469 | SAP-OR00165520 - SAP-OR00165638 | Contract file for Praxair, Inc., including 03/09/06 e-mail from Stephen Shander to Bill McDermott; John Nugent re: Praxair Approval Required, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6470 | SAP-OR00165639 - SAP-OR00165686 | Contract file for Robert Half International, including 11/29/07 Agreement by SAP re: Appendix 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6471 | SAP-OR00165687 - SAP-OR00165898 | Contract file for Seattle School District No. 1, including 01/01/00 Agreement by SAP re: SAP PUBLIC SECTOR AND EDUCATION, INC. SOFTWARE END-USER LICENSE AGREEMENT (SSD No. 7940-A), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6472 | SAP-OR00166287 - SAP-OR00166414 | Contract file for ACH Food Company, including 10/27/06 Form by SAP re: Global Contract Approval Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6473 | SAP-OR00166461 - SAP-OR00166735 | Contract file for Haworth, Inc., including 05/05/06 Form by SAP re: Global Contract Approval Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6474 | SAP-OR00166736 - SAP-OR00167062 | Contract file for TA Operating Corp., including 06/30/98 Agreement by SAP re: Appendix 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6475 | SAP-OR00167063 - SAP-OR00167385 | Contract file for TriQuint Semiconductor, Inc., including 09/05/05 Form by SAP re: Global Contract Approval Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6476 | SAP-OR00167386 - SAP-OR00167510 | Contract file for Wabash National Corp., including 02/25/05 Agreement by SAP re: SOFTWARE LICENSE AGREEMENT ("Agreement"), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6477 | SAP-OR00167722 - SAP-OR00167814 | Contract file for Yazaki North America, including 03/29/02 Agreement by SAP re: SOFTWARE END-USER LICENSE AGREEMENT ("Agreement"), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6478 | SAP-OR00167977 - SAP-OR00168202 | Contract file for Southern California Edison, including 3/23/06 Agreement by SAP re: SAP AMERICA, INC. SOFTWARE END-USER LICENSE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6479 | SAP-OR00168203 - SAP-OR00168591 | Contract file for SPX Corporation, including 12/20/04 Agreement by SAP re: Appendix 1 (a), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6480 | SAP-OR00168592 - SAP-OR00169028 | Contract file for USA Waste Management Resources, LLC, including 10/03/05 Form by SAP re: Global Contract Approval Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6481 | SAP-OR00169029 - SAP-OR00169582 | Contract file for Home Depot, including 05/12/05 Agreement by SAP re: MASTER SOFTWARE LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6482 | SAP-OR00171878 - SAP-OR00172295 | Contract file for PetSmart, including 10/15/97 Agreement by SAP re: SAP AMERICA, INC. R/3 SOFTWARE END-USER LICENSE AGREEMENT ("Agreement"), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6483 | SAP-OR00172296 - SAP-OR00172708 | Contract file for Harley Davidson, including 12/09/05 Agreement by SAP re: SOFTWARE LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6484 | SAP-OR00172709 - SAP-OR00172909 | Contract file for Amgen, including 05/03/05 Form by SAP re: Global Contract Approval Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6485 | SAP-OR00172910 - SAP-OR00173145 | Contract file for Amgen, including 06/20/05 Agreement by SAP re: SOFTWARE LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6486 | SAP-OR00174201 - SAP-OR00174318 | Contract file for Merck, including 10/25/93 Agreement by SAP re: END-USER SOFTWARE LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6487 | SAP-OR00174319 - SAP-OR00174661 | Contract file for Rockwell Automatiion, Inc., including 02/09/05 e-mail from Bill McDermott to Leo Apotheker re: Deal Approval Request:  Rockwell Automation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6488 | SAP-OR00174662 - SAP-OR00174883 | Contract file for Rockwell Automation, Inc., including 02/11/05 Agreement by SAP re: Appendix 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6489 | SAP-OR00174884 - SAP-OR00175259 | Contract file for Zimmer, Inc., including 06/10/05 Form by SAP re: Approval, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6490 | SAP-OR00175260 - SAP-OR00175487 | Contract file for Apria Healthcare, including 02/04/08 Form by SAP re: Global Approval Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6491 | SAP-OR00175488 - SAP-OR00175619 | Contract file for Phelps Dodge Corporation, including 06/29/05 e-mail from Bern Baumgartner to Chris McClain; Joseph LaRosa; Todd Smith; Thomas Chan re: Phelps Dodge - Urgent Q2 DEAL - Approval Request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6492 | SAP-OR00175710 - SAP-OR00176114 | Contract file for Honeywell, Inc., including 12/02/03 e-mail from John Campanella to Samuel Julian re: Deal Summary: Honeywell, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6493 | SAP-OR00176115 - SAP-OR00176236 | Contract file for Big Lots Stores, including 12/28/07 Agreement by SAP re: Appendix 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6494 | SAP-OR00176446 - SAP-OR00176724 | Contract file for Global Santa Fe, including 02/25/04 Agreement by SAP re: SOFTWARE LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6495 | SAP-OR00176725 - SAP-OR00177002 | Contract file for The Capital Group, including 12/07/04 e-mail from Joseph LaRosa to Bill McDermott; Richard Knowles re: Approval Request: The Capital Group, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6496 | SAP-OR00177061 - SAP-OR00177227 | Contract file for Newport Corp., including 12/09/05 Form by SAP re: Global Contract Approval Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6497 | SAP-OR00177758 - SAP-OR00177790 | 11/20/07 Internal Document by SAP re: International Media Coverage Highlights, TomorrowNow Management Changes Announcement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6498 | SAP-OR00181387 | 10/13/06 Spreadsheet by SAP re: Apollo - Oracle Earnings Compendium - 12 Oct V3.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6499 | SAP-OR00181631 - SAP-OR00181704 | 06/01/05 Presentation by SAP re: SOA Tracker Q2/2005: Detailed version, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6500 | SAP-OR00203867 - SAP-OR00203906 | 09/27/02 Agreement by SAP re: Vereinbarungen zur Uberlassung und Pflege von SAP-Standardsoftware, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6501 | SAP-OR00203255 - SAP-OR00203619 | Contract file for Hydro One, including 03/21/07 Agreement by SAP re: SOFTWARE END-USER LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6502 | SAP-OR00203620 - SAP-OR00203651 | 05/30/06 Agreement by SAP re: Vertragseingang , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6503 | SAP-OR00203990 - SAP-OR00204016 | 06/06/07 Agreement by SAP re: SAP SOFTWARE LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6504 | SAP-OR00205424 - SAP-OR00205430 | 12/28/05 Agreement by SAP re: Appendix 2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6505 | SAP-OR00205431 - SAP-OR00205447 | 02/15/05 Agreement by SAP re: SAP ARABIA SOFTWARE END-USER LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6506 | SAP-OR00205495 - SAP-OR00205507 | 11/20/97 Agreement by SAP re: R/2 Implementation Partner Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6507 | SAP-OR00205531 - SAP-OR00205544 | 08/31/07 Agreement by SAP re: SOFTWARE LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6508 | SAP-OR00221377 - SAP-OR00221379 | 06/07/07 Executive Briefing by SAP re: Executive Briefing Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6509 | SAP-OR00234396 - SAP-OR00234397 | 10/24/05 Article by Business Week re: SAP'S END RUN AROUND ORACLE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6510 | SAP-OR00250204 | 10/25/05 e-mail from Christian Klein to Thomas Ziemen; Bernd Welz re: TNow Budget 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6511 | SAP-OR00250205 - SAP-OR00250225 | 10/17/05 Presentation by SAP re: Business Case: TomorrowNow 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6512 | SAP-OR00253279 - SAP-OR00253301 | 12/23/04 Presentation by SAP re: A Roadmap for PSFT Customers to SAP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6513 | SAP-OR00256240 - SAP-OR00256241 | 01/01/06 Presentation by SAP re: Fujitsu/FSC - SAP Partnership is Strengthening, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6514 | SAP-OR00305563 | 03/16/06 Article by Search400.com re: JDE, iSeries shop ditches Oracle for support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6515 | SAP-OR00329565 - SAP-OR00329591 | Undated Transcript from SAP re: SAP AG Phone Conference, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6516 | SAP-OR00331203 - SAP-OR00331281 | 10/01/05 Presentation by SAP re: Competitive Replacement & Safe Passage References: Customer Value & Reference Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6517 | SAP-OR00385372 - SAP-OR00385385 | 09/06/07 Report by SAP re: SAP WinLoss Analysis Qualitative Survey, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6518 | SAP-OR00385386 - SAP-OR00385400 | 12/11/02 Report by SAP re: SAP AG Corporate Market Intelligence WinLoss Analysis: Provided by NFO Infratest, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6519 | SAP-OR00385456 - SAP-OR00385471 | 07/05/06 Report by SAP re: SAP WinLoss Analysis Qualitative Survey, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6520 | SAP-OR00385472 - SAP-OR00385485 | 07/05/06 Report by SAP re: SAP WinLoss Analysis Qualitative Survey, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6521 | SAP-OR00406472 - SAP-OR00406480 | 04/24/07 Executive Briefing Documents by SAP re: Executive Meeting Briefing Request/Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6522 | SAP-OR00412872 - SAP-OR00412890 | 10/01/05 Presentation by SAP re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6523 | SAP-OR00416955 - SAP-OR00416977 | 01/20/05 Article by David R. Brousell of Managing Automation re: SAP Offers "Safe Passage" for PeopleSoft, JDE Users (contained within an SAP memorandum), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6524 | SAP-OR00464802 - SAP-OR00464852 | 10/01/05 Presentation by SAP re: Global Win/Loss Analysis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6525 | SAP-OR00481771 - SAP-OR00481800 | 10/17/06 Report by SAP re: SAP Business Forum, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6526 | SAP-OR00481819 - SAP-OR00481855 | 10/16/06 Report by SAP re: SAP Business Forum, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6527 | SAP-OR00483669 - SAP-OR00483670 | 09/24/05 e-mail from Roy Bertolozzi to Bill McDermott re: Waste Mgmt (WM), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6528 | SAP-OR00489620 - SAP-OR00489621 | 06/28/07 e-mail from Matthew Cotter to Bill McDermott re: Ariba commercial opportunity, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6529 | SAP-OR00490532 - SAP-OR00490542 | 01/01/07 Report by SAP re: Select Sales Win Summaries: Q1 2007, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6530 | SAP-OR00505145 - SAP-OR00505150 | 03/20/06 Article by SAP re: More Than 200 Customers Have Taken "Safe Passage" to SAP; A Customer Defects from Oracle to SAP every 48 Hours*, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6531 | SAP-OR00522642 - SAP-OR00522646 | 12/01/05 Sales Win Profile by SAP re: High Industries: Apollo Sales Win Profile, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6532 | SAP-OR00534894 - SAP-OR00534934 | 07/13/07 e-mail from Jane Vaughan re: Field Sales Bulletin: Week 07.28, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6533 | SAP-OR00537124 - SAP-OR00537134 | 09/07/07 Presentation by SAP re: EMEA One Pagers -- WINS: Solution Cluster: CRM Status: 7 Sept 2007, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6534 | SAP-OR00540846 | 09/26/06 e-mail from Morris Chandler to Pamela Dunn; Karen Peterson re: Oracle, PSFT and JDE Targets, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6535 | SAP-OR00573858 - SAP-OR00574100 | 05/20/05 Article by SAP re: SAPPHIRE '05 Boston: Media Monitoring Overview (20 May 2005), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6536 | SAP-OR00577472 - SAP-OR00577474 | 01/14/05 e-mail from Jeffrey Word to William Wohl; Anne McCarthy; Shai Agassi; Peter Graf re: Disgruntled PSFT customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6537 | SAP-OR00595972 - SAP-OR00596119 | Contract file for HIS, Inc., including 12/29/06 Agreement by SAP re: SOFTWARE LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6538 | SAP-OR00596120 - SAP-OR00596133 | 01/11/07 Form by SAP re: Binding Order for SAP Software, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6539 | SAP-OR00596134 - SAP-OR00596635 | Contract file for ConAgra, Inc., including 8/31/01 Agreement by SAP re: SAP AMERICA, INC. SOFTWARE END-USER LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6540 | SAP-OR00596810 - SAP-OR00597062 | Contract file for Ross Stores, Inc., including 09/26/02 Agreement by SAP re: Appendix 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6541 | SAP-OR00597063 - SAP-OR00597391 | Contract file for Molson Coors Brewing Co., including 05/25/94 Agreement by SAP re: SAP AMERICA, INC. END-USER SOFTWARE LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6542 | SAP-OR00598155 - SAP-OR00598464 | Contract file for Coty, Inc., including 12/18/98 Agreement by SAP re: SOFTWARE END-USER AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6543 | SAP-OR00598465 - SAP-OR00598521 | Contract file for Informatica, including 09/19/05 Agreement by SAP re: SOFTWARE LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6544 | SAP-OR00598522 - SAP-OR00598842 | Contract file for Ecolab, including 09/30/05 Agreement by SAP re: Software License Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6545 | SAP-OR00598843 - SAP-OR00599094 | Contract file for AFLAC, including 2/28/01 Agreement by SAP re: SAP AMERICA, INC. SOFTWARE END-USER LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6546 | SAP-OR00599095 - SAP-OR00599453 | Contract file for Interpublic, including 06/28/04 Agreement by SAP re: SOFTWARE END-USER LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6547 | SAP-OR00599454 - SAP-OR00599636 | Contract file for Sony Pictures Entertainment, including 06/18/03 Agreement by SAP re: SAP AMERICA, INC. SOFTWARE END-USER LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6548 | SAP-OR00599637 - SAP-OR00600190 | Contract file for Olin Corporation, including 10/15/92 Agreement by SAP re: License and Maintenance Agreement for SAP Software Systems, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6549 | SAP-OR00600191 - SAP-OR00600280 | Contract file for Petco, including 03/30/98 Agreement by SAP re: MASTER LICENSE AND MAINTENANCE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6550 | SAP-OR00600281 - SAP-OR00600623 | Contract file for Suburban Propane, including 11/29/93 Agreement by SAP re: Exhibit A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6551 | SAP-OR00600624 - SAP-OR00600763 | Contract file for Ariba, including 12/21/07 Form by SAP re: Global Approval Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6552 | SAP-OR00600764 - SAP-OR00600857 | Contract file for Simon Property Group, including 08/10/07 e-mail from Rae Kyriazis to Rosalind Lehman re: Approval request for Simon Property Group - Maintenance terms, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6553 | SAP-OR00600858 - SAP-OR00600889 | 08/30/08 Agreement by SAP re: SAP CANADA INC. SOFTWARE END-USER LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6554 | SAP-OR00600943 - SAP-OR00600949 | 06/01/05 Agreement by SAP re: Appendix 1 to SAP Software End-User Agreement between SAP Japan Co., Ltd. and Ajinomoto Co., Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6555 | SAP-OR00600950 - SAP-OR00600956 | 12/26/05 Agreement by SAP re: Appendix 1 to SAP Software End-User Agreement between SAP Japan Co., Ltd. And Ajinomoto Co., Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6556 | SAP-OR00601059 - SAP-OR00601064 | 09/20/01 Agreement by SAP re: Appendix 1 to SAP Software End-User Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6557 | SAP-OR00601093 - SAP-OR00601096 | 01/11/08 Agreement by SAP re: Appendix N18 to the SAP France S.A. Software End-User License and Maintenance Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6558 | SAP-OR00601097 - SAP-OR00601100 | 06/05/08 Agreement by SAP re: Appendix N19 to the SAP France S.A. Software End-User License and Maintenance Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6559 | SAP-OR00601211 - SAP-OR00601223 | 06/30/08 Agreement by SAP re: Appendix N20 to the SAP France S.A. Software End-User License and Maintenance Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6560 | SAP-OR00601224 - SAP-OR00601234 | 09/30/08 Agreement by SAP re: Appendix N21 to the SAP France S.A. Software End-User License and Maintenance Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6561 | SAP-OR00601293 - SAP-OR00601302 | 06/30/03 Agreement by SAP re: SAP FRANCE S.A. SOFTWARE END USER LICENSE AND MAINTENANCE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6562 | SAP-OR00601390 - SAP-OR00601391 | 03/16/07 Agreement by SAP re: AMENDMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6563 | SAP-OR00601392 - SAP-OR00601406 | 04/01/04 Agreement by SAP re: SOFTWARE END-USER LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6564 | SAP-OR00601430 - SAP-OR00601442 | 04/01/04 Agreement by SAP re: SOFTWARE END-USER LICENSE AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6565 | SAP-OR00601443 - SAP-OR00601450 | 6/30/06 Agreement by SAP re: SAP Software Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6566 | SAP-OR00601451 - SAP-OR00601458 | 12/29/06 Agreement by SAP re: Supplement 1 to the SAP Software Agreement of June 30, 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6567 | SAP-OR00602292 - SAP-OR00602304 | 06/15/98 Agreement by SAP re: Value Contract, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6568 | SAP-OR00602409 - SAP-OR00602699 | Contract file for OCE Technologies, including 05/15/02 Agreement by SAP re: SAP R/3 Master Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6569 | SAP-OR00603073 - SAP-OR00603080 | 03/31/06 Agreement by SAP re: Deckblatt zum Softwarevertrag (intern), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6570 | SAP-OR00603097 - SAP-OR00603108 | 12/21/07 Form by SAP re: Deckblatt Systemhaus - Vertrage, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6571 | SAP-OR00603109 - SAP-OR00603116 | 06/27/08 Form by SAP re: Deckblatt zur Systemhaus/Partner Edge Bestellung, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6572 | SAP-OR00603256 - SAP-OR00603269 | 03/31/01 Agreement by SAP re: SAP NEW ZEALAND LIMITED MYSAP.COM SOFTWARE END-USER LICENSE AGREEMENT ("Agreement"), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6573 | SAP-OR00603612 | Undated Spreadsheet by SAP re: Final Report_(List_of_81).xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6574 | SAP-OR00603615 | Undated Spreadsheet by SAP re: SAP Customer Report.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6575 | SAP-OR00603652 - SAP-OR00603653 | 07/16/08 Report by TN re: Customer Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6576 | SAP-OR00606392 - SAP-OR00606393 | 12/21/07 e-mail from Bob Ludlam to all re: TomorrowNow WINS! Just Born (JDE Support Renewal), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6577 | SAP-OR00606408 - SAP-OR00606409 | 12/11/07 e-mail from Bob Ludlam to all re: TomorrowNow WINS! Visteon - PSFT Support Extension, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6578 | SAP-OR00607162 | 12/03/07 e-mail from Bob Ludlam to all re: TomorrowNow WINS! WWL Vehicle Services Americas LLC (J.D. Edwards) Renewal extension, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6579 | SAP-OR00610093 - SAP-OR00610094 | 05/06/08 e-mail from Bob Ludlam to all re: TomorrowNow WINS - Zimmer, Inc. (JDE Renewal), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6580 | SAP-OR00610122 - SAP-OR00610123 | 05/23/08 e-mail from Bob Ludlam to all re: TomorrowNow WINS!!! Organon Mexicana (JDE Net New World Customer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6581 | SAP-OR00613393 - SAP-OR00613394 | 04/06/08 e-mail from Martin Breuer to Shelley Nelson re: Petco Animal Supply, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6582 | SAP-OR00617856 | 04/03/08 Correspondence by Customer re: Re: Ross Stores, Inc. ("Ross") and TomorrowNow, Inc. ("Tomorrow Now"), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6583 | SAP-OR00622549 | Undated Letter from Bert Oltmans at TN to Ingo Vorholzer at BASF AG re: Notice of Termination of Appendix A of the Support Services Agreement between TomorrowNow, Inc. and BASF AG dated December 15, 2006 ("Agreement"), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6584 | SAP-OR00627929 - SAP-OR00627930 | 05/01/08 Correspondence by Customer re: Ross Stores, Inc. ("Ross") and TomorrowNow, Inc. ("TomorrowNow"), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6585 | SAP-OR00644982 - SAP-OR00644986 | 02/27/08 e-mail from Brent DiGeronimo to Bob Ludlam re: Rockwell PeopleSoft Remote Client Environment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6586 | SAP-OR00645080 | 03/18/08 Letter from Bert Oltmans at TN to Mark Mallo at Rockwell Automation re: Termination of Support Services Agreements between TomorrowNow, Inc. and Rockwell Automation dated March 30, 2006 (PeopleSoft) and November 17, 2006 (Seibel) ("Agreements"), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6587 | SAP-OR00645095 | 03/11/08 Letter from Bert Oltmans at TN to Joel T. Pond at Fairchild Semiconductor re: Termination of Support Services Agreement between TomorrowNow, Inc. and Fairchild Semiconductor Dated March 14, 2006 ("Agreement"), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6588 | SAP-OR00645144 | 05/14/08 e-mail from Ray Thompson to Bob Ludlam re: Bear Stearns update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6589 | SAP-OR00645199 - SAP-OR00645200 | 06/23/08 e-mail from Bert Oltmans to Mark White re: END OF CONTRACT: Harley-Davidson Inc. (Harley-Davidson Europe Ltd.)-JDE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6590 | SAP-OR00646557 | 04/01/08 e-mail from Bob Ludlam to all re: TomorrowNow WINS! Sony Pictures Entertainment (PSFT Renewal), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6591 | SAP-OR00648139 - SAP-OR00648142 | Undated Correspondence by TN re: RE: Position Expectations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6592 | SAP-OR00651046 - SAP-OR00651047 | 02/27/08 e-mail from Kathy Williams to Shelley Nelson; Tab Brown; Julio Guzman; Martin Breuer; Mark White; et al. re: URGENT: Merck very unhappy with changes with no IP on cases, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6593 | SAP-OR00653178 - SAP-OR00653180 | 07/05/07 e-mail from Andrew Nelson to Mark White re: Baxter Agenda, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6594 | SAP-OR00654148 - SAP-OR00654152 | 02/04/08 e-mail from Mark White to Edwin Lange re: Tomorrow Now, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6595 | SAP-OR00654230 - SAP-OR00654231 | 04/09/08 e-mail from Kim Gray to Shelley Nelson re: Petco Remote Communications Call, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6596 | SAP-OR00654267 - SAP-OR00654269 | 04/30/08 e-mail from Donna Walker to Mark White re: Richardson Electronics Confirmed for Tomorrow 4:00 Eastern., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6597 | SAP-OR00654594 - SAP-OR00654616 | 10/12/07 e-mail from  to  re: SPECIAL EDITION Field Sales Bulletin: Q3 Wins, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6598 | SAP-OR00654887 - SAP-OR00654890 | 11/30/07 e-mail from Mark Anderson to Bill Bartkus re: TA Support Environment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6599 | SAP-OR00654921 - SAP-OR00654922 | 11/29/07 Correspondence by SAP re: Subject: Sara Lee/TomorrowNow situation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6600 | SAP-OR00655601 - SAP-OR00655606 | 12/19/07 e-mail from Bill Bartkus to Mark White re: TravelCenters Tax Update: Status as of Wednesday 12/19., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6601 | SAP-OR00656133 - SAP-OR00656137 | 01/21/08 e-mail from Donna Campagna to Donna Walker re: SAP preliminary earnings, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6602 | SAP-OR00657746 | 08/19/08 Agreement by TN re: Termination Agreement between TomorrowNow, Inc. and CC Industries Incorporated, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6603 | SAP-OR00657958 | 08/29/08 Agreement by TN re: Termination Agreement between TomorrowNow, Inc. and MKS Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6604 | SAP-OR00658081 | 10/07/08 Agreement by TN re: Termination Agreement between TomorrowNow, Inc. and Merck & Co, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6605 | SAP-OR00665098 | 11/27/07 e-mail from John Feldman to Bob Ludlam re: Ecolab Support Contract, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6606 | SAP-OR00687356 - SAP-OR00687369 | 03/21/07 Report by SAP re: SAP WinLoss Analysis Qualitative Survey, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6607 | SAP-OR00687370 - SAP-OR00687374 | 10/28/01 Report by SAP re: SAP America: Win Analysis Survey Results, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6608 | SAP-OR00687410 - SAP-OR00687426 | 05/05/06 Report by SAP re: SAP Competitive Intelligence WinLoss Analysis: Provided by tnsinfratest, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6609 | SAP-OR00687427 - SAP-OR00687434 | 09/16/04 Report by SAP re: SAP WinLoss Analysis: Qualitative Survey, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6610 | SAP-OR00720757 - SAP-OR00720892 | 03/28/05 Proposal by SAP re: SAP RESPONSE TO AMGEN ENTERPRISE RESOURCE PLANNING REQUEST FOR PROPOSAL: RFP NO. MLH03142005, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6611 | SAP-OR00728883 - SAP-OR00728888 | 11/20/06 Correspondence by SAP re: BC EMEA NEWSLETTER, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6612 | SAP-OR00730567 - SAP-OR00730630 | 03/06 Presentation by SAP re: Customer References: TSO West Region, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6613 | SAP-OR00730765 - SAP-OR00730829 | 12/31/06 Report by SAP re: SAP Global Communications: Marketplace Communications: Customer Success Positioning Guide, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6614 | SAP-OR00737146 - SAP-OR00737179 | 04/07/06 Presentation by SAP re: Strategic and Competitive Wins Q1, 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6615 | SAP-OR00737218 - SAP-OR00737323 | 11/15/07 Presentation by SAP re: SAP for Retail and Wholesale Distribution, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6616 | SAP-OR00737784 - SAP-OR00737821 | 08/22/05 Report by SAP re: Quarterly Sage Book, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6617 | SAP-OR00762538 - SAP-OR00762540 | 05/23/06 Article by SAP re: INSIGHT Asia Pacific, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6618 | SAP-OR00785589 - SAP-OR00785590 | 03/08/06 e-mail from John Youri to Bob Geib, Christopher Pfendner, Eileen Gutierrez re: FW: ConAgra, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6619 | SAP-OR00789887 | Undated Spreadsheet by SAP re: SAP Customer Report July 2009 Update.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6620 | SAP-OR00803266 - SAP-OR00803272 | 08/28/08 e-mail from Tim Harper to Bob Ludlam; Donna Walker; Bob Stephens; Todd Dunfee; Ruben Laguna; John Feldman; Hendrik Zwart re: Alternative support provider (ASP) updates needed, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6621 | SAP-OR00825770 - SAP-OR00825776 | 05/19/06 Article by Jane B. Disbrow and Alex Bona of Gartner Research re: Reduce IT Spending on Software Maintenance and Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6622 | SAP-OR00841587 | 10/30/09 Spreadsheet by SAP re: SAP Customer Report Updated 10-30-09.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6623 | SAP-OR00842981 | Undated spreadsheet by SAP re: SAP_AE_0088.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6624 | SAP-OR00842982 | Undated spreadsheet by SAP re: SAP_AG_0001.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6625 | SAP-OR00842983 | Undated spreadsheet by SAP re: SAP_AU_0014.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6626 | SAP-OR00842984 | Undated spreadsheet by SAP re: SAP_CA_0009.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6627 | SAP-OR00842985 | Undated spreadsheet by SAP re: SAP_CH_0002.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6628 | SAP-OR00842986 | Undated spreadsheet by SAP re: SAP_DE_0023.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6629 | SAP-OR00842987 | Undated spreadsheet by SAP re: SAP_FR_0005.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6630 | SAP-OR00842988 | Undated spreadsheet by SAP re: SAP_HR_0082.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6631 | SAP-OR00842989 | Undated spreadsheet by SAP re: SAP_II_0265.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6632 | SAP-OR00842990 | Undated spreadsheet by SAP re: SAP_NL_0004.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6633 | SAP-OR00842991 | Undated spreadsheet by SAP re: SAP_NZ_0013.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6634 | SAP-OR00842992 | Undated spreadsheet by SAP re: SAP_PI_0224.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6635 | SAP-OR00842993 | Undated spreadsheet by SAP re: SAP_PS_0065.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6636 | SAP-OR00842994 | Undated spreadsheet by SAP re: SAP_SA_0086.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6637 | SAP-OR00842995 | Undated spreadsheet by SAP re: SAP_SA_0087.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6638 | SAP-OR00842996 | Undated spreadsheet by SAP re: SAP_SG_0015.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6639 | SAP-OR00842997 | Undated spreadsheet by SAP re: SAP_ST_0025.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6640 | SAP-OR00842998 | Undated spreadsheet by SAP re: SAP_SW_0012.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6641 | SAP-OR00842999 | Undated spreadsheet by SAP re: SAP_US_0008.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6642 | SAP-OR00861044 | Undated spreadsheet by SAP re: SAP_IT_0010.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6643 | SAP-OR00861045 | Undated spreadsheet by SAP re: SAP_JP_0032.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6644 | SAP-SKC-000001 - SAP-SKC-000004 | 12/14/07 Article by Thomas Wailgum of CIO re: Six Enterprise Application Trends to Watch in 2008 at <http://www.cio.com/article/print/16 5553>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6645 | SAP-SKC-000028 - SAP-SKC-000030 | 03/14/06 Article by Alex Woodie of IT Jungle re: NetCustomer Tempts J.D.Edwards Shops with Third-Party Support <http://www.itjungle.com/fhs/fhs03 1406-story01.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6646 | SAP-SKC-000038 - SAP-SKC-000053 | 07/01/05 Article by Jim Shepherd and Karen Carter of AMR Research re: Software Licensing and Maintenance: What a Difference a Year Makes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6647 | SAP-SKC-000054 - SAP-SKC-000094 | 12/08/09 Presentation by Rimini Street re: Third-Party Software Maintenance: Now for SAP, too, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6648 | SAP-SKC-000095 - SAP-SKC-000165 | 10/22/09 Request for Proposal by CedarCrestone re: RFP No. 10-63-12: PEOPLESOFT MAINTENANCE & SUPPORT for Tucson Unified School District, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6649 | SAP-SKC-002280 - SAP-SKC-002283 | 01/01/04 Website Printout from AICPA re: Forensic and Valuation Services (fvs.aicpa.org). Statement on Standards for Consulting Services No. 1; Article IV at <http://fvs.aicpa.org/Resources/Laws+Rules+Standards+and+Other+Related+Guidance/ AICPA+Profession, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6650 | SAP-SKC-002289 - SAP-SKC-002292 | 03/08/04 Article by Alex Woodie of IT Jungle re: Oracle Pledges Conditional Support for JDE Apps, iSeries at <http://www.itjungle.com/tfh/tfh030804-story02.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6651 | SAP-SKC-002293 - SAP-SKC-002294 | 06/23/03 Article by Martin LaMonica of CNET.com re: J.D. Edwards users oppose Oracle at <http://news.cnet. com/J.D.-Edwards-users-oppose-Oracle/2100-1014_3-1019960.html?tag=txt>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6652 | SAP-SKC-002295 - SAP-SKC-002299 | 06/26/06 Press Release by Oracle re: 585 Customers Selected Oracle Over SAP in Fiscal Year 2006: Wide-Spread Interest in "OFF SAP" Drives Oracle Customer Adoption, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6653 | SAP-SKC-002300 - SAP-SKC-002301 | 06/12/03 Article by Betsey Burton, Lee Geishecker, Bruce Bond, Robert P. Desisto, and Karen Peterson, et al. of Gartner Research re: Oracle's Bid for PeopleSoft: Update 12 June at <http://www.gartner.com/DisplayDocument?doc_cd=115571>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6654 | SAP-SKC-002308 - SAP-SKC-002310 | 04/29/05 Article by John Blau of Computer World re: Safe Passage Support Comes to Europe, Asia at <http://web.archive.org/web/20050430104650/www.computerworld.com.sg/ShowPage.aspx?pagetype=2&articleid=936&pubid=3&issueid=45>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6655 | SAP-SKC-002311 - SAP-SKC-002316 | 10/07/07 Press Release by SAP re: SAP Acquires Business Objects in Friendly Takeover at <http://www.sap.com/about/investor/bobj/index.epx>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6656 | SAP-SKC-002317 - SAP-SKC-002318 | 07/01/05 Article by Benjamin Koe of CMPNet Asia re: It's Time For TomorrowNow at <http://web.archive.org/web/20051202095327/www.cmpnetasia.com/ViewArt.cfm?Artid=27175&Catid=8&subcat=75>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6657 | SAP-SKC-002319 - SAP-SKC-002322 | 10/01/05 Article by Glen Fest of Bank Technology News re: Battle Of Tech Titans: Oracle vs. SAP: Smoke, But No Fire at <http://www.americanbanker.com/btn_issues/18_10/-260341-1.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6658 | SAP-SKC-002323 - SAP-SKC-002333 | 10/01/04 Article by Ronald J. Huefner and James A. Largay III at The CPA Journal re: The Effect of the New Goodwill Accounting Rules on Financial Statements at <http://www.nysscpa.org/cpajournal/2004/1004/essentials/p30.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6659 | SAP-SKC-002334 - SAP-SKC-002341 | 06/11/09 Website Printout by IRS.gov re: Partnership - Audit Technique Guide - Chapter 3 - Contribution of Property with Built-in Gain or Loss - IRC section 704(c) (Revised 12-2007) at <http://www.irs.gov/businesses/partnerships/article/0,,id=134692,00.html, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6660 | SAP-SKC-002342 - SAP-SKC-002356 | Undated Website Printout by U.S. Copyright Office re: Copyright Law of the United States of America, Chapter 5: Copyright Infringement and Remedies at <http://www.copyright.gov/title17/92 chap5.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6661 | SAP-SKC-002430 - SAP-SKC-002431 | Undated Website Printout by Oracle re: Oracle Partner Network: Ciber at <http://solutions.oracle.com/partners/ciber>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6662 | SAP-SKC-002432 - SAP-SKC-002434 | 03/22/07 Article by Nancy Gohring and Elizabeth Montalbano of Info World re: Maintenance contracts at the heart of Oracle, SAP dispute at <http://www.infoworld.com/print/28149>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6663 | SAP-SKC-002435 - SAP-SKC-002444 | 07/06/04 Article by Mike Ricciuti of ZDNet.com re: SAP-Microsoft-- harsh market reality at <http://news.zdnet.com/2100-3513_22-137003.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6664 | SAP-SKC-002445 - SAP-SKC-002448 | 10/03/01 Article by P.J. Jakovljevic of TEC re: The ERP Market 2001 And Beyond – Aging Gracefully With The "New Kids On The Block" at <http://www.technologyevaluation.com/research/articles/the-erp-market-and-beyond-aging-gracefully-with-the-new-kids-on-the-block.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6665 | SAP-SKC-002450 - SAP-SKC-002451 | 11/18/09 Website Printout by Oracle re: Oracle PartnerNetwork Specialized Platinum Partner Level <http://www.oracle.com/ocom/groups/public/@opnpublic/documents/webcontent/036076.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6666 | SAP-SKC-002452 | Undated Website Printout by Cedar Crestone re: Partners at <http://www.cedarcrestone.com/about-partners.php>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6667 | SAP-SKC-002455 - SAP-SKC-002456 | Undated Website Printout by Oracle re: Applications Unlimited at <http://oracle.com/applications/applications-unlimited.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6668 | SAP-SKC-002460 - SAP-SKC-002461 | Undated Website Printout by CIBER re: Partners: Oracle <http://www.ciber.com/ciber/alliances/oracle>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6669 | SAP-SKC-002462 | Undated Website Printout by NetCustomer re: Contact us at <http://www.netcustomer.com/contact.asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6670 | SAP-SKC-002468 | Undated Website Printout by InOne re: InOne Value Proposition at <http://www.inone-europe.com/services/value-proposition/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6671 | SAP-SKC-002475 - SAP-SKC-002477 | 10/19/09 Article by Denver Business Journal re: Critigen, former CH2M HILL division, opens as separate business at <http://denver.bizjournals.com/denver/stories/2009/10/19/daily12.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6672 | SAP-SKC-002478 - SAP-SKC-002481 | Undated Website Printout by Critigen re: Manage at <http://www.critigen.com/services/manage>, 03/15/2010 Website Printout from Spinnaker at http://www.spinnakermgmt.com/inside.php?section=AB&page=340>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6673 | SAP-SKC-002508 - SAP-SKC-002519 | Undated Website Printout by Genpact re: Genpact: A Leader in Managing Business Processes at <http://www.genpact.com/ Files/Genpact_Company_Overview. pdf>, 03/15/2010 Website Printout from HP re: Business process Outsourcing at <http://h10134.www1.hp.com/servic es/bpo/>, 03/15/2010 Website Printout for Accenture re: Business Process Outsourcing at <www.accenture.com/Global/Outso urcing>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6674 | SAP-SKC-002529 - SAP-SKC-002530 | Undated Website Printout by Oracle re: Oracle on Demand at <http://www. oracle.com/us/products/ondemand/in dex.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6675 | SAP-SKC-002531 | 06/16/09 Press Release by SAP re: SAP Executive John Wookey Details Large Enterprise On-Demand Strategy at SIIA On-Demand Conference at <http://www.sap.com/about/newsroo m/press.epx?pressid=11453>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6676 | SAP-SKC-002532 - SAP-SKC-002533 | Undated Website Printout by Ceridian re: Ceridian Services at <http://www.ceridian.com/human_re sources_nav/ 1,6267,15576,00.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6677 | SAP-SKC-002534 - SAP-SKC-002538 | 03/15/2010 Website Printout for Ssalesforce.com re: CRM at <www.salesforce.com>, 09/18/07 Article by Alex Woodie of IT Jungle re: netCustomer Capitalizes on Dissatisfaction with Oracle at <http://www.itjungle.com/fhs/fhs09 1807-story02.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6678 | SAP-SKC-002539 | 10/24/07 Press Release by netCustomer re: netCustomer Offers Stand Alone 1099 Updates for J.D.Edwards and PeopleSoft Applications at <http://www.netcustomer.com/press _details.asp?id=79>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6679 | SAP-SKC-002540 | Undated Website Printout by LegacyMode re: Welcome to IT Savings at <http://www.legacymode.com/index .php>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6680 | SAP-SKC-002721 - SAP-SKC-002722 | 11/13/07 Article by Chris Kanaracus of CIO re: Oracle Seeks to Reassure PeopleSoft Customers at <http://www.cio.com/article/print/15 4500>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6681 | SAP-SKC-002771 - SAP-SKC-002772 | 12/05/07 Article by Cliff Saran of Computer Weekly re: Oracle user satisfaction dips at <http://www.computerweekly.com/a rticles/article.aspx?1:ArticleID=228 448>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6682 | SAP-SKC-002773 | 10/03/05 Article by Charles Babcock of Information Week re: Oracle's Offer of a Lifetime at <http://www.informationweek.com/shared/printableArticleSrc.jhtml?articleID=171202541>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6683 | SAP-SKC-002774 - SAP-SKC-002775 | 10/06/05 Article by Charles Babcock of Information Week re: Third Parties Eager to Offer Alternative to Oracle Lifetime Support at <http://www.informationweek.com/shared/printableArticleSrc.jhtml?articleID= 171203423>, for the purpose of causation and damages | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6684 | SAP-SKC-002996 - SAP-SKC-002999 | 12/14/04 Article by Alex Woodie of IT Jungle re: PeopleSoft Relents, Agrees to Oracle Acquisition at <http://www.itjungle.com/fhs/fhs/bn121304-story01.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6685 | SAP-SKC-003092 - SAP-SKC-003115 | 03/01/05 Article by Judy Sweeney and Marc A. Meunier of AMR Research re: PeopleSoft HR - What Now?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6686 | SAP-SKC-003136 - SAP-SKC-003137 | 10/28/04 Article by Bill Swanton of AMR Research re: Third-Party ERP Support: It's an Opportunity (and Threat), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6687 | SAP-SKC-003140 | 12/08/04 Article by Bill Swanton of AMR Research re: TomorrowNow Rolls Out Third-Party Maintenance for Former J.D. Edwards Products, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6688 | SAP-SKC-003174 - SAP-SKC-003178 | 12/11/06 Article by Pat Phelan of Gartner Research re: Switching to a Third-Party for Business Application Technical Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6689 | SAP-SKC-003368 - SAP-SKC-003370 | 01/04/05 Article by Charles Babcock of Information Week re: Third-Party Support an Option for PeopleSoft Customers at <http://www.informationweek.com/shared/printableArticleSrc.jhtml?articleID=56900118>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6690 | SAP-SKC-003371 - SAP-SKC-003378 | 02/08/05 Article by Alex Woodie of IT Jungle re: JDE Shops Have Plenty of Options for Third-Party Maintenance at <http://www.itjungle.com/fhs/fhs020805-story01.html>, 02/15/05 Article by A. Woodie re: Service Packs Put a Crimp in Third Party Maintenance Plans at http://www/itjungle.com/fhs/fhs021505-story01.html, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6691 | SAP-SKC-003382 - SAP-SKC-003384 | 11/19/05 Article by Falguni Bhuta of Red Herring re: TomorrowNow Faces Oracle at <http://www.redherring.com/Home/pages/print/posts/?bid=9207aa75ef96>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6692 | SAP-SKC-003385 - SAP-SKC-003388 | 12/06/05 Article by Paul Hamerman and Elisse Gaynor of Forrester Research re: Apps Customers Question Maintenance Fee Value, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6693 | SAP-SKC-003396 | 07/11/07 Article by Kate Plourd of CFO re: SAP-Oracle Tussle Could Roil ERP Market at <http://www.cfo.com/printable/article.cfm/9466073/c_2984382?f=options>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6694 | SAP-SKC-003406 - SAP-SKC-003407 | 11/13/07 Article by Ephraim Schwartz at Info World re: Stop overpaying for support at <http://www.infoworld.com/realitycheck/archives/2007/11/stop_overpaying.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6695 | SAP-SKC-003414 - SAP-SKC-003419 | 12/13/07 Article by Jon Franke of SearchSAP.com re: SAP News: Rimini Street CEO addresses SAP TomorrowNow rumors at <http://searchsap.techtarget.com/originalContent/0,289142,sid21_gci1286065,00.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6696 | SAP-SKC-003420 - SAP-SKC-003421 | 04/19/07 Article by Jon Brodkin of Network World (US) re: The pros and cons of third-party software support at <http://www.computerworld.com.my/PrinterFriendly.aspx?articleid=4689&pubid=3&issueid=50>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6697 | SAP-SKC-003422 - SAP-SKC-003423 | 09/19/05 Article by David Bank of The Wall Street Journal re: Oracle Will Face New Competitor for Siebel Users at <http://webreprints.djreprints.com/1624340007253.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6698 | SAP-SKC-003430 - SAP-SKC-003431 | 11/26/07 Article by Jessica Tsai of DestinationCRM.com re: Will the Sun Come Out for TomorrowNow? at <http://www.destinationcrm.com/print/default.asp?ArticleID=7389>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6699 | SAP-SKC-003432 - SAP-SKC-003434 | 07/02/08 Article by Brian Fonseca of ComputerWorld.com re: Users fed up over software licensing, pricing tactics at <http://www.computerworld.com.au/index.php/id;1156767331>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6700 | SAP-SKC-003476 - SAP-SKC-003479 | 09/13/07 Article by Mark Brunelli of SearchOracle.com re: Oracle News: School district picks Rimini St. over TomorrowNow at <http://searchoracle.techtarget.com/news/article/0,289142,Sid41_gcil272055,00.html>, for the purpose of causation and damages an | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6701 | SAP-SKC-003486 - SAP-SKC-003488 | 10/31/06 Article by Alex Woodie of IT Jungle re: J.D.Edwards Shops Get New Maintenance Options at <http://www.itjungle.com/fhs/fhs103106-story. html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6702 | SAP-SKC-003519 - SAP-SKC-003523 | 01/05/06 Transcript filed by Siebel Systems re: Oracle Corporation Television Interview with Charles Phillips – CNBC Filed by Siebel Systems, Inc. Pursuant to Rule 425. Commission File No. 000-20725; Registration No. 333-129139 at <http://www.sec.gov/Archive/edgar/data/10006835>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6703 | SAP-SKC-003539 - SAP-SKC-003558 | Undated Transcript filed by Oracle re: Oracle Corporation Television Interview with Charles Phillips – CNBC Filed by Oracle Corporation Pursuant to Rule 425 Under the Securities Act of 1933 Commission File No. 0-20725, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6704 | SAP-SKC-004832 - SAP-SKC-004837 | 01/19/05 Press Release by SAP re: SAP provides Safe Passage for its customers running PeopleSoft and JD Edwards Solutions at <http://www.sap.com/about/newsroom/press.epx?PressID=3715>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6705 | SAP-SKC-005271 - SAP-SKC-005284 | 04/01/07 Article by Joshua Greenbaum of Enterprise Applications Consulting re: Funding the CIO's Innovation Gap: The TomorrowNow Alternative, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6706 | SAP-SKC-005388 - SAP-SKC-005403 | 08/08/06 Article by R. "Ray" Wang and Paul Hamerman of Forrester Research re: Topic Overview: Enterprise Resource Planning, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6707 | SAP-SKC-005469 - SAP-SKC-005510 | 09/16/08 Equity Research by Credit Suisse re: SAP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6708 | SAP-SKC-005525 - SAP-SKC-005545 | 06/15/07 Presentation by Punita Pandey of netCustomer re: Optimizing Enterprise Applications Environment at <http://www.netcustomer.com/pdf/netCustomer-NorCalRUG-Jun_15_2007.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6709 | SAP-SKC-005550 - SAP-SKC-005553 | 07/31/07 Article by Angela Eager of Computer Business Review re: Maintenance: better the devil you know? at <http://www.cbronline.com/article_cbr.asp?guid=4BB12A32-4703-44B7-AB56-FF926373A6D1>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6710 | SAP-SKC-005581 - SAP-SKC-005583 | 09/30/04 Article by David Bank of The Wall Street Journal re: "Rebel" Customers May Cut into Profits at Big Software Firms, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6711 | SAP-SKC-005604 - SAP-SKC-005606 | 07/25/08 Article by Bob Igou, Pat Phelan, and Jane B. Disbrow of Gartner Research re: SAP Shutdown of TomorrowNow Pushes Customers to Alternatives, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6712 | SAP-SKC-005607 - SAP-SKC-005612 | 03/27/06 Article by Yvonne Genovese of Gartner Research re: Oracle Fusion: Understand the Road Map and Estimate the Transition Costs at <http://www.oaug.org/fusioncouncil /GartnerResearchFusion.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6713 | SAP-SKC-005613 | Undated Advertisement by netCustomer re: cut 75% off your ORACLE support costs at <http://www.netcustomer.com/pdf/n etCustomer-WSJ-Ad-Oct-25-2006.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6714 | SAP-SKC-005638 | Undated Website Printout by TN re: Support Services for PeopleSoft 8.x and 7.x. at <http://web.archive.org/web/200405 05165100/www.tomorrownow.com> , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6715 | SAP-SKC-005644 - SAP-SKC-005646 | 11/27/06 Article by Alex Woodie of IT Jungle re: TomorrowNow Expanding Third-Party Maintenance Business at <http://www.itjungle.com/ fhs/fhs112106-story04.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6716 | SAP-SKC-005685 - SAP-SKC-005686 | 06/21/06 Article by J. Bonasia of Investors Business Daily re: Third-Party Companies Jolting Software Field at <http://www.riministreet.com/cms/u ploads/NewsArticle/ibd.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6717 | SAP-SKC-005687 - SAP-SKC-005688 | 09/25/06 Article by Timothy Prickett Morgan of IT Jungle re: Rimini Street Offers JDE Support Services at <http://www.itjungle.com/tfh/tfh092506-story09.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6718 | SAP-SKC-005702 - SAP-SKC-005705 | Undated Website Printout by Citagus re: Citagus Corporate Profile at <http://www.citagus.com/images/Citagus%20Corporate%20Profile.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6719 | SAP-SKC-005748 | 01/01/05 Website Printout by LegacyMode re: Tax and Regulatory Update Service at <http://www.legacymode.com/docs/LM_Tax_reg_update_svc_v2.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6720 | SAP-SKC-005862 - SAP-SKC-005864 | 09/21/04 Article by Alorie Gilbert of TechRepublic re: A "Plan B" for PeopleSoft customers at <http://articles.techrepublic.com.com/5100-22_11-5375095.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6721 | SAP-SKC-006511 - SAP-SKC-006546 | Undated Presentation by PS re: People Power the Internet Government Exhibit P0021. ORCL-EDOC-00902997-3032, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6722 | SAP-SKC-006829 - SAP-SKC-006966 | 6/16/04 SEC Filing by PS re: PeopleSoft Inc. SEC File 5-42583, Amendment to Tender-Offer Solicitation/Recommendation Statement, Schedule 14D9, Ex-99.(E)(15): Exhibit (E)(15). Gary Reback, Carl & Ferrell, et al., A Hostage Taking: White Paper of PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6723 | SAP-SKC-007261 - SAP-SKC-007424 | Undated Legal Finding by the United States District Court for the Northern District of California re: United States of America, et al. v. Oracle Corporation, Findings of Fact, Conclusions of Law and Order Thereon, No C04-0807 VRW, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6724 | SAP-SKC-011236 - SAP-SKC-011239 | 05/01/06 Article by Vinnie Mirchandani of JDEtips Journal re: The Shifting Sands of Business Applications, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6725 | SAP-SKC-011240 - SAP-SKC-011241 | 01/25/08 Article by Michael Fitzhugh of East Bay Business Times re: Interest in On-demand grows: Sybase, SAP, Oracle and others tout software as a service at <http://eastbay.bizjournals.com/east bay/stories/ 2008/01/28/focus1.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6726 | SAP-SKC-011270 - SAP-SKC-011273 | Undated Website Printout by Gartner Research re: Oracle's Bid for PeopleSoft – Timeline of Key Developments at <http://www.gartner.com/pages/story. php.id. 8834.s.8.jsp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6727 | SAP-SKC-011274 - SAP-SKC-011276 | 06/06/03 Article by Betsey Burton, Karen Peterson, Robert P. Desisto, Lee Geishecker, Jeff Comport, et al. of Gartner Research re: How Oracle's Bid for PeopleSoft Affects Customers at <http://www.gartner.com/DisplayDocument?doc_cd=115440>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6728 | SAP-SKC-011282 - SAP-SKC-011284 | 01/10/05 Press Release by Microsoft re: Microsoft Announces New Migration Program For PeopleSoft Customers and Partners at <http://www.microsoft.com/presspass/press/2005/jan05/01-10MBSMigrationPR.mspx>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6729 | SAP-SKC-011287 - SAP-SKC-011288 | 04/04/05 Press Release by SAP re: SAP Extends Safe Passage Program to All PeopleSoft and JD Edwards Customers in United States at <http://www.sap.com/about/newsroom/press.epx?PressID=4356>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6730 | SAP-SKC-011289 | 01/17/05 Article by Business Wire re: Lawson Announces Migration Program for PeopleSoft Customers Seeking Committed Solution for iSeries Servers at <http://findarticles.com/p/articles/mi_m0EIN/is_2005_Jan_17/ai_n8694937/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6731 | SAP-SKC-011290 - SAP-SKC-011291 | 06/14/05 Press Release by Oracle re: Oracle Helping SAP Customers to get "OFF SAP": Oracle Fusion for SAP, or "OFF SAP," Gives SAP R/3 Customers the Opportunity to Move to Oracle's Standards-based Applications at <http://www.oracle.com/corporate/press/2005_jun/sap.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6732 | SAP-SKC-011292 | Undated Website Printout by Systime re: About Us at <http://www.systime.net/about_us.asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6733 | SAP-SKC-011293 - SAP-SKC-011296 | 09/01/06 Article by Oracle Magazine re: One Stop Support Now Includes SAP R/3 at <http://www.oracle.com/technology/oramag/oracle/06-sep/o56pnews.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6734 | SAP-SKC-011297 - SAP-SKC-011298 | 05/17/06 Press Release by Oracle re: Oracle Announces Premier Support Capabilities For SAP R/3: Takes One-Stop Support to the Next Level at <http://www.oracle.com/corporate/press/2006_may/r3support.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6735 | SAP-SKC-011301 - SAP-SKC-011400 | 10/31/02 Financial Report by JDE re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6736 | SAP-SKC-011401 - SAP-SKC-011446 | 04/30/03 Financial Report by JDE re: Form 10-Q, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6737 | SAP-SKC-011447 - SAP-SKC-011449 | 12/27/04 Press Release by PRWeb re: Decorative Concepts Signs with Klee Associates for Maintenance Support on PeopleSoft World Software, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6738 | SAP-SKC-011472 - SAP-SKC-011473 | 07/17/08 Article by Ben Worthen of The Wall Street Journal re: SAP, Oracle Boost Software Prices, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6739 | SAP-SKC-011474 - SAP-SKC-011476 | Undated Website Printout by Vinnie Mirchandani of Deal Architect re: Third-Party Maintenance: Tomorrow is Now for Buyers! at <http://dealarchitect.typepad.com/deal_architect/2007/03/third_party_mai.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6740 | SAP-SKC-011484 - SAP-SKC-011486 | 02/15/05 Article by Alex Woodie of IT Jungle re: Service Packs Put a Crimp in Third-Party Maintenance Plans at <http://www.itjungle.com/fhs/fhs/021505-story01.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6741 | SAP-SKC-011487 - SAP-SKC-011492 | 03/01/06 Article by C.J. Rhoads of JDEtips Journal re: Stretching Out Maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6742 | SAP-SKC-011507 - SAP-SKC-011509 | 07/01/06 Article by Erik Keller of JDEtips Journal re: Using IT Entitlement Payments to Fund Business Innovation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6743 | SAP-SKC-011556 - SAP-SKC-011557 | 03/18/06 Article by Falguni Bhuta of Red Herring re: Software Support from Outside at <http://www.redherring.com/Home/pages/print/posts/?bid=fof769cd-9411-48al-97ab...>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6744 | SAP-SKC-011560 - SAP-SKC-011562 | 10/01/08 by Workforce Management re: Defusing Oracle's Fusion? at <http://www.workforce.com/section/10/feature/25/90/34/index.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6745 | SAP-SKC-011572 - SAP-SKC-011574 | 11/05/07 Article by Aaron Ricadela of Business Week re: Oracle Fusion gets a New Boss at <http://www.businessweek.com/print/technology/content/nov2007/tc2007112_928470.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6746 | SAP-SKC-011575 - SAP-SKC-011576 | 03/01/10 Article by Thomas Wailgum of CIO re: ERP Vendors Turn on Bravado to Steal Customers at <http://advice.cio.com/thomas_wail gum/erp_vendors_turn_on_bravado_ to_steal_customers>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6747 | SAP-SKC-011601 | Undated Website Printout by Spinnaker re: Spinnaker's History at <http://www.spinnakermgmt.com/in side.php? section=AB&page=340>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6748 | SAP-SKC-011602 - SAP-SKC-011605 | 03/01/06 Article by Laura Bray of Americanpayroll re: Application Service Providers: Costs & Benefits, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6749 | SAP-SKC-011609 - SAP-SKC-011616 | 09/19/06 Article by Info-Tech Research Group re: SaaS: What it is and Why You Should Care., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6750 | SAP-SKC-011617 | Undated Website Printout by InOne re: JD Edwards World at <http://www.inone-europe.com/solutions/jd-edwards-world/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6751 | SAP-SKC-011618 - SAP-SKC-011619 | Undated Website Printout by HP re: Business Process Outsourcing Services at <http://h10134.www1.hp.com/servic es/bpo/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6752 | SAP-SKC-011638 - SAP-SKC-011661 | Undated Presentation by T.J. Singh of Gartner Research re: Major Trends in BPO- What You Need to Know at <http://www.gartner.com/teleconferences/attributes/attr_152735_115.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6753 | SAP-SKC-011669 - SAP-SKC-011671 | 03/07/06 Press Release by Business Wire re: netCustomer Announces Industry-Leading Third-Party Support Services for PeopleSoft Licensees; Advanced Support Leveraged by PeopleSoft Is Now Available to PeopleSoft Customers With Over 50% Savings, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6754 | SAP-SKC-011680 - SAP-SKC-011681 | Undated Website Printout by ContinuServe re: PeopleSoft Maintenance Solutions at <http://mysite.valuebound.com/continuserve/services_solutions/people_soft.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6755 | SAP-SKC-011682 | Undated Website Printout by Citagus re: Overview at <http://www.citagus.com/overview.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6756 | SAP-SKC-011701 - SAP-SKC-011704 | 07/01/05 Article by John A. Zarb of JDEtips Journal re: ERP Software Support – is it all that it's cracked up to be?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6757 | SAP-SKC-011708 - SAP-SKC-011711 | 05/31/05 Article by Luke Meredith and Matt Stansberry of TechTarget re: Will Fusion satisfy JDE and PeopleSoft customers? at <http://search400.techtarget.com/news/article/0,289142,sid3_gci1093157,00.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6758 | SAP-SKC-011713 | 12/07/04 Press Release by Business Wire re: TomorrowNow, Inc. Supports PeopleSoft EnterpriseOne and World Software; New Program Will Extend Support Up to 10 Years for Former J.D. Edwards Releases at <http://www.encyclopedia.com/doc/1G1-125868183.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6759 | SAP-SKC-011723 - SAP-SKC-011725 | 12/29/04 Press Release by Klee Associates re: Decorative Concepts Signs With Klee Associates for Maintenance Support on PeopleSoft World Software at <http://www.24-7 pressrelease.com/press-release/decorative-concepts-sig, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6760 | SAP-SKC-011726 - SAP-SKC-011730 | 11/17/05 Article by Andy Klee of Toolbox.com re: The ERP Life Cycle—Lessons Learned over 16 Years at <http://it.toolbox.com/blogs/jdedwards/the-erp-life-cyclelessons-learned-over-16-years-6558>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6761 | SAP-SKC-011736 - SAP-SKC-011737 | Undated Website Printout by Citagus re: Application Management at <http://www.citagus.com/application-management.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6762 | SAP-SKC-011747 - SAP-SKC-011748 | Undated Website Printout by Versytec re: Product Comparison at <http://versytec.com/prod/comparison.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6763 | SAP-SKC-011749 - SAP-SKC-011751 | Undated Website Printout by NetCustomer re: Media Coverage, netCustomer Introduces Customized Support Packages from May 2008 at <http://www.netcustomer.com/media-coverage.asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6764 | SAP-SKC-011753 - SAP-SKC-011755 | 01/03/05 Article by Alex Woodie of IT Jungle re: TomorrowNow Ramps Up New J.D. Edwards Support Practice at <http://www.itjungle.com/tfh/tfh010305-story03.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6765 | SAP-SKC-011816 - SAP-SKC-011822 | 04/09/08 Article by Demir Barlas of IT Knowledge Exchange re: Rimini Street won't buy TomorrowNow at <http://itknowledgeexchange.techtarget.com/sap-watch/rimini-street-wont-buy-tomorrownow/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6766 | SAP-SKC-011823 - SAP-SKC-011824 | Undated Website Printout by Reliasys re: Offshore Development Services at <http://reliasys.com/offshore.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6767 | SAP-SKC-011826 - SAP-SKC-011827 | Undated Website Printout by Reliasys re: JDEdwards Operations Outsourcing at <http://reliasys.com/jde_opera.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6768 | SAP-SKC-011832 - SAP-SKC-011834 | Undated Website Printout by Rimini Street re: Management Team at <http://www.riministreet.com/management team.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6769 | SAP-SKC-011836 - SAP-SKC-011837 | 05/05/08 Press Release by Rimini Street re: Rimini Street Expands Its Support Offering to Cover SAP Products at <http://www.riministreet.com/new.php?id=208>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6770 | SAP-SKC-011838 - SAP-SKC-011839 | Undated Website Printout by Rimini Street re: Welcome to Rimini Street at <http://riministreet.com/services_overview.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6771 | SAP-SKC-011840 - SAP-SKC-011841 | Undated Website Printout by Rimini Street re: Rimini Street Products and Releases at <http://www.riministreet.com/products_and_releases.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6772 | SAP-SKC-011845 - SAP-SKC-011849 | Undated Website Printout by CIBER re: Oracle Solutions at <http://www.ciber.com/erp/oracle/start.cfm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6773 | SAP-SKC-011850 | Undated Website Printout by Beoley Mill re: TomorrowNow Support ends for JDE World of EnterpriseOne NEWSFLASH – BMS can step in and save the day! at <http://www.howardpage.co.uk/SITES/BMS/JDEdwards Support.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6774 | SAP-SKC-011851 | Undated Website Printout by Conexus Partners re: Enterprise Resource Planning Services at <http://www.conexuspartners.com/page.asp?pageid=0|5|6&id=0|enterprise_resource_planning_services>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6775 | SAP-SKC-011852 - SAP-SKC-011872 | 09/14/06 Presentation by Kevin Bolkavatz of OneNeck IT Services Corporation at Quest Midwest Conference re: Application Management Outsource or Retain in-House, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6776 | SAP-SKC-011883 - SAP-SKC-011888 | Undated Article by D.L. Daniels of LegacyMode re: Encapsulating n-tier PeopleSoft Applications for Legacy Deployments at <http://www.legacymode.com/docs/encapsulating_psft_v521_final.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6777 | SAP-SKC-011889 | Undated Website Printout by Cedar Crestone re: PeopleSoft Managed Services - Host at <http://www.cedar crestone.com/sol-ps-cms-host.php>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6778 | SAP-SKC-011892 - SAP-SKC-011894 | Undated Article by John A. Zorb of JDEtips Journal re: Beyond ERP Vendor Maintenance Lie Savings Opportunities…, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6779 | SAP-SKC-011895 | Undated Website Printout by ContinuServe re: Technology Services at <http://continuserve.com/services_solutions/ technology_services.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6780 | SAP-SKC-011896 | Undated Website Printout by Beoley Mill re: About Beoley Mill Software at <http://www.beoleymill.co.uk/about.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6781 | SAP-SKC-011897 - SAP-SKC-011900 | Undated Website Printout by CIBER re: Enterprise Application Support at <http://www.ciber.com/services/pop_printable.cfm?id=cs-app-ease>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6782 | SAP-SKC-011901 | Undated Website Printout by Citagus re: Contact Us at <http://www.citagus.com/contact.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6783 | SAP-SKC-011907 - SAP-SKC-011908 | Undated Website Printout by CH2M Hill re: About Us at <http://www.ch2m.com/corporate/about_us/default.asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6784 | SAP-SKC-011909 - SAP-SKC-011912 | 09/07/06 Article by James Murray of IT Week re: Cost of hosted software higher than expected at <http://www.computing.co.uk/itweek/news/2163776/cost-hosted-software-higher>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6785 | SAP-SKC-011913 - SAP-SKC-011916 | Undated Website Printout by LegacyMode re: Complete Legacy Support for PeopleSoft at <http://www.legacymode.com/docs/CompleteLegacyServices datasheetLMv22.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6786 | SAP-SKC-011917 | Undated Website Printout by Citagus re: Overview at <http://www.citagus.com/overview.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6787 | SAP-SKC-011922 - SAP-SKC-011924 | Undated Website Printout by CIBER re: Fact Sheet at <http://www.ciber.com/ciber_overview/fast_facts.cfm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6788 | SAP-SKC-011925 | Undated Website Printout by Beoley Mill re: Finding Beoley Mill Software at <http://www.beoleymill.co.uk/location.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6789 | SAP-SKC-011926 - SAP-SKC-011930 | 09/01/04 Article by Doug Daniels of VP1Online re: Going LegacyMode with PeopleSoft at <http://www.legacymode.com/docs/ going_legacymode_ psft_vLM.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6790 | SAP-SKC-011944 - SAP-SKC-011947 | Undated Website Printout by Versytec re: Your Key to Cost Effective ERP Maintenance and Support at <http://www.versytec.com/corp/ literature/ bro_webv.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6791 | SAP-SKC-011948 - SAP-SKC-011951 | 02/13/06 Article by Stacy Cowley at ComputerWorld re: App Support Upstarts Promise Lower Costs at <http://www.computerworld.com/so ftwaretopics/software/story/0,10801, 108567,00.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6792 | SAP-SKC-011959 | Undated Website Printout by Citagus re: Company at <http://www.citagus.com/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6793 | SAP-SKC-011970 - SAP-SKC-011971 | Undated Website Printout by Citagus re: News Room at <http://www.citagus.com/newsroom. asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6794 | SAP-SKC-011972 - SAP-SKC-011974 | Undated Website Printout by CIBER re: Clients at <http://www.ciber.com/ciber/clients/ >, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6795 | SAP-SKC-011975 - SAP-SKC-011976 | 11/18/04 Press Release by Business Wire re: CH2M HILL Acquires MicroSource; Deal Bolsters CH2M HILL's Communications and IT Solution, Expands MicroSource's Geographic Footprint at <http://findarticles.com/p/articles/mi_m0EIN/is_2004_Nov_18/ai_n6365486> | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6796 | SAP-SKC-011979 | Undated Website Printout by Conexus Partners re: Software at <http://www.conexuspartners.com/verticals-software .html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6797 | SAP-SKC-011980 - SAP-SKC-011981 | Undated Website Printout by Citagus re: Solutions at <http://www.citagus.com/support.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6798 | SAP-SKC-011982 | Undated Website Printout by CedarCrestone re: Services at <http://www.cedarcrestone.com/cms .maintain.php>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6799 | SAP-SKC-011985 - SAP-SKC-011986 | Undated Website Printout by ContinuServe re: PeopleSoft Maintenance Solutions <http://mysite.valuebound. com/continuserve/services_solutions /people_soft.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6800 | SAP-SKC-011987 - SAP-SKC-011988 | Undated Website Printout by Rimini Street re: Welcome to Rimini Street at <http://www.riministreet.com/services_ overview.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6801 | SAP-SKC-011998 - SAP-SKC-012001 | 01/01/08 Article by Jim Rendon of CIO Decisions Magazine re: Shifting Ground at <http://searchcio-midmarket.techtarget.com/magItem/0,291266,sid19_gci1073896_idx1,00.html>, for the purpose of causation and damages | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6802 | SAP-SKC-012005 - SAP-SKC-012006 | Undated Website Printout by Rimini Street re: Rimini Street Support Services at <http://www.riministreet.com/support_services.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6803 | SAP-SKC-012007 - SAP-SKC-012009 | 10/16/05 Article by Falguni Bhuta of Red Herring re: Rimini Street Eyes Siebel Biz at <http://www.redherring.com/Home/14025>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6804 | SAP-SKC-012010 - SAP-SKC-012011 | Undated Website Printout by Salesforce.com re: CRM at <http://www.salesforce.com/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6805 | SAP-SKC-012012 | Undated Website Printout by Reliasys re: Our SiteMap at <http://reliasys.com/sitemap.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6806 | SAP-SKC-012014 - SAP-SKC-012018 | 05/31/05 Article by Andy Klee of IT Jungle re: The ERP Life Cycle: From Birth to Death and Birth Again at <http://www.itjungle.com/tfh/tfh053105-story03.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6807 | SAP-SKC-012071 - SAP-SKC-012072 | Undated Website Printout by Conexus Partners re: What Will Happen with Oracle? The Future Remains Uncertain at <http://www.conexuspartners.com/library/ConexusFAQSheet.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6808 | SAP-SKC-012073 | Undated Website Printout by Versytec re: Versytec at <http://versytec.com>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6809 | SAP-SKC-012078 | Undated Website Printout by Reliasys re: About Us at <http://reliasys.com/aboutus.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6810 | SAP-SKC-012084 - SAP-SKC-012085 | Undated Website Printout by InOne re: Managed Services at <http://www.inone-europe.com/services/managed-services/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6811 | SAP-SKC-012086 | Undated Website Printout by LegacyMode re: LegacyMode: Encapsulation through Virtualization at <http://www.legacymode.com/virtual.php>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6812 | SAP-SKC-012090 - SAP-SKC-012091 | Undated Website Printout by LegacyMode re: De-Support Dates at <http://www.legacymode.com/de_dates.php>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6813 | SAP-SKC-012095 - SAP-SKC-012096 | 02/10/09 Website Printout by S&I re: Your Preferred Oracle JDE Partner at <http://www.si-asia.com/downloads/S%20&%20I%20profile-JDECC%20-10feb09.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6814 | SAP-SKC-012102 - SAP-SKC-012103 | 01/01/10 Website Printout by Spinnaker re: JD Edwards Application Support Services at <http://www.spinnakermgmt.com/web-PDFs/Support_overview_Jan2010.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6815 | SAP-SKC-012104 - SAP-SKC-012105 | Undated Website Printout by LegacyMode re: LegacyMode FAQ at <http://www.legacymode.com/faq.php>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6816 | SAP-SKC-012106 | Undated Website Printout by LegacyMode re: Maintenance Costs/Time at <http://www.legacymode.com/images/costs_v1.jpg>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6817 | SAP-SKC-012135 | 08/10/05 Press Release by Business Wire re: netcustomer Launches Third Party Support at <http://findarticles.com/p/articles/mi_m0EIN/is_2005_August_10/ai_n14876258/print?tag=artBody;col1>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6818 | SAP-SKC-012137 - SAP-SKC-012139 | 10/30/07 Article by Alex Woodie re: netCustomer Delivers Regulatory Updates for J.D. Edwards, PeopleSoft at <http://www.itjungle.com/fhs/fhs103007-story09.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6819 | SAP-SKC-012140 - SAP-SKC-012141 | Undated Website Printout by netCustomer re: About us at < http://www.netcustomer.com/about-us.asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6820 | SAP-SKC-012142 - SAP-SKC-012143 | Undated Website Printout by netCustomer re: Services at <http://www.netcustomer.com/support-services.asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6821 | SAP-SKC-012147 - SAP-SKC-012148 | Undated Website Printout by Oracle re: Oracle Partner Network: Klee Associates, Inc. at <http://solutions.oracle.com/partners / jdetips>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6822 | SAP-SKC-012170 | Undated Website Printout by netCustomer re: Service not customized to your needs? at <http://www.netcustomer. com/index.asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6823 | SAP-SKC-012178 - SAP-SKC-012180 | Undated Website Printout by Beoley Mill re: Totally Flexible, Cost-effective Support for Your JD Edwards Systems at <http://www.beoleymill.co.uk/support.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6824 | SAP-SKC-012203 - SAP-SKC-012205 | 01/24/05 Article by Timothy Prickett Morgan of IT Jungle re: ERP Vendors Target PeopleSoft, JDE Bases at <http://www.itjungle.com/tfh/tfh012 405-story02. html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6825 | SAP-SKC-012206 - SAP-SKC-012207 | Undated Website Printout by netCustomer re: Supported Products at <http://www.netcustomer.com/supp ortedproducts.asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6826 | SAP-SKC-012225 | Undated Website Printout by Versytec re: A Message from the Founders… at <http://www.versytec.com/corp/foun ders.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6827 | SAP-SKC-012311 - SAP-SKC-012312 | Undated Website Printout by Versytec re: About Versytec at <http://versytec.com/corp/about.htm >, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6828 | SAP-SKC-012370 - SAP-SKC-012371 | 10/19/01 Article by AllBusiness re: Siemens, Yazaki Form Electronic Auto Systems, URL: http://www.allbusiness.com/transpor tation/motor-vehicle-parts-manufacturing/817494-1.html, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6829 | SAP-SKC-012372 - SAP-SKC-012380 | 12/31/06 Report by Customer re: 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6830 | SAP-SKC-012383 - SAP-SKC-012386 | 03/07/10 Website Printout by MKS re: MKS SOLUTION PROVIDER PARTNERSHIPS at <http:www.mks.com/partners/solutionproviders>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6831 | SAP-SKC-012387 | 10/20/98 Article by CNET News re: SAP adds retail with Campbell buy, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6832 | SAP-SKC-012388 - SAP-SKC-012389 | 09/19/05 Article by SAP re: SAP EXTENDS MARKET LEADERSHIP IN RETAIL WITH ACQUISITION OF TRIVERSITY, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6833 | SAP-SKC-012390 | 03/07/10 Report by SAP re: PARTNER INFORMATION CENTER: SEARCH RESULTS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6834 | SAP-SKC-012391 | 03/07/10 Report by SAP re: INTEGRATION AND CERTIFICATION: PARTNER INTEGRATION AND CERTIFICATION SERVICES, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6835 | SAP-SKC-012392 - SAP-SKC-012393 | 03/07/10 Website Printout by MKS re: MKS Integrity for SAP Environments at <http:www.mks.com/solution/sap>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6836 | SAP-SKC-012394 | 03/07/10 Report by SAP re: PARTNER INFORMATION CENTER: PARTNER DETAILS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6837 | SAP-SKC-012395 - SAP-SKC-012399 | 08/16/01 Article by Donald Burleson of TechRepublic re: Four factors that shape the cost of ERP at <http://articles.techrepublic.com/5100-10878_11-1054263.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6838 | SAP-SKC-020627 - SAP-SKC-020669 | 01/11/10 Web Printout by federalreserve.gov re: Market Yield on U.S. Treasury Securities at 20-year Constant Maturity, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6839 | SAP-SKC-020670 - SAP-SKC-020675 | 01/11/10 Web Printout by Federal Reserve Statistical Release re: H.15 historical daily data, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6840 | SAP-SKC-020676 - SAP-SKC-020678 | 08/30/02 Investment Survey by Value Line re: Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6841 | SAP-SKC-020679 - SAP-SKC-020681 | 08/29/03 Investment Survey by Value Line re: Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6842 | SAP-SKC-032046 - SAP-SKC-032163 | 05/31/05 Financial Report by Oracle re: Form 10-K/A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6843 | SAP-SKC-032290 - SAP-SKC-032568 | Undated Financial Reports by Oracle re: Oracle Corporation Quarterly Reports at <http://www.oracle.com/corporate/investor_relations/detailed_fin.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6844 | SAP-SKC-032736 - SAP-SKC-032834 | 12/31/01 Financial Report by PeopleSoft re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6845 | SAP-SKC-032835 - SAP-SKC-032933 | 12/31/02 Financial Report by PeopleSoft re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6846 | SAP-SKC-032934 - SAP-SKC-033063 | 12/31/03 Financial Report by PeopleSoft re: Form 10-K, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6847 | SAP-SKC-033199 - SAP-SKC-033277 | 09/30/04 Financial Report by PeopleSoft re: Form 10-Q, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6848 | SAP-SKC-037009 - SAP-SKC-037010 | Undated Website Printout by JDEtips re: HelpDesk Feedback at <http://www.jdetips.com/HelpDesk Testimonials.asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6849 | SAP-SKC-037011 - SAP-SKC-037012 | Undated Website Printout by JDEtips re: HelpDesk for JD Edwards Software at <http://www.jdetips.com/ HelpDesk.asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6850 | SAP-SKC-037125 - SAP-SKC-037126 | 12/29/00 Article by Ela Dutt of India Abroad re: Corporate Dossier, Punita Pandey, founder and CEO, netCustomer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6851 | SAP-SKC-037272 | 04/06/04 Press Release by Versytec re: Versytec Corp. announces availability of annual maintenance contracts for PeopleSoft/JDE World ERP systems at <http://www.versytec.com/corp/pr/pr-1.htm>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6852 | SAP-SKC-060594 - SAP-SKC-060596 | Undated Website Printout by U.S. Department of Labor Bureau of Labor Statistics at <ftp://ftp.bls.gov/pub/special.requests/cpi/cpiai.txt>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6853 | SAP-SKC-061223 - SAP-SKC-061243 | 03/23/05 Presentation by Ajinomoto Co., Inc. re: Fiscal 2005 - 2010 Medium- to Long- Term Management Plan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6854 | SAP-SKC-064468 - SAP-SKC-064471 | Undated Website Printout by CIBER re: Oracle Solutions at <http://www.ciber.com/erp/oracle/peoplesoft/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6855 | SAP-SKC-064979 - SAP-SKC-064981 | 01/01/06 Presentation by Accenture re: Case New Holland, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6856 | SAP-SKC-066118 - SAP-SKC-066121 | 12/20/04 Article by Charles Babcock of Information Week re: New Software Landscape at <http://www.infor-mationweek.com/news/global-cio/showArticle.jhtml?articleID=55800993>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6857 | SAP-SKC-070052 - SAP-SKC-070054 | 12/18/06 Article by Jason Karaian of CFO Europe Magazine re: In a Fix: Confused by the spate of takeovers in the enterprise software industry? A new crop of third-party providers is here to help at <http://www.cfo.com/article.cfm/84 46578/, for the purpose of causation and damages analysis. | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6858 | SAP-SKC-077290 - SAP-SKC-077292 | 12/26/07 Article by Reuters re: Leading IT Service Provider Selects SAP, Benefiting Midmarket Customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6859 | SAP-SKC-117855 - SAP-SKC-117909 | 02/01/10 Brochure by Oracle re: Oracle Lifetime Support Policy, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6860 | SAP-SKC-117952 - SAP-SKC-117958 | 11/21/03 Article by Gartner re: Predicts 2004: The ERP Life Cycle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6861 | SAP-SKC-118060 - SAP-SKC-118063 | 02/11/10 e-mail from Severo Nieves of Value Line to Donald Hulke of LECG re: Fw: Question regarding company BETAS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6862 | SAP-SKC-118067 - SAP-SKC-118068 | 10/30/09 Declaration by CedarCrestone re: Statement of Rick Riordan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6864 | SAP-SKC-118111 - SAP-SKC-118133 | 11/20/08 Article by Bob Igou of Gartner Research re: Dataquest Insight: Top 50 Software Maintenance and Support Service Providers, Business as Usual in a Highly Fragmented Market, Worldwide, 2008, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6865 | SAP-SKC-118136 - SAP-SKC-118147 | Undated Website Printout by netCustomer re: Testimonials at <http://www.netcustomer.com/testimonials.asp>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6866 | SAP-SKC-118148 | Undated Website Printout by ERPtips re: Welcome to ERPtips; SAP training, consulting, and content for SAP Clients at <http://www.erptips.com/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6868 | SAP-SKC-118153 - SAP-SKC-118154 | 11/20/2008 Article by Chris Kanaracus of IDG News Service re: Oracle Subpoenas Firm That Hired Ex-TomorrowNow Workers at <http://www.pcworld.com/article/154293/oracle_subpoenas_firm_that_hired_extomorrownow_workers.html>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6869 | SAP-SKC-118161 - SAP-SKC-118162 | 04/24/06 Press Release by Rimini Street re: Rimini Street Announces Strong First Quarter Results for Siebel Support Services, Infrastructure & Staff Expansion and Service Expansion to Cover PeopleSoft Products at <http://www.riministreet.com/, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6870 | SAP-SKC-118163 - SAP-SKC-118164 | Undated Advertisement by CH2M Hill re: CH2M HILL Managed Services JD Edwards World/ OneWorld ERP Hosting, Management & Maintenance at <http://www.ch2m.net/Portals/chms/ Slick%20Sheets/JD_EdwardsWorld OneWorld_ERP.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6871 | SAP-SKC-118167 | 11/19/09 Notes by Customer re: Oracle USA, Inc., et al v. SAP AG, et al, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6872 | SAP-SKC-118168 | 11/13/09 Notes by Customer re: Oracle USA, Inc., et al v. SAP AG, et al, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6873 | SAP-SKC-118169 | 10/14/09 Notes by Customer re: Oracle USA, Inc., et al v. SAP AG, et al, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6874 | SAP-SKC-118170 | 11/25/09 Notes by Customer re: Oracle USA, Inc., et al v. SAP AG, et al, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6875 | SAP-SKC-118171 | 11/17/09 Notes by Customer re: Oracle USA, Inc., et al v. SAP AG, et al, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6876 | SAP-SKC-118172 | 11/13/09 Notes by Customer re: Oracle USA, Inc., et al v. SAP AG, et al, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6877 | SAP-SKC-118207 - SAP-SKC-118220 | Winter/Spring 1990 Article by Franklin M. Fisher and R. Craig Romaine of Journal of Accounting, Auditing & Finance (ISSN 0148-558X), Greenwood Publishing Group, Inc. re: Janis Joplin's Yearbook and the Theory of Damages, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6878 | SAP-SKC-118236 - SAP-SKC-118243 | 10/01/09 Article by Albert Pang and Michael Fauscette of IDC Research re: Oracle Starts Fusion Applications Countdown with Incremental and Decisive Customer-Centric Strategies at <http://www.oracle.com/corporate/analyst/reports>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6879 | SAP-SKC-118250 - SAP-SKC-118275 | 03/31/05 Presentation by Liz Herbert of Forrester Research re: ForrTel: Using Software-As-A-Service to Gain Power Over IT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6880 | SAP-SKC-118276 - SAP-SKC-118277 | Undated Website Printout by Beoley Mill re: Welcome to Beoley Mill Software at <http://www.beoleymill.co.uk/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6881 | SAP-SKC-118278 | Undated Website Printout by ContinuServe re: ContinuServe at <http://www.continuserve.com/>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6882 | SAP-SKC-118279 - SAP-SKC-118280 | 09/16/05 Article by Lisa DiCarlo of Forbes re: Computer Hardware & Software: Hitting Oracle Where it Hurts at <http://www.forbes.com>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6883 | SAP-SKC-118281 | 12/01/09 Declaration by CedarCrestone re: Statement of Rick Riordan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6884 | SAP-SKC-118282 - SAP-SKC-118283 | Undated Website Printout by Currency Converter OANDA re: Exchange rates for Australian/ American dollars, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6885 | SAP-SKC-118284 | 03/02/10 Declaration by CedarCrestone re: Declaration of Brian E. Fees, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6886 | SAP-SKC-118290 - SAP-SKC-118291 | Undated Website Printout by CedarCrestone re: PS CS/HRSA Application Support at <http://www.cedarcrestone.com/documents/PSCSHRSA.pdf>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6887 | SAP-SKC-118292 | Undated Website Printout by CedarCrestone re: CedarCrestone Managed Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6888 | SAP-SKC-118293 - SAP-SKC-118339 | 01/12/10 Web Printout by Federal Reserve Statistical Release re: H.15 historical daily data, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6889 | SAP-SKC-118340 | 04/05/10 Declaration by Standard Register re: Declaration of Richard L. Ball, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

ORACLE USA, INC. ET AL. v SAP AG ET AL.

USDC -- NORTHERN DIST. OF CALIFORNIA

Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6890 | SAP-SKC-118341 - SAP-SKC-118342 | 04/30/10 Declaration by Amstead Rail Company, Inc. re: Declaration of Bill Short, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6891 | SAP-SKC-118343 | 05/04/10 Declaration by New Page Corporation re: Declaration of Daniel A. Clark, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6892 | SAP-SKC-118344 - SAP-SKC-118354 | 03/04/10 Declaration by Cowlitz County re: Declaration of Kathy Sauer with Exhibits A-B, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6893 | SAP-SKC-118355 | 05/10/10 Declaration by Rotkappchen re: Declaration of A. Birrenbach, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6894 | SAS-TN-04446719-TN-000016 | 11/17/07 SAS Database Entry from TN re: Merck & Company, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6895 | SAS-TN-04446719-TN-000017 - SAS-TN-04446719-TN-000019 | 03/01/08 Client Support Case Notes from Adrianne McMillan at TN re: PepsiAmericas , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6896 | SAS-TN-04446719-TN-000020 | 09/09/08  SAS Database Entry from TN re: Standard Register Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6897 | SAS-TN-04446719-TN-000026 | 06/02/06 Report by TN re: PRG Schultz International, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6898 | SAS-TN-04446719-TN-000027 - SAS-TN-04446719-TN-000030 | 07/04/04 Report by TN re: City of Atlanta, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6899 | SAS-TN-04446719-TN-000038 - SAS-TN-04446719-TN-000039 | 03/05/08 Report by TN re: Baxter International Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6900 | SAS-TN-04446719-TN-000042 | 01/15/08 Report by TN re: Schaffner Holding AG, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6901 | SAS-TN-04446719-TN-000043 | 05/02/06 Report by TN re: Coty Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6902 | SJB00014701 - SJB00014713 | 05/13/08 e-mail from Jeff Buehrle to Ken Holcomb re: RE: RHI Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6903 | SJB00016843 - SJB00016844 | 04/30/08 e-mail from John Sullivan to Ken Holcomb re: RE: 4/30/2008 Summit Status, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6904 | SSLLC000013 - SSLLC000014 | 12/11/08 Press Release by Spinnaker re: SPINNAKER APPLICATION SUPPORT SECURES OVER 50 NEW JD EDWARDS CUSTOMERS IN FIRST 90 DAYS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6905 | TN-ACU0000928 - TN-ACU0000929 | 04/24/07 e-mail from Robert Lachs to Peg Nicholson re: RE: Oracle Support Renewal Activity, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6906 | TN-ACU0001279 - TN-ACU0001282 | 03/15/07 Notes by Customer re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6907 | TN-OR00005489 - TN-OR00005500 | 12/22/05 Agreement by TN re: Support Services Agreement; Appendix A with Akorn Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6908 | TN-OR00005501 | 01/22/07 Agreement by TN re: Amendment 1 to the Support Services Agreement with Akorn Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6909 | TN-OR00005505 - TN-OR00005519 | 06/15/07 Agreement by TN re: Support Services Agreement; Appendix A with Al Nisr Publishing LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6910 | TN-OR00005520 - TN-OR00005531 | 12/15/06 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit A with Alcon Laboratories Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6911 | TN-OR00005563 - TN-OR00005586 | 09/27/06 Agreement by TN re: Support Services Agreement; Appendix 1 with Allied Bakeries, a division of ABF Grain Products Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6912 | TN-OR00005587 - TN-OR00005598 | 01/31/04 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Alternative Resources Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6913 | TN-OR00005599 - TN-OR00005600 | 03/12/04 Agreement by TN re: Amendment 1 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Alternative Resources Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6914 | TN-OR00005601 - TN-OR00005612 | 10/08/02 Agreement by TN re: Extended Support Services Agreement For Retiring and Retired PeopleSoft Releases, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6915 | TN-OR00005613 | Undated Agreement by TN re: 1. Covered Products - Altera, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6916 | TN-OR00005614 - TN-OR00005627 | 06/21/06 Agreement by TN re: Support Services Agreement; Appendix A with American Commercial Barge Line LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6917 | TN-OR00005628 - TN-OR00005638 | 06/29/05 Agreement by TN re: Support Services Agreement with American Council of Education, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6918 | TN-OR00005639 - TN-OR00005640 | 07/29/05 Agreement by TN re: Amendment 1 to the Support Services Agreement with American Council of Education, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6919 | TN-OR00005641 - TN-OR00005649 | 10/14/05 Agreement by TN re: Support Services Agreement; Appendix A with American Media Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6920 | TN-OR00005650 - TN-OR00005651 | 12/14/05 Agreement by TN re: Amendment 1 to the Support Services Agreement with American Media Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6921 | TN-OR00005652 - TN-OR00005654 | 02/17/06 Agreement by TN re: Amendment 2 to the Support Services Agreement with American Media Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6922 | TN-OR00005655 - TN-OR00005656 | 09/08/06 Agreement by TN re: Amendment 3 to the Support Services Agreement with American Media Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6923 | TN-OR00005657 - TN-OR00005667 | 01/20/07 Agreement by TN re: Support Services Agreement; Appendix A with American Red Cross Southeastern Pennsylvania Chapter, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6924 | TN-OR00005668 - TN-OR00005669 | 01/20/07 Agreement by TN re: Amendment 1 to the Support Services Agreement with American Red Cross Southeastern Pennsylvania Chapter, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6925 | TN-OR00005670 - TN-OR00005684 | 12/16/05 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit A & B with Amgen Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6926 | TN-OR00005693 - TN-OR00005703 | 12/31/05 Agreement by TN re: Support Services Agreement; Appendix A; with Apria Healthcare Group Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6927 | TN-OR00005707 - TN-OR00005718 | 08/14/06 Agreement by TN re: Support Services Agreement; Appendix A; with Ariba, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6928 | TN-OR00005723 - TN-OR00005733 | 06/17/05 Agreement by TN re: Support Services Agreement: Amendment 1; Exhibit A with ArvinMeritor Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6929 | TN-OR00005734 - TN-OR00005735 | 09/27/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with ArvinMeritor Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6930 | TN-OR00005736 - TN-OR00005745 | 12/08/06 Agreement by TN re: Support Services Agreement: Appendix A with ASTAR Air Cargo Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6931 | TN-OR00005746 - TN-OR00005747 | 12/08/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with ASTAR Air Cargo Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6932 | TN-OR00005748 - TN-OR00005757 | 09/20/06 Agreement by TN re: Support Services Agreement: Appendix A; with Atlantic Marine Holding Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6933 | TN-OR00005758 - TN-OR00005769 | 02/01/07 Agreement by TN re: Support Services Agreement; Appendix 1 with B.M. Nagano Pte. Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6934 | TN-OR00005770 - TN-OR00005784 | 04/21/06 Agreement by TN re: Support Services Agreement; Appendix 1 with Bacup Shoe Company Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6935 | TN-OR00005785 - TN-OR00005788 | 03/01/07 Agreement by TN re: Amendment 1 to the Support Services Agreement with Bacup Shoe Company Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6936 | TN-OR00005795 - TN-OR00005804 | 06/15/06 Agreement by TN re: Support Services Agreement; Appendix A with Baker Botts LLP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6937 | TN-OR00005805 - TN-OR00005816 | 08/05/05 Agreement by TN re: Support Services Agreement for PeopleSoft, EnterpriseOne and World Releases; Exhibit A with Barrie Hydro Distribution, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6938 | TN-OR00005817 - TN-OR00005818 | 06/23/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with Barrie Hydro Distribution, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6939 | TN-OR00005837 - TN-OR00005851 | 06/23/06 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit 1 with Baxter International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6940 | TN-OR00005852 - TN-OR00005862 | 03/25/06 Agreement by TN re: Support Services Agreement; Appendix 1 with BBS Electronics Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6941 | TN-OR00005863 - TN-OR00005864 | 01/22/07 Agreement by TN re: Amendment #1 To The Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6942 | TN-OR00005865 | 06/19/07 Correspondence by Customer re: Subject - Termination of JDE Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6943 | TN-OR00005866 - TN-OR00005879 | 02/09/05 Agreement by TN re: Support Services Agreement; Exhibit A, B & C with BEA Systems, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6944 | TN-OR00005880 - TN-OR00005891 | 10/15/04 Agreement by TN re: Support Services Agreement for PeopleSoft Releases with Berkshire Realty Holdings L.P., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6945 | TN-OR00005892 - TN-OR00005893 | 09/12/05 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Berkshire Realty Holdings L.P., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6946 | TN-OR00005894 - TN-OR00005895 | 03/31/06 Agreement by TN re: Amendment 2 to the Support Services Agreement For PeopleSoft Releases with Berkshire Realty Holdings L.P., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6947 | TN-OR00005896 - TN-OR00005911 | 10/21/04 Agreement by TN re: Support Services Agreement for PeopleSoft Releases: Exhibit A, B & C with Big Lots Stores, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6948 | TN-OR00005912 - TN-OR00005913 | 03/23/06 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Big Lots Stores, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6949 | TN-OR00005914 - TN-OR00005922 | 09/29/06 Agreement by TN re: Support Services Agreement for Crayola LLC (a.k.a. Binney & Smith), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6950 | TN-OR00005923 | 02/09/07 Agreement by TN re: Amendment #1 to the Support Services Agreement for Crayola LLC (a.k.a. Binney & Smith), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6951 | TN-OR00005924 - TN-OR00005933 | 05/24/06 Agreement by TN re: Support Services Agreement; Appendix A with Blue Diamond Growers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6952 | TN-OR00005934 - TN-OR00005947 | 09/30/05 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit 1 with Borders Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6953 | TN-OR00005948 - TN-OR00005961 | 07/31/06 Agreement by TN re: Support Services Agreement; Appendix 1 with BrainLAB AG, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6954 | TN-OR00005962 - TN-OR00005972 | 01/04/07 Agreement by TN re: Support Services Agreement; Appendix A with Brenco, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6955 | TN-OR00005973 - TN-OR00005983 | 12/08/04 Agreement by TN re: Support Services Agreement For PeopleSoft Releases with Brigham Young University, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6956 | TN-OR00005984 - TN-OR00005994 | 12/27/05 Agreement by TN re: Support Services Agreement; Appendix A with BT Fuze Products, with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6957 | TN-OR00006008 - TN-OR00006018 | 04/11/04 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with California Water Service Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6958 | TN-OR00006019 - TN-OR00006031 | 12/31/05 Agreement by TN re: Support Services Agreement; Appendix 1 with Canning Vale Weaving Mills Ltd., with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6959 | TN-OR00006040 - TN-OR00006055 | 06/30/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases; Exhibit A, Exhibit B, Exhibit C with The Capital Group Companies Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6960 | TN-OR00006056 - TN-OR00006067 | 12/29/06 Agreement by TN re: TomorrowNow Support Services for J.D. Edwards World Small Businesses; Appendix A with Captain D's LLC, with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6961 | TN-OR00006068 - TN-OR00006079 | 02/27/03 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Caremark Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6962 | TN-OR00006080 - TN-OR00006092 | 12/20/02 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Carrols Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6963 | TN-OR00006093 - TN-OR00006103 | 07/18/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases with Carrols Corporation, with attached Schedule A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6964 | TN-OR00006104 - TN-OR00006105 | 12/20/05 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Carrols Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6965 | TN-OR00006106 | 04/04/06 Agreement by TN re: Amendment 2 to the Support Services Agreement For PeopleSoft Releases with Carrols Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6966 | TN-OR00006107 - TN-OR00006119 | 11/01/06 Agreement by TN re: Support Services Agreement; Appendix 1 with Caterpillar Underground Mining Pty Ltd, with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6967 | TN-OR00006129 - TN-OR00006144 | 06/01/06 Agreement by TN re: Support Services Agreement; Appendix A; and Appendix B with CC Industries, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6968 | TN-OR00006145 - TN-OR00006146 | 09/28/06 Agreement by TN re: Amendment 1 to the Support Services Agreement; Appendix B with CC Industries, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6969 | TN-OR00006152 - TN-OR00006161 | 12/01/05 Agreement by TN re: Support Services Agreement; Appendix A with Central Garden & Pet Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6970 | TN-ACU0001327 - TN-ACU0001328 | 01/04/07 e-mail from Joyce Higgins to Peg Nicholson re: Annual PeopleSoft Renewal Costs; 01/02/07 e-mail from Peg Nicholson to Steve Canter re Annual PeopleSoft Renewal Costs, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6971 | TN-ACU0001330 - TN-ACU0001331 | 02/28/07 e-mail from Joyce Higgins to Peg Nicholson; Peter Marshall re: Tomorrow Now Reference Call Questions, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6972 | TN-ACU0001393 | 01/02/07 e-mail from Peg Nicholson to Steve Canter re: Annual PeopleSoft Renewal Costs, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6973 | TN-AK00000050 - TN-AK00000106 | Undated Document by TN re: Schedule 6.20(a)(l), Customer Contract Terms, 2002-2004, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6974 | TN-AOSMITH000444 - TN-AOSMITH000445 | 12/01/06 Correspondence by Rimini Street re: PeopleSoft Support Options: Improved ROI and 50% Cost Savings, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6975 | TN-AOSMITH000484 | 06/16/06 e-mail from Mark Fustine to David, Saalfeld re: ContinuServe Corporate and Maintenance Overviews / Software Survey, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6976 | TN-AOSMITH000489 - TN-AOSMITH000490 | 05/23/06 e-mail from Sherie Monroe to David Saalfeld re: FW: CedarCrestone's Managed Services Offerings, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6977 | TN-AOSMITH000491 - TN-AOSMITH000503 | Undated Corporate Information by CedarCrestone re: PeopleSoft Application Maintenance Services and Managed Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6978 | TN-AOSMITH000504 - TN-AOSMITH000511 | Undated Corporate Information by CedarCrestone re: Managed Services Overview, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6979 | TN-AOSMITH000744 - TN-AOSMITH000748 | 11/21/07 e-mail from Michael Davichick to David Saalfeld re: Additional information on Rimini Street Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6980 | TN-AOSMITH000755 - TN-AOSMITH000756 | 06/11/07 Press Release by Rimini Street re: Rimini Street Announces Delivery of 2007-C Tax and Regulatory Updates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6981 | TN-AOSMITH000757 - TN-AOSMITH000758 | 07/02/07 Press Release by Rimini Street re: Rimini Street Doubles Client Base in First Half of 2007, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6982 | TN-AOSMITH000865 | 10/23/06 Press Release by LegacyMode, LLC re: LegacyMode Provides Aftermarket Software Support for Oracle Applications (Page 1 of 2), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6983 | TN-AOSMITH000866 | 10/23/06 Press Release by LegacyMode, LLC re: LegacyMode Provides Aftermarket Software Support for Oracle Applications (Page 2 of 2), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6984 | AOSMITH000961 - AOSMITH000972 | Undated Form by Customer re: TomorrowNow Reference check responses, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6985 | AOSMITH001000 | 06/28/06 Correspondence by ContinuServe re: Re: Preliminary Price Quote - PeopleSoft Maintenance Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6986 | AOSMITH001001 - AOSMITH001004 | 06/16/06 Report by ContinuServe re: PeopleSoft Enterprise Resource Planning System: Scope Tool for Application Maintenance Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6987 | AOSMITH001195 - AOSMITH001196 | 01/17/08 e-mail from David Saalfeld to Jerome Strader re: TomorrowNow Reference, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6988 | TN-APRIA00000145 - TN-APRIA00000149 | 09/23/08 e-mail from Sharon Matthews to Curt Dahl re: Invoice from Spinnaker Support, LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6989 | TN-APRIA00000156 - TN-APRIA00000157 | 09/08/08 e-mail from Curt Dahl to Andrew Neville re: Rimini Street Follow-up, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6990 | TN-APRIA00000162 - TN-APRIA00000171 | 08/22/08 Agreement by Spinnaker re: SUPPORT SERVICES AGREEMENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6991 | TN-APRIA00000187 - TN-APRIA00000188 | 08/22/08 Correspondence by Spinnaker re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6992 | TN-APRIA00000199 - TN-APRIA00000203 | 08/17/08 e-mail from Robyn Harrel to Jeri Lose; Bob Savage; Sharon Matthews re: Fw: Status in the search for a JDE maintenance support provider, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-6993 | TN-APRIA00000213 - TN-APRIA00000217 | 08/01/08 Consulting Doc by Oracular West, Inc. re: APRIA Healthcare: JDE Maintenance Questions, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6994 | TN-APRIA00000235 - TN-APRIA00000236 | 07/28/08 Press Release by Rimini Street re: Rimini Street Achieves Record Results in First Half 2008, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6995 | TN-APRIA00000465 - TN-APRIA00000469 | 08/01/07 e-mail from Paul Elkins to Curt Dahl; Steve Moore re: Warning -Maximum Licensed Users Exceeded, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6996 | TN-APRIA00001054 - TN-APRIA00001055 | 12/21/05 e-mail from Scott McGrath to Scott McGrath re: Resources need to be committed to Apria for a Jan 1 conversion, Please Help, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6997 | TN-APRIA00001073 | 11/17/05 e-mail from Deanna Meier to Robyn Harrel re: JDE Maintenance Options, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6998 | TN-APRIA00001100 - TN-APRIA00001101 | 07/23/08 e-mail from Robyn Harrel to Kevin Kinsey re: TomorrowNow Communication, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-6999 | TN-APRIA00001104 - TN-APRIA00001106 | 08/06/08 e-mail from Robyn Harrel to Kevin Kinsey; Jeri Lose re: Fw: JD Edwards World A7.3 and XE SP20 Maintenance and Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7000 | TN-APRIA00001213 - TN-APRIA00001215 | 08/24/08 e-mail from Mathew Stava to Curt Dahl re: Spinnaker JDE Support Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7001 | TN-APRIA00001597 | 08/11/08 e-mail from Kelli Gowin to Curt Dahl re: Information Update - Description has changed: Conference Call with Apria Health Care Group Inc. & Rimini Street, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7002 | TN-BAKERBOTTS000000059 | 04/20/06 e-mail from Debra Garrett to Tracy Hallenberger re: TN Reference, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7003 | TN-BAKERBOTTS000000255 - TN-BAKERBOTTS000000256 | 11/19/07 e-mail from Tracy Hallenberger to Debra Garrett re: RE: TomorrowNow Customer Communication, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7004 | TN-BAKERBOTTS000000361 - TN-BAKERBOTTS000000363 | 04/07/06 Correspondence by Customer re: RE: Recommendation to Discontinue Oracle Support for PeopleSoft Applications, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7005 | TN-BAXTER00000009 - TN-BAXTER00000010 | 01/01/07 Notes by Customer re: TomorrowNow PR Tax Issue, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7006 | TN-BAXTER00000174 - TN-BAXTER00000188 | Undated Presentation by Customer re: HR Transaction Service Strategy -- 3rd Party Assessment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7007 | TN-BAXTER00000267 | Undated Notes by Customer re: TomorrowNow Timeline, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7008 | TN-BAXTER00000330 - TN-BAXTER00000331 | 02/13/08 e-mail from David Berner to Donna Campagna; Donna Brown re: Rimini Street Findings, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7009 | TN-BAXTER00000419 - TN-BAXTER00000420 | 02/08/07 e-mail from Laura Saunders to Shelley Nelson re: Recent Tax Bundle from Tomorrow Now, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7010 | TN-BAXTER00000530 | 02/20/08 e-mail from David Berner to Donna Campagna; Donna Brown re: CedarCrestone Discussion for Tax and Regulatory, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7011 | TN-BAXTER00000662 - TN-BAXTER00000664 | 04/10/07 e-mail from Donna Campagna to Shelley Nelson re: URGENT follow up from our meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7012 | BCBSKS0016 | 11/10/06 e-mail from Rick Woodbury to Darrel Brake re: Rimini Street, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7013 | BCBSKS0255 - BCBSKS0256 | 01/24/07 e-mail from Rick Woodbury to Mark Hung re: TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7014 | BCBSKS0288 - BCBSKS0290 | 12/11/06 e-mail from Rick Woodbury to Mark Hung re: Support Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7015 | TN-BCBSKS0422 - TN-BCBSKS0427 | 11/27/06 e-mail from Rick Woodbury to Mark Hung re: TomorrowNow - LIVE Reference Roundtable, Friday - November 17th, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7016 | BCBSKS0588 - BCBSKS0593 | 09/12/06 e-mail from Rita Sutcliffe to Rick Woodbury re: PeopleSoft Maintenance Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7017 | BCBSKS0918 - BCBSKS0923 | 10/30/06 e-mail from Rick Woodbury to Mark Hung; Lisa McCommon re: PeopleSoft Maintenance Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7018 | BCBSKS0935 - BCBSKS0941 | 08/31/06 e-mail from Kelly Gowin to Rick Woodbury re: Rimini Street, Inc. - 50% off PeopleSoft & Siebel Support and Maintenance   Extend the Life of Your Existing Applications!, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7019 | BCBSKS0948 - BCBSKS0949 | 05/17/06 e-mail from Rick Woodbury to Rita Sutcliffe re: Rimini Street, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7020 | TN-BEC00000017 - TN-BEC00000050 | 04/13/05 Article by Billy Maynard and Yvonne Genovese of Gartner Research re: PeopleSoft Users Face Tough Choices, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7021 | TN-BHS00087 - TN-BHS00091 | 01/18/07 e-mail from Linda Nolan to Terry Watkins re: Reference Call re: TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7022 | TN-BYU00000023 | 12/06/04 e-mail from Tracy Flinders to Susan Linford re: TomorrowNow Agreement Justification, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7023 | TN-BYU00000027 - TN-BYU00000096 | 12/03/04 e-mail from Tracy Flinders to Matt Wilkinson re: Tax Update Retrofit, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7024 | TN-CC0000003 - TN-CC0000004 | 02/08/07 e-mail from Kathy Sauer to Linda Nolan re: Reference Call re: Rimini Street, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7025 | TN-CC0000022 - TN-CC0000024 | 05/04/07 e-mail from Kathy Sauer to Wayne Hannas re: RE: PeopleSoft Support - Rimini Street, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7026 | TN-CC0000104 - TN-CC0000124 | 02/09/04 e-mail from Kathy Sauer to Sharon Piper re: RE: TomorrowNow HRMS Contact Information and Risk Assessment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7027 | TN-CC0000149 - TN-CC0000150 | 02/23/04 e-mail from Kathy Sauer to Shelley Nelson re: RE: Demo Software and VPN, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7028 | TN-CC0000179 - TN-CC0000180 | 03/17/05 e-mail from Kathy Sauer to Vicky Dalton re: PeopleSoft Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7029 | TN-CC0000630 - TN-CC0000632 | 07/28/08 e-mail from Chris Nelson to Kathy Sauer re: FW: TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7030 | TN-CC0000679 - TN-CC0000680 | 08/18/08 e-mail from Chris Nelson to Donna Walker re: TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7031 | TN-CC0000684 - TN-CC0000686 | 07/25/08 e-mail from Kathy Sauer to Michael Davichick re: PeopleSoft Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7032 | FMI001271 - FMI001274 | Undated Presentation by Customer re: TomorrowNow vs. Oracle Support: Discussion, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7033 | FMI001292 - FMI001294 | Undated Presentation by Customer re: Retaining Oracle vs. Alternate Supplier PeopleSoft Maintenance Comparison, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7034 | FMI001321 - FMI001322 | 09/28/06 e-mail from John Plummer to Chuck Wargo re: RE: Bid Event, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7035 | FMI005436 | 09/27/06 e-mail from Ramon Fernando to Kimberly M. Allen; Sergio Banda; Rodrigo V. Carreno; Randy L. Cooper; Ramon Fernando; et al. re: Copper ERP Project Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7036 | HII_00673 - HII_00675 | 01/09/06 e-mail from Ray Thompson to Michael R. Dumpert re: Status Reply, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**

**USDC -- NORTHERN DIST. OF CALIFORNIA**

Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7037 | TN-KWE00000036 | 01/18/05 Internal Document by Koontz-Wagner Electric re: Koontz-Wagner Electric, PeopleSoft Software Maintenance/Support Options, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7038 | TN-KWE00000050 - TN-KWE00000051 | 01/04/05 Notes by Customer re: Oracle/PeopleSoft Software Maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7039 | TN-LRD00000108 - TN-LRD00000109 | 08/28/06 e-mail from Mark Kramer to David Williams re: LPNA IT Plans, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7040 | TN-LRD00000704 - TN-LRD00000705 | 10/30/07 e-mail from David Aikens to Keith Shankle re: year-end, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7041 | TN-MOA441 - TN-MOA442 | 09/18/08 e-mail from Michael Davichick to Werner W. Waak re: Municipality of Anchorage Request for Proposal for PeopleSoft Support Questions RFP 28-P023 Response, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7042 | TN-MOA458 | 08/04/08 e-mail from Jon Mattei to Shannon Royster re: RFP 28-P023 Provide PeopleSoft V7.5 FIS & HRMS Products, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7043 | TN-OPC0000159 | 11/20/06 e-mail from Dan Barth to Scott Briggs re:  SSA for TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7044 | TN-OPC0000627 - TN-OPC0000628 | 05/25/05 e-mail from Andy Fugate to Scott Briggs; Dan Barth re: support / product docs, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7045 | TN-OPC0000806 - TN-OPC0000809 | 11/30/06 e-mail from Donna Young to servicecontracts_us re: Oracle Service Contract Cancellation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7046 | TN-OR00000074 - TN-OR00000084 | 11/23/06 Agreement by TN re: Support Services Agreement; Appendix A with Abitibi-Consolidated Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7047 | TN-OR00000097 - TN-OR00000112 | 01/15/07 Agreement by TN re: Support Services Agreement, Appendix 1 with ACO Produits Polymeres S.A., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7048 | TN-OR00000113 - TN-OR00000123 | 03/23/07 Agreement by TN re: Support Services Agreement; Appendix A with Acushnet Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7049 | TN-OR00000124 - TN-OR00000127 | 05/04/07 Agreement by TN re: Appendix B with Acushnet Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7050 | TN-OR00000137 - TN-OR00000148 | 06/30/06 Agreement by TN re: Support Services Agreement, Appendix A with Baptist Health System, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7051 | TN-OR00000149 - TN-OR00000160 | 11/28/06 Agreement by TN re: Support Services Agreement, Appendix A with Basler Electric Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7052 | TN-OR00000189 - TN-OR00000200 | 02/10/05 Agreement by TN re: Extended Support Services Agreement For Retiring and Retired PeopleSoft Financials Release with Bear Stearns & Company Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7053 | TN-OR00000201 - TN-OR00000204 | 04/15/06 Agreement by TN re: Amendments #1 and #2 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft HRMS Releases with Bear Stearns & Company Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7054 | TN-OR00000205 - TN-OR00000222 | 02/26/07 Agreement by TN re: Support Services Agreement; Appendix A, B & C with Blue Cross & Blue Shield of Kansas, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7055 | TN-OR00000223 - TN-OR00000234 | 10/30/06 Agreement by TN re: Support Services Agreement; Appendix A with Bonne Bell Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7056 | TN-OR00000240 - TN-OR00000252 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A with Border Foods, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7057 | TN-OR00000259 - TN-OR00000268 | 02/19/07 Agreement by TN re: Support Services Agreement; Appendix A with Channing Bete Company Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7058 | TN-OR00000275 - TN-OR00000284 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A with Education Direct Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7059 | TN-OR00000290 - TN-OR00000304 | 09/18/06 Agreement by TN re: Support Services Agreement with Electrolux IT Solutions AB; Appendix 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7060 | TN-OR00000305 - TN-OR00000306 | 09/27/06 Agreement by TN re: Confidentiality Agreement with Electrolux IT Solutions AB, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7061 | TN-OR00000334 - TN-OR00000343 | 08/20/06 Agreement by TN re: Support Services Agreement; Appendix A with Greater Vancouver Regional District, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7062 | TN-OR00000350 - TN-OR00000367 | 12/07/06 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit 1 & 2 with Harley-Davidson, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7063 | TN-OR00000368 - TN-OR00000371 | 03/31/07 Agreement by TN re: Support Services Agreement; Appendix B; Exhibit 1 with Harley-Davidson, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7064 | TN-OR00000372 - TN-OR00000382 | 12/05/06 Agreement by TN re: Support Services Agreement; Appendix A with Helzberg Diamond Shops, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7065 | TN-OR00000414 - TN-OR00000425 | 09/25/06 Agreement by TN re: Support Services Agreement; Appendix A with Honeywell International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7066 | TN-OR00000426 - TN-OR00000427 | 03/27/07 Agreement by TN re: Amendment 1 to the Support Services Agreement with Honeywell International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7067 | TN-OR00000437 - TN-OR00000441 | 11/01/05 Agreement by TN re: Appendix A; Schedule 1 to Appendix A to Support Services Agreement with Laird Plastics, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7068 | TN-OR00000442 - TN-OR00000452 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A with Laird Plastics, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7069 | TN-OR00000464 - TN-OR00000478 | 10/09/06 Agreement by TN re: Support Services Agreement: Appendix A; Exhibit 1; Exhibit 2 with Merck & Company, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7070 | TN-OR00000499 - TN-OR00000508 | 11/17/06 Agreement by TN re: Support Services Agreement: Appendix A with Metro Machine Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7071 | TN-OR00000545 - TN-OR00000562 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A;  Appendix B - Siebel Maintenance Support; Appendix C-Siebel Maintenance Support with MKS Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7072 | TN-OR00000563 - TN-OR00000564 | 10/03/06 Agreement by TN re: Amendment 1 to the Support Service Agreement with MKS Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7073 | TN-OR00000574 - TN-OR00000585 | 04/01/07 Agreement by TN re: Support Services Agreement; Appendix A with National Manufacturing Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7074 | TN-OR00000586 - TN-OR00000587 | 02/28/07 Agreement by TN re: Appendix A with National Manufacturing Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7075 | TN-OR00000628 - TN-OR00000640 | 12/31/06 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit A with Oklahoma Publishing Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7076 | TN-OR00000641 - TN-OR00000650 | 12/22/06 Agreement by TN re: Support Services Agreement; Appendix A with Phelps Dodge Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7077 | TN-OR00000651 - TN-OR00000662 | 06/09/03 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Robert Half International Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7078 | TN-OR00000663 - TN-OR00000665 | 12/29/03 Agreement by TN re: Amendment 1 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Robert Half International Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7079 | TN-OR00000666 - TN-OR00000668 | 06/30/05 Agreement by TN re: Amendment 2 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Robert Half International Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7080 | TN-OR00000669 - TN-OR00000679 | 06/28/06 Agreement by TN re: Support Services Agreement; Appendix A with Robert Half International Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7081 | TN-OR00000680 - TN-OR00000694 | 10/13/06 Agreement by TN re: Support Services Agreement; Appendix 1 with Ronis S.A.S., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7082 | TN-OR00000701 - TN-OR00000711 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A with SPX Cooling Technologies, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7083 | TN-OR00000712 - TN-OR00000714 | 12/11/06 Form by TN re: OneWorld Product Verification Form for SPX Cooling Technologies, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7084 | TN-OR00000715 - TN-OR00000721 | 12/11/06 Form by TN re: Customer Connect JDE One World Downloads for SPX Cooling, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7085 | TN-OR00000722 - TN-OR00000733 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A with SPX Flow Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7086 | TN-OR00000734 - TN-OR00000736 | 06/01/06 Form by TN re: World Product Verification Form for SPX Flow Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7087 | TN-OR00000737 - TN-OR00000739 | 06/01/06 Form by TN re: World Product Verification Form for SPX Process Equipment - Houston Operations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7088 | TN-OR00000740 - TN-OR00000742 | 06/01/06 Form by TN re: OneWorld Product Verification Form for SPX Flow Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7089 | TN-OR00000743 - TN-OR00000748 | 12/11/06 Form by TN re: Customer Connect JDE World Downloads for SPX Flow Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7090 | TN-OR00000749 - TN-OR00000754 | 12/11/06 Form by TN re: Customer Connect JDE One World Downloads for SPX Flow Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7091 | TN-OR00000755 - TN-OR00000765 | 01/15/07 Agreement by TN re: Support Services Agreement; Appendix A with Standard Register Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7092 | TN-OR00000766 - TN-OR00000772 | 03/16/07 Agreement by TN re: Appendix B to Support Services Agreement; Exhibit 1 with Standard Register Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7093 | TN-OR00000773 - TN-OR00000801 | 07/21/06 Agreement by TN re: IT SERVICE CONTRACT NO: TN001 with Stora Enso North America Corp., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7094 | TN-OR00000802 - TN-OR00000804 | 09/04/05 Agreement by TN re: APPENDIX A: Scope of Services with Stora Enso North America Corp., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7095 | TN-OR00000805 - TN-OR00000806 | 08/31/06 Agreement by TN re: Amendment #1 to the IT Service Contract No: TN001 with Stora Enso North America Corp., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7096 | TN-OR00000853 - TN-OR00000862 | 12/15/06 Agreement by TN re: Support Services Agreement; Appendix A with Texas Associations of School Boards Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7097 | TN-OR00000878 - TN-OR00000888 | 12/30/06 Agreement by TN re: Support Services Agreement; Appendix A with Texas Medical Association, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7098 | TN-OR00000893 - TN-OR00000903 | 01/01/06 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Exhibit A with Tropical Shipping USA, LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7099 | TN-OR00000904 - TN-OR00000905 | 01/16/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with Tropical Shipping USA, LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7100 | TN-OR00000906 - TN-OR00000907 | 03/17/06 Agreement by TN re: Amendment 2 to the Support Services Agreement  with Tropical Shipping USA, LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7101 | TN-OR00000908 - TN-OR00000918 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A with VSM Group, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7102 | TN-OR00000934 - TN-OR00000944 | 01/15/07 Agreement by TN re: Support Services Agreement; Appendix A with Vanguard Managed Solutions, LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7103 | TN-OR00000949 - TN-OR00000959 | 03/15/05 Agreement by TN re: Support Services Agreement for PeopleSoft EnterpriseOne and World Releases; Exhibit A with Wabash National Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7104 | TN-OR00000960 | 11/24/06 Agreement by TN re: TomorrowNow Support Services Certification for Wesfarmers Federation Insurance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7105 | TN-OR00000961 | 12/31/05 Agreement by TN re: Appendix 1 with Wesfarmers Federation Insurance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7106 | TN-OR00000962 - TN-OR00000972 | 03/28/07 Agreement by TN re: Support Services Agreement; Appendix A with Westcon Group, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7107 | TN-OR00000973 - TN-OR00000989 | 12/19/06 Agreement by TN re: Support Services Agreement; Appendix A, Appendix B with Yazaki North America, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7108 | TN-OR00001266 - TN-OR00001268 | 06/01/06 Form by TN re: OneWorld Product Verification Form for Yazaki North America, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7109 | TN-OR00001269 - TN-OR00001271 | 06/01/06 Form by TN re: OneWorld Product Verification Form for Yazaki North America, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7110 | TN-OR00004222 - TN-OR00004232 | 10/01/06 Agreement by TN re: Support Services Agreement; Appendix 1 with Kentucky Fried Chicken Management Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7111 | TN-OR00004233 - TN-OR00004244 | 12/15/06 Agreement by TN re: Support Services Agreement; Appendix 1 with Oce-Technologies B.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7112 | TN-OR00004245 - TN-OR00004255 | 12/31/06 Agreement by TN re: Support Services Agreement; Appendix A with SKYCITY Entertainment Group Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7113 | TN-OR00004256 - TN-OR00004266 | 12/06/06 Agreement by TN re: Support Services Agreement; Appendix A with Weil-McLain, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7114 | TN-OR00004267 - TN-OR00004276 | 12/31/05 Agreement by TN re: Support Services Agreement; Appendix 1; Schedule 1 to Appendix 1 with Wesfarmers Federation Insurance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7115 | TN-OR00004279 - TN-OR00004306 | 02/13/07 Presentation by TN re: Cutting Costs and Improving Service For Enterprise Applications: Strategies for Success, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7116 | TN-OR00004319 - TN-OR00004320 | Undated Marketing by TN re: TomorrowNow Client Success: Manufacturing - Eagle Family Foods Enjoys Sweet Savings with TomorrowNow Support Service, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7117 | TN-OR00004327 - TN-OR00004328 | Undated Marketing by TN re: TomorrowNow Client Success: Technology & Publishing - IHS Extends CRM Lifecycle with TomorrowNow Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7118 | TN-OR00004329 - TN-OR00004330 | Undated Marketing by TN re: TomorrowNow Client Success: Manufacturing - Koontz-Wagner Creates an Electric Combination with TomorrowNow Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7119 | TN-OR00004331 - TN-OR00004332 | Undated Marketing by TN re: TomorrowNow Client Success: Manufacturing - Olin Corporation Focuses on the Future with TomorrowNow Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7120 | TN-OR00004335 - TN-OR00004336 | Undated Article by TN re: TomorrowNow Client Success: Logistics Services - Tropical Shipping Discovers Savings with TomorrowNow Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7121 | TN-OR00004406 - TN-OR00004407 | Undated Advertisement by TN re: TomorrowNow Support Services Escalation Policy, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7122 | TN-OR00004408 - TN-OR00004410 | Undated Frequently Asked Questions by TN re: Frequently Asked Questions About TomorrowNow Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA

#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7123 | TN-OR00004463 - TN-OR00004465 | Undated Customer Experience by TN re: TomorrowNow Client References, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7124 | TN-OR00004770 - TN-OR00004771 | 09/10/04 Press Release by TN re: PeopleSoft Licensees Assured Continued Support Availability into Next Decade, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7125 | TN-OR00004780 - TN-OR00004781 | 12/13/04 Press Release by TN re: TomorrowNow Assures PeopleSoft Licensees of Support into the Next Decade, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7126 | TN-OR00004812 - TN-OR00004814 | 11/03/05 Press Release by TN re: Olin Corporation Selects TomorrowNow to Provide Full Support for Suite of PeopleSoft HCM Applications, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7127 | TN-OR00004853 - TN-OR00004855 | 05/29/06 Press Release by TN re: Nine New Clients in Europe Contribute to Global Growth for TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7128 | TN-OR00004868 - TN-OR00004870 | 11/20/06 Press Release by TN re: Pomeroy IT Solutions Selects TomorrowNow for Siebel Maintenance and Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7129 | TN-OR00004883 - TN-OR00004885 | 03/07/06 Press Release by TN re: TomorrowNow Unveils Patent-Pending Technology to Monitor Health and Availability of Wireless Handheld Devices, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7130 | TN-OR00004888 - TN-OR00004890 | 05/03/07 Press Release by TN re: TomorrowNow Doubles 2007 Q1 New Business Year-Over-Year, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7131 | TN-OR00004896 - TN-OR00004897 | 01/01/06 Advertisement by TN re: Take Control: Choose TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7132 | TN-OR00004931 - TN-OR00004963 | 07/27/06 Presentation by TN re: Taking the entitlement out of enterprise software spending, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7133 | TN-OR00004964 - TN-OR00004985 | 11/17/06 Presentation by TN re: Client Reference Roundtable, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7134 | TN-OR00004994 - TN-OR00005006 | 03/02/05 Presentation by TN re: Client Reference Roundtable, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7135 | TN-OR00005096 - TN-OR00005103 | 04/02/07 Article by Pat Phelan of Gartner Research re: TomorrowNow: Business Application Technical Support Services for Oracle Applications, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7136 | TN-OR00005161 - TN-OR00005177 | 11/02/06 Agreement by TN re: Support Services Agreement; Appendix 1; Appendix 2 with Allianz Australia Services Pty Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7137 | TN-OR00005178 - TN-OR00005192 | 12/22/06 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A with Allianz Life Insurance Company of North America, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7138 | TN-OR00005241 - TN-OR00005255 | 12/15/06 Agreement by TN re: Support Services Agreement; Appendix 1 and Appendix 2 with BASF AG, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7139 | TN-OR00006162 - TN-OR00006163 | 12/11/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with Central Garden & Pet Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7140 | TN-OR00006168 - TN-OR00006186 | 06/30/05 Agreement by TN re: Support Services Agreement for PeopleSoft Releases; Exhibit A Covered Products; Appendix 1 SAP America, Inc. Software License Agreement, Appendix 2 SAP America, Inc. Software License Agreement with CIBER, Inc., for the purpose of causation and damages | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7141 | TN-OR00006187 - TN-OR00006188 | 06/20/07 Agreement by TN re: Amendment 1 to the Support Services Agreement with CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7142 | TN-OR00006189 - TN-OR00006200 | 03/31/03 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Circuit City Stores, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7143 | TN-OR00006201 - TN-OR00006205 | 03/13/03 Agreement by TN re: Addendum 1 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Circuit City Stores, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7144 | TN-OR00006211 - TN-OR00006222 | 06/30/04 Agreement by TN re: Support Services Agreement for Retiring & Retired PeopleSoft Releases with City of Atlanta, Department of Information Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7145 | TN-OR00006223 | 06/11/07 Agreement by TN re: Amendment 1 To The Support Services Agreement for Retiring & Retired PeopleSoft Releases with City of Atlanta, Department of Information Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7146 | TN-OR00006224 - TN-OR00006235 | 11/10/04 Agreement by TN re: Support Services Agreement for PeopleSoft Releases with City of Flint, Michigan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7147 | TN-OR00006236 - TN-OR00006246 | 06/27/05 Agreement by TN re: Support Services Agreement for PeopleSoft Releases; Appendix A with City of Huntsville, Alabama, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7148 | TN-OR00006247 - TN-OR00006248 | 06/23/06 Agreement by TN re: Amendment 1 Support Services Agreement for PeopleSoft Releases with City of Huntsville, Alabama, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7149 | TN-OR00006249 - TN-OR00006250 | 06/29/07 Agreement by TN re: Amendment 2 Support Services Agreement for PeopleSoft Releases with City of Huntsville, Alabama, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7150 | TN-OR00006251 - TN-OR00006261 | 12/13/05 Agreement by TN re: Support Services Agreement for PeopleSoft EnterpriseOne and World Releases; Exhibit A with City of Medicine Hat, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7151 | TN-OR00006266 - TN-OR00006277 | 07/06/06 Agreement by TN re: Support Services Agreement; Appendix A; Statement of Services; Exhibit 1 to Statement of Services with City of Windsor, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7152 | TN-OR00006278 - TN-OR00006289 | 04/15/04 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with CKE Restaurants Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7153 | TN-OR00006290 - TN-OR00006292 | 04/15/04 Agreement by TN re: Amendment 1 Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with CKE Restaurants Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7154 | TN-OR00006293 - TN-OR00006294 | 04/15/04 Agreement by TN re: Amendment 2 Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with CKE Restaurants Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7155 | TN-OR00006307 - TN-OR00006316 | 11/30/05 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A with CNH America LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7156 | TN-OR00006317 - TN-OR00006318 | 11/01/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with CNH America LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7157 | TN-OR00006323 - TN-OR00006333 | 11/15/06 Agreement by TN re: Support Services Agreement; Appendix A with Commerce Bank N.A., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7158 | TN-OR00006334 - TN-OR00006344 | 04/17/06 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A with CompuCom Systems, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7159 | TN-OR00006345 | 09/20/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with CompuCom Systems, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7160 | TN-OR00006346 - TN-OR00006347 | 03/30/07 Agreement by TN re: Amendment 2 to the Support Services Agreement with CompuCom Systems, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7161 | TN-OR00006348 - TN-OR00006357 | 05/13/05 Agreement by TN re: Support Services Agreement for PeopleSoft Releases with Computer Associates International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7162 | TN-OR00006358 - TN-OR00006371 | 03/27/06 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A with ConAgra Foods, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7163 | TN-OR00006372 - TN-OR00006374 | 03/16/07 Agreement by TN re: Amendment 1 to the Support Services Agreement with ConAgra Foods, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7164 | TN-OR00006375 - TN-OR00006383 | 01/30/06 Agreement by TN re: Support Services Agreement between TomorrowNow and Coors Brewers Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7165 | TN-OR00006384 - TN-OR00006386 | 02/13/07 Agreement by TN re: TomorrowNow Support Services Certification for Coors Brewers Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7166 | TN-OR00006387 - TN-OR00006388 | 02/01/06 Agreement by TN re: Coors UK Appendix Information for JDE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7167 | TN-OR00006389 - TN-OR00006401 | 03/04/03 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Coors Brewing Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7168 | TN-OR00006402 - TN-OR00006403 | 03/22/05 Agreement by TN re: Amendment 1 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Coors Brewing Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7169 | TN-OR00006404 - TN-OR00006405 | 04/16/06 Agreement by TN re: Amendment 2 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Coors Brewing Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7170 | TN-OR00006406 - TN-OR00006407 | 03/23/07 Agreement by TN re: Amendment 3 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Coors Brewing Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7171 | TN-OR00006408 - TN-OR00006418 | 12/05/05 Agreement by TN re: Support Services Agreement; Appendix A with Coty Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7172 | TN-OR00006419 - TN-OR00006420 | 12/31/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with Coty Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7173 | TN-OR00006425 - TN-OR00006438 | 03/01/07 Agreement by TN re: Support Services Agreement; Appendix A with Coty Mexico, S.A. DE C.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7174 | TN-OR00006439 - TN-OR00006450 | 01/08/04 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Cowlitz County, Washington, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7175 | TN-OR00006451 - TN-OR00006452 | 09/30/05 Agreement by TN re: Amendment 1 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Cowlitz County, Washington, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7176 | TN-OR00006463 - TN-OR00006476 | 10/01/06 Agreement by TN re: Support Services Agreement; Appendix 1; Schedules 1 and 2 to Appendix 1 with CSBP Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7177 | TN-OR00006483 - TN-OR00006494 | 09/01/06 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit A with CSK Auto Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7178 | TN-OR00006495 - TN-OR00006505 | 06/01/05 Agreement by TN re: Support Services Agreement For PeopleSoft EnterpriseOne and World Releases; Exhibit A; with Dana Corporate, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7179 | TN-OR00006506 - TN-OR00006516 | 12/29/06 Agreement by TN re: Support Services for J.D. Edwards World Small Businesses; Appendix A; Schedule 1 to Appendix A with Decorative Concepts, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7180 | TN-OR00006517 - TN-OR00006530 | 12/19/05 Agreement by TN re: Support Services Agreement; Appendix A, Schedule 1 to Appendix A - Questionnaire; Schedule 2 to Appendix A - Service Level Standards and Escalation Contact Information with Delta Dental Plant of Michigan, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7181 | TN-OR00006531 - TN-OR00006532 | 02/26/07 Agreement by TN re: Amendment 1 to the Support Services Agreement for PeopleSoft Releases with Delta Dental Plan of Michigan, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7182 | TN-OR00006539 - TN-OR00006552 | 10/31/06 Agreement by TN re: Support Services Agreement; Appendix A with DHL Container Logistics (UK) Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7183 | TN-OR00006558 - TN-OR00006570 | 07/29/05 Agreement by TN re: Support Services Agreement for PeopleSoft Releases; Exhibit A with DiamondCluster International Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7184 | TN-OR00006571 - TN-OR00006581 | 10/14/04 Agreement by TN re: Support Services Agreement for PeopleSoft Releases with Diocesan Service Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7185 | TN-OR00006582 - TN-OR00006583 | 10/31/05 Agreement by TN re: Amendment 1 to the Support Services Agreement for PeopleSoft Releases with Diocesan Service Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7186 | TN-OR00006584 - TN-OR00006586 | 10/25/06 Agreement by TN re: Amendment 2 to the Support Services Agreement for PeopleSoft Releases; Exhibit A with Diocesan Service Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7187 | TN-OR00006587 - TN-OR00006599 | 10/05/06 Agreement by TN re: Support Services Agreement; Appendix A; Appendix B with Direct Energy Marketing Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7188 | TN-OR00006611 - TN-OR00006629 | 12/22/05 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 - Support Services Questionnaire with Durr AG, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7189 | TN-OR00006644 - TN-OR00006656 | 06/08/05 Agreement by TN re: Support Services Agreement for PeopleSoft Releases; Exhibit A with E. Piphany, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7190 | TN-OR00006657 | 06/30/05 Agreement by TN re: Amendment 1 to the Support Services Agreement for PeopleSoft Releases with E. Piphany, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7191 | TN-OR00006658 - TN-OR00006669 | 04/29/04 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Eagle Family Foods Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7192 | TN-OR00006670 - TN-OR00006671 | 06/23/05 Agreement by TN re: Amendment 1 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Eagle Family Foods Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7193 | TN-OR00006672 - TN-OR00006674 | 06/01/06 Agreement by TN re: Amendment 2 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Eagle Family Foods Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7194 | TN-OR00006675 | 05/11/07 Agreement by TN re: Amendment 3 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Eagle Family Foods Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7195 | TN-OR00006676 - TN-OR00006689 | 12/14/05 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A - Support Services Questionnaire; Appendix B with East Bay Municipal Utility District, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7196 | TN-OR00006690 - TN-OR00006701 | 02/19/04 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with EDS on behalf of Norwegian Cruise Line Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7197 | TN-OR00006702 - TN-OR00006712 | 03/30/05 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with EDS on behalf of Norwegian Cruise Line Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7198 | TN-OR00006713 - TN-OR00006714 | 03/28/06 Agreement by TN re: Amendment 1 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with EDS on behalf of Norwegian Cruise Line Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7199 | TN-OR00006715 - TN-OR00006727 | 03/31/06 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A - Service Level Standards and Escalation Contact Information with El Paso Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7200 | TN-OR00006728 - TN-OR00006737 | 04/25/05 Agreement by TN re: Support Services Agreement for Retiring and Retired PeopleSoft Releases with The Empire District Electric Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7201 | TN-OR00006738 - TN-OR00006739 | 05/05/05 Agreement by TN re: Amendment 1 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with The Empire District Electric Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7202 | TN-OR00006740 - TN-OR00006742 | 10/21/05 Agreement by TN re: Amendment 2 Consulting Services Agreement To The Extended Support Services Agreement For Retiring and Retired PeopleSoft Releases with The Empire District Electric Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7203 | TN-OR00006743 - TN-OR00006744 | 02/17/06 Agreement by TN re: Amendment 3 To The Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with The Empire District Electric Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7204 | TN-OR00006745 - TN-OR00006746 | 11/15/06 Agreement by TN re: Amendment 4 To The Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with The Empire District Electric Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7205 | TN-OR00006747 - TN-OR00006758 | 04/30/04 Agreement by TN re: Support Services Agreement for Retiring and Retired PeopleSoft Releases with Employees' Retirement System of Georgia, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7206 | TN-OR00006760 - TN-OR00006768 | 05/12/06 Agreement by TN re: Support Services Agreement; Appendix 1 with Eriez Manufacturing, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7207 | TN-OR00006769 - TN-OR00006770 | 05/13/07 Agreement by TN re: Amendment 1 To The Support Services Agreement with Eriez Manufacturing, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7208 | TN-OR00006772 - TN-OR00006781 | 02/09/07 Agreement by TN re: Support Services Agreement; Appendix A, Mutual Non-Disclosure Agreement with Everdream Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7209 | TN-OR00006782 - TN-OR00006793 | 03/14/06 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A - Support Services Questionnaire with Fairchild Semiconductor Corp., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7210 | TN-OR00006794 - TN-OR00006796 | 09/20/06 Agreement by TN re: Amendment #1 to Appendix A of Support Services Agreement; Statement of Services with Fairchild Semiconductor Corp., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7211 | TN-OR00006797 - TN-OR00006806 | 06/28/06 Agreement by TN re: Support Services Agreement; Appendix A with Federated Services Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7212 | TN-OR00006807 - TN-OR00006819 | 12/22/06 Agreement by TN re: Support Services Agreement; Appendix A, Schedule 1 to Appendix A with Fireman's Fund Insurance Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7213 | TN-OR00006820 - TN-OR00006831 | 05/16/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with First Virginia Services Incorporated, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7214 | TN-OR00006832 - TN-OR00006842 | 06/30/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Five Star Quality Care, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7215 | TN-OR00006843 - TN-OR00006845 | 03/29/04 Agreement by TN re: Amendment #1 To The Extended Support Services Agreement For Retiring and Retired PeopleSoft Releases with Five Star Quality Care, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7216 | TN-OR00006846 - TN-OR00006857 | 10/09/02 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Fletcher Allen Health Care, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7217 | TN-OR00006858 - TN-OR00006868 | 05/01/06 Agreement by TN re: Support Service Agreement; Appendix A; Schedule 1 to Appendix A - Support Services Questionnaire with Flint Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7218 | TN-OR00006885 - TN-OR00006898 | 11/30/04 Agreement by TN re: Support Services Agreement for PeopleSoft Releases; Exhibit A - Covered Products with Foot Locker, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7219 | TN-OR00006899 - TN-OR00006900 | 03/12/07 Agreement by TN re: Amendment #1 to the Support Services Agreement for PeopleSoft Releases with Foot Locker, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7220 | TN-OR00006901 - TN-OR00006914 | 02/24/06 Agreement by TN re: Support Services Agreement; Appendix A with The Foreign Candy Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7221 | TN-OR00006921 - TN-OR00006936 | 06/30/07 Agreement by TN re: Support Services Agreement; Appendix A with Forth Ports plc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7222 | TN-OR00006937 - TN-OR00006951 | 06/28/07 Agreement by TN re: Support Services Agreement; Appendix with FP Bois, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7223 | TN-OR00006952 - TN-OR00006970 | 10/01/06 Agreement by TN re: Support Services Agreement; Appendix 1; Attachment 1 to Appendix 1 with Fujitsu Siemens Computers GmbH, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7224 | TN-OR00006971 - TN-OR00006981 | 05/30/07 Agreement by TN re: Support Services Agreement; Appendix A with Fundamental Administrative Services, LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7225 | TN-OR00006982 - TN-OR00006986 | 05/30/07 Agreement by TN re: Sub-Business Associate Addendum with Fundamental Administrative Services, LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7226 | TN-OR00006987 | 06/08/07 Agreement by TN re: Amendment #1 To The Support Services Agreement with Fundamental Administrative Services, LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7227 | TN-OR00006988 - TN-OR00007000 | 05/04/07 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit 1 & 2 with Genesis Healthcare System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7228 | TN-OR00007001 - TN-OR00007011 | 02/10/06 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A with GKN Driveline North America Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7229 | TN-OR00007012 - TN-OR00007013 | 03/29/07 Agreement by TN re: Amendment 1 To The Support Services Agreement with GKN Driveline North America Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7230 | TN-OR00007014 - TN-OR00007026 | 12/08/06 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit 1 with GlobalSantaFe Corporate Services, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7231 | TN-OR00007027 - TN-OR00007037 | 10/13/06 Agreement by TN re: Support Services Agreement; Appendix A with Great Western Malting Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7232 | TN-OR00007038 - TN-OR00007054 | 02/20/07 Agreement by TN re: Support Services Agreement; Appendix A with Grupo Convermex, S.A. de C.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7233 | TN-OR00007055 - TN-OR00007068 | 12/31/05 Agreement by TN re: Support Services Agreement between TomorrowNow (UK) Limited and Gruppo GALBANI S.p.A., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7234 | TN-OR00007069 | 01/01/06 Agreement by TN re: Appendix 1 between TomorrowNow and Gruppo GALBANI S.p.A., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7235 | TN-OR00007078 - TN-OR00007092 | 05/16/07 Agreement by TN re: Support Services Agreement; Appendix 1 with Hager Electro S.A.S., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7236 | TN-OR00007102 - TN-OR00007103 | 11/02/05 Agreement by TN re: Amendment 1 To The Services Agreement For PeopleSoft Releases with Haworth, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7237 | TN-OR00007104 - TN-OR00007105 | 01/01/07 Agreement by TN re: Amendment 2 To The Services Agreement For PeopleSoft Releases with Haworth, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7238 | TN-OR00007106 - TN-OR00007116 | 12/15/05 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 with Henry Production, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7239 | TN-OR00007121 - TN-OR00007132 | 04/27/03 Agreement by TN re: Extended Support Service Agreement for Retiring & Retired PeopleSoft Releases with Heritage Valley Health System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7240 | TN-OR00007133 - TN-OR00007135 | 04/21/03 Agreement by TN re: Amendment 1 to the Extended Support Service Agreement for Retiring & Retired PeopleSoft Releases with Heritage Valley Health System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7241 | TN-OR00007136 - TN-OR00007137 | 04/16/06 Agreement by TN re: Amendment 2 to the Extended Support Service Agreement for Retiring & Retired PeopleSoft Releases with Heritage Valley Health System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7242 | TN-OR00007138 - TN-OR00007147 | 12/15/05 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A with High Industries, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7243 | TN-OR00007148 - TN-OR00007149 | 01/06/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with High Industries, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7244 | TN-OR00007150 - TN-OR00007165 | 01/24/06 Agreement by TN re: Support Services Agreement; Appendix A; Schedules 1 and 2 to Appendix A with Hitachi Global Storage Tech, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7245 | TN-OR00007166 - TN-OR00007167 | 06/29/07 Agreement by TN re: Amendment 1 to the Support Services Agreement with Hitachi Global Storage Tech, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7246 | TN-OR00007168 - TN-OR00007176 | 02/21/05 Agreement by TN re: Support Services Agreement; Appendix A with Holland Casino, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7247 | TN-OR00007177 | 11/24/06 Agreement by TN re: TomorrowNow Support Services Certification for Holland Casino, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7248 | TN-OR00007178 - TN-OR00007190 | 10/13/06 Agreement by TN re: Masters Services Agreement between TomorrowNow and Home Depot, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7249 | TN-OR00007191 - TN-OR00007194 | 10/18/06 Agreement by TN re: Statement of Work between TomorrowNow and Home Depot U.S.A., Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7250 | TN-OR00007195 - TN-OR00007206 | 12/31/05 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A with Host Communications, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7251 | TN-OR00007211 - TN-OR00007220 | 05/01/06 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A with Hubbard Construction Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7252 | TN-OR00007226 - TN-OR00007241 | 03/31/06 Agreement by TN re: Support Services Agreement; Appendix 1 with Hyundai Motor (UK) Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7253 | TN-OR00007242 | 03/31/07 Agreement by TN re: Amendment 1 to the Support Services Agreement with Hyundai Motor (UK) Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7254 | TN-OR00007250 - TN-OR00007260 | 01/29/04 Agreement by TN re: Extended Support Service Agreement for Retiring & Retired PeopleSoft Releases with ICF Consulting Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7255 | TN-OR00007261 - TN-OR00007270 | 12/01/05 Agreement by TN re: Support Services Agreement; Appendix A with ICF Consulting Group, Inc., with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7256 | TN-OR00007271 - TN-OR00007272 | 04/14/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with ICF Consulting Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7257 | TN-OR00007273 - TN-OR00007282 | 03/08/06 Agreement by TN re: Support Services Agreement; Appendix A with Informatica Corporation, with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7258 | TN-OR00007283 - TN-OR00007284 | 01/31/07 Agreement by TN re: Amendment 1 to the Support Services Agreement with Informatica Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7259 | TN-OR00007285 - TN-OR00007295 | 09/09/04 Agreement by TN re: Support Services Agreement For PeopleSoft Releases with Information Handling Services Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7260 | TN-OR00007296 - TN-OR00007297 | 07/31/05 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Information Handling Services Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7261 | TN-OR00007298 - TN-OR00007311 | 03/21/07 Agreement by TN re: Support Services Agreement; Appendix A with Interpublic Group of Companies, Inc., with attached Exhibit 1 and 2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7262 | TN-OR00007312 - TN-OR00007323 | 01/31/06 Agreement by TN re: Support Services Agreement; Appendix A with Intmu B.V., with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7263 | TN-OR00007330 - TN-OR00007341 | 03/22/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases with Intraware, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7264 | TN-OR00007342 - TN-OR00007343 | 03/31/06 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Intraware, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7265 | TN-OR00007344 | 03/20/06 Agreement by TN re: Amendment 2 to the Support Services Agreement For PeopleSoft Releases with Intraware, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7266 | TN-OR00007352 - TN-OR00007363 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A with J.B. Hunt Transport Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7267 | TN-OR00007364 - TN-OR00007365 | 01/12/07 Agreement by TN re: Amendment 1 to the Support Services Agreement with J.B. Hunt Transport Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7268 | TN-OR00007366 - TN-OR00007367 | 10/06/06 Agreement by TN re: MUTUAL NONDISCLOSURE AGREEMENT with J.B. Hunt Transport Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7269 | TN-OR00007368 | 10/03/06 Agreement by TN re: SAP Sage Passage Program with J.B. Hunt Transport Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7270 | TN-OR00007369 - TN-OR00007379 | 07/29/05 Agreement by TN re: Support Services Agreement For PeopleSoft EnterpriseOne and World Releases; Exhibit A with J.W. Harris, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7271 | TN-OR00007380 - TN-OR00007389 | 04/30/07 Agreement by TN re: Support Services Agreement; Appendix A with JALPAK International America, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7272 | TN-OR00007390 - TN-OR00007399 | 12/31/05 Agreement by TN re: Support Services Agreement with Japan Travel Bureau Asia Pte Ltd, also Appendix 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7273 | TN-OR00007400 | 12/31/05 Agreement by TN re: TomorrowNow Support Services Certification for JTB Asia Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7274 | TN-OR00007405 - TN-OR00007413 | 12/16/05 Agreement by TN re: Support Services Agreement TomorrowNow WorldMax; Appendix A with Just Born, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7275 | TN-OR00007414 - TN-OR00007423 | 12/27/05 Agreement by TN re: Support Services Agreement; Appendix A with Kellstrom Industries, Inc., with attached TN Support Services Questionnaire, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7276 | TN-OR00007431 - TN-OR00007441 | 11/29/05 Agreement by TN re: Support Services Agreement; Appendix A with Kent County, Michigan, with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7277 | TN-OR00007442 - TN-OR00007443 | 02/20/06 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Kent County, Michigan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7278 | TN-OR00007444 - TN-OR00007445 | 09/22/06 Agreement by TN re: Amendment 2 to the Support Services Agreement For PeopleSoft Releases with Kent County, Michigan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7279 | TN-OR00007446 - TN-OR00007456 | 12/20/04 Agreement by TN re: Support Services Agreement For PeopleSoft Releases with KMC Telecom Holdings, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7280 | TN-OR00007457 - TN-OR00007458 | 12/20/05 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with KMC Telecom Holdings, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7281 | TN-OR00007459 - TN-OR00007470 | 01/20/05 Agreement by TN re: Support Services Agreement For PeopleSoft EnterpriseOne and World Releases; Exhibit A & B with Koontz-Wagner Electric Company, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7282 | TN-OR00007471 - TN-OR00007472 | 12/21/05 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft EnterpriseOne and World Releases with Koontz-Wagner Electric Company, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7283 | TN-OR00007473 - TN-OR00007483 | 01/20/06 Agreement by TN re: Support Services Agreement TomorrowNow WorldMax; Appendix A with Lakeside Mfg., Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7284 | TN-OR00007499 - TN-OR00007500 | 06/29/07 Agreement by TN re: Amendment 1 to the Support Services Agreement with Lexmark International, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7285 | TN-OR00007501 - TN-OR00007512 | 07/15/06 Agreement by TN re: TomorrowNow Support Services for J.D. Edwards World Small Businesses with Lincoln Property Company, with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7286 | TN-OR00007513 - TN-OR00007524 | 07/01/06 Agreement by TN re: Support Services Agreement; Appendix A with Littleton Public Schools, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7287 | TN-OR00007541 - TN-OR00007555 | 02/23/04 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Lockheed Martin Corporation, with attached Exhibit 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7288 | TN-OR00007556 - TN-OR00007569 | 12/31/06 Agreement by TN re: Support Services Agreement; Appendix A with LogicaCMG UK Limited (for the provision of certain services to InBev UK Limited), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7289 | TN-OR00007570 - TN-OR00007592 | 06/08/07 Agreement by TN re: Support Services Agreement; Appendices A and B with Longaberger Company, with attached Exhibit A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7290 | TN-OR00007593 - TN-OR00007605 | 10/25/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases; Exhibit A with LS Management Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7291 | TN-OR00007606 - TN-OR00007617 | 12/27/04 Agreement by TN re: Support Services Agreement For PeopleSoft Releases; Exhibit A with Manitowoc Company, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7292 | TN-OR00007618 - TN-OR00007619 | 06/27/05 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with The Manitowoc Company, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7293 | TN-OR00007620 - TN-OR00007630 | 05/15/06 Agreement by TN re: Support Services Agreement: Appendix A with Manugistics Group, Inc., with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7294 | TN-OR00007631 - TN-OR00007645 | 11/22/06 Agreement by TN re: Support Services Agreement: Appendix A with Markel Corporation, with attached Exhibit 1 and 2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7295 | TN-OR00007646 - TN-OR00007658 | 11/25/05 Agreement by TN re: Support Services Agreement: Appendix A with McLennan County, Texas, with attached Exhibit 1 and 2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7296 | TN-OR00007659 - TN-OR00007669 | 04/17/06 Agreement by TN re: Support Services Agreement: Appendix A with Metex Corporation, with attached Exhibit 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7297 | TN-OR00007674 - TN-OR00007683 | 02/24/06 Agreement by TN re: Support Services Agreement: Appendix A with MIECO, Inc., with attached Exhibit 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7298 | TN-OR00007684 - TN-OR00007710 | 10/28/05 Agreement by TN re: PeopleSoft System Software Maintenance; Attachment A Support Services Agreement; Appendix A with Municipality of Anchorage Alaska, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7299 | TN-OR00007711 - TN-OR00007726 | 12/18/05 Agreement by TN re: Contract for Professional Services with Municipality of Anchorage Alaska, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7300 | TN-OR00007727 - TN-OR00007728 | 07/21/05 Agreement by TN re: Amendment 1 to Services/Construction/Supplies Contract with Municipality of Anchorage Alaska, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7301 | TN-OR00007729 - TN-OR00007738 | 01/12/07 Agreement by TN re: Support Services Agreement: Appendix A with Murphy-Brown LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7302 | TN-OR00007739 - TN-OR00007754 | 08/23/06 Agreement by TN re: Support Services Agreement: Appendix A with Mutual of Omaha Insurance Company, with attached Schedule 1 and Technology Contract Security Attachment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7303 | TN-OR00007755 - TN-OR00007761 | 02/28/07 Agreement by TN re: Support Services Agreement with N.V. Organon, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7304 | TN-OR00007762 - TN-OR00007766 | 02/28/07 Agreement by TN re: Appendix 1 between TomorrowNow and N.V. Organon, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7305 | TN-OR00007767 - TN-OR00007770 | 02/28/07 Agreement by TN re: Appendix 2 with N.V. Organon, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7306 | TN-OR00007771 - TN-OR00007780 | 12/17/03 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with National Americas Investment, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7307 | TN-OR00007781 - TN-OR00007782 | 11/15/04 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases; Amendment 1 with National Americas Investment, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7308 | TN-OR00007783 - TN-OR00007791 | 10/05/05 Agreement by TN re: Support Services Agreement; Appendix A with National Americas Investment, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7309 | TN-OR00007792 - TN-OR00007793 | 12/06/06 Agreement by TN re: Amendment 1 To The Support Services Agreement with National Americas Investment, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7310 | TN-OR00007794 - TN-OR00007806 | 03/31/06 Agreement by TN re: Support Services Agreement; Appendix 1 with National Foods Services Pty Limited, with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7311 | TN-OR00007807 - TN-OR00007816 | 06/28/06 Agreement by TN re: Support Services Agreement; Appendix A with National Surgical Hospitals, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7312 | TN-OR00007817 | 06/29/06 Agreement by TN re: Amendment 1 To The Support Services Agreement with National Surgical Hospitals, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7313 | TN-OR00007831 - TN-OR00007841 | 06/06/05 Agreement by TN re: Support Services Agreement for PeopleSoft Releases; Exhibit A: Covered Products with Universal City Studios LLP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7314 | TN-OR00007842 | 03/27/06 Agreement by TN re: Amendment 1 to The Support Services Agreement for PeopleSoft Releases with NBC Universal, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7315 | TN-OR00007843 | 03/16/07 Agreement by TN re: Amendment 2 to the Support Services Agreement for PeopleSoft Releases with NBC Universal, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7316 | TN-OR00007844 - TN-OR00007855 | 03/01/06 Agreement by TN re: TomorrowNow Support Services for J.D. Edwards World Small Businesses with Neaton Auto Products Mfg., Inc., with attached Appendix A and Schedule 1 to Appendix A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7317 | TN-OR00007856 - TN-OR00007867 | 12/20/06 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit A with Newport Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7318 | TN-OR00007868 - TN-OR00007877 | 10/20/06 Agreement by TN re: Support Services Agreement; Appendix 1 with NextiraOne France S.A., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7319 | TN-OR00007878 - TN-OR00007889 | 12/04/03 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with NiSource Corporate Services Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7320 | TN-OR00007890 - TN-OR00007900 | 09/16/05 Agreement by TN re: Support Services Agreement TomorrowNow WorldMax; Appendix A with Nitta Casings, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7321 | TN-OR00007901 - TN-OR00007902 | 09/16/05 Agreement by TN re: WORLDMAX CUSTOMER 6 CASES then Billable Appendix A to Support Services Agreement with Nitta Casings, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7322 | TN-OR00007903 | 10/10/05 Agreement by TN re: Amendment 1 To The Support Services Agreement For TomorrowNow WorldMax with Nitta Casings, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7323 | TN-OR00007904 - TN-OR00007918 | 02/22/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases; Exhibit A with Norstan Communications, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7324 | TN-OR00007919 - TN-OR00007920 | 06/16/06 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Norstan Communications, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7325 | TN-OR00007921 - TN-OR00007932 | 06/02/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases; Exhibit A with SIRVA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7326 | TN-OR00007933 | 06/24/05 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with SIRVA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7327 | TN-OR00007934 - TN-OR00007935 | 05/26/06 Agreement by TN re: Amendment 2 to the Support Services Agreement For PeopleSoft Releases with North American Van Lines, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7328 | TN-OR00007936 - TN-OR00007937 | 05/11/07 Agreement by TN re: Amendment 3 to the Support Services Agreement For PeopleSoft Releases with SIRVA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7329 | TN-OR00007938 - TN-OR00007951 | 09/24/02 Agreement by TN re: Request for Quotation between TomorrowNow and North Carolina State University, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7330 | TN-OR00007952 - TN-OR00007966 | 06/08/05 Agreement by TN re: Request for Quotation between TomorrowNow and North Carolina State University, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7331 | TN-OR00007975 - TN-OR00007986 | 09/30/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases; Exhibit A with Olin Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7332 | TN-OR00007987 - TN-OR00007988 | 11/15/06 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Olin Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7333 | TN-OR00007989 - TN-OR00007999 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A with On Assignment, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7334 | TN-OR00008000 - TN-OR00008010 | 09/30/06 Agreement by TN re: Support Services Agreement; Schedule A & B with Overwaitea Food Group Limited Partnership, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7335 | TN-OR00008011 - TN-OR00008021 | 06/28/06 Agreement by TN re: Support Services Agreement; Appendix A with Oxford Global Resources, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7336 | TN-OR00008022 - TN-OR00008032 | 11/30/04 Agreement by TN re: Support Services Agreement For PeopleSoft Releases with Park Associates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7337 | TN-OR00008033 - TN-OR00008034 | 11/30/05 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with The Park Associates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7338 | TN-OR00008035 - TN-OR00008036 | 02/16/07 Agreement by TN re: Amendment 2 to the Support Services Agreement For PeopleSoft Releases with The Park Associates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7339 | TN-OR00008037 - TN-OR00008058 | 09/22/06 Agreement by TN re: Support Services Agreement; Appendix A with Parkview Health System Inc., with attached Exhibits A and B, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7340 | TN-OR00008059 - TN-OR00008071 | 06/01/06 Agreement by TN re: Support Services Agreement; Appendix 1 with PCI Limited, with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7341 | TN-OR00008078 - TN-OR00008091 | 11/04/05 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit 1 with Pepsi-Cola General Bottlers, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7342 | TN-OR00008092 - TN-OR00008093 | 11/28/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with Pepsi-Cola General Bottlers, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7343 | TN-OR00008094 - TN-OR00008104 | 03/30/04 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Perdue Farms Incorporated, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7344 | TN-OR00008105 - TN-OR00008106 | 05/28/04 Agreement by TN re: Amendment 1 to the Extended Support Services Agreement For Retiring & Retired PeopleSoft Releases with Perdue Farms Incorporated, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7345 | TN-OR00008107 - TN-OR00008116 | 06/22/07 Agreement by TN re: Support Services Agreement; Appendix A with PETCO Animal Supplies, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7346 | TN-OR00008117 - TN-OR00008129 | 09/15/06 Agreement by TN re: Support Services Agreement; Appendix A with PetSmart, Inc., with attached Exhibit A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7347 | TN-OR00008130 | 09/26/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with PetSmart, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7348 | TN-OR00008131 - TN-OR00008140 | 07/17/06 Agreement by TN re: Support Services Agreement; Appendix A with Pfizer Incorporated, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7349 | TN-OR00008141 - TN-OR00008152 | 03/25/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases; Exhibit A with Philadelphia Corporation of Aging, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7350 | TN-OR00008153 - TN-OR00008154 | 03/25/06 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Philadelphia Corporation of Aging, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7351 | TN-OR00008155 - TN-OR00008164 | 03/09/06 Agreement by TN re: Support Services Agreement; Appendix A with Pillsbury Winthrop Shaw Pittman LLP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7352 | TN-OR00008165 - TN-OR00008176 | 09/30/05 Agreement by TN re: Support Services Agreement; Appendix A with PTL Information Technology Services Corp., with attached Exhibit 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7353 | TN-OR00008177 - TN-OR00008178 | 09/31/06 Agreement by TN re: Amendment 1 To The Support Services Agreement with PTL Information Technology Services Corp., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7354 | TN-OR00008179 - TN-OR00008192 | 10/04/06 Agreement by TN re: Support Services Agreement: Appendix A with Pomeroy IT Solutions, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7355 | TN-OR00008193 - TN-OR00008202 | 10/31/05 Agreement by TN re: Support Services Agreement: Appendix 1 with Powerway, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7356 | TN-OR00008203 - TN-OR00008212 | 06/25/04 Agreement by TN re: Support Services Agreement for PeopleSoft Releases with Praxair, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7357 | TN-OR00008213 - TN-OR00008224 | 01/07/05 Agreement by TN re: Support Services Agreement for PeopleSoft EnterpriseOne & World Releases; Exhibit A with Praxair, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7358 | TN-OR00008225 - TN-OR00008227 | 01/01/06 Agreement by TN re: Support Services Agreement: Exhibit A with Praxair, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7359 | TN-OR00008228 - TN-OR00008238 | 07/01/06 Agreement by TN re: Support Services for J.D. Edwards World Small Businesses: Appendix A with Pretty Products, Inc., with attached Exhibit 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7360 | TN-OR00008239 - TN-OR00008249 | 12/21/05 Agreement by TN re: Support Services Agreement: Appendix A with PRG-Schultz International, Inc., with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7361 | TN-OR00008250 - TN-OR00008259 | 11/30/05 Agreement by TN re: Support Services Agreement and Appendix A with Prime Group Realty Trust, with attached Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7362 | TN-OR00008260 - TN-OR00008261 | 11/29/06 Agreement by TN re: Amendment 1 To The Support Services Agreement with Prime Group Realty Trust, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7363 | TN-OR00008262 - TN-OR00008273 | 11/14/05 Agreement by TN re: Support Services Agreement for PeopleSoft Releases with Progress Software Corporation, with attached Exhibit A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7364 | TN-OR00008274 - TN-OR00008275 | 12/31/06 Agreement by TN re: Amendment 2 To The Support Services Agreement with Progress Software Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7365 | TN-OR00008276 - TN-OR00008287 | 07/16/07 Agreement by TN re: Support Services Agreement: Appendix A with Proliance International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7366 | TN-OR00008288 - TN-OR00008299 | 09/22/06 Agreement by TN re: Support Services Agreement: Appendix A with ProQuest Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7367 | TN-OR00008300 - TN-OR00008310 | 11/26/03 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Providence Health System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7368 | TN-OR00008311 - TN-OR00008321 | 04/01/05 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Providence Health System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7369 | TN-OR00008322 - TN-OR00008332 | 03/06/07 Agreement by TN re: Support Services Agreement: Appendix A with PSCU Financial Services, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7370 | TN-OR00008333 - TN-OR00008343 | 09/08/04 Agreement by TN re: Support Services Agreement For PeopleSoft Releases with Quad Graphics, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7371 | TN-OR00008344 - TN-OR00008345 | 06/30/06 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Quad Graphics, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7372 | TN-OR00008346 - TN-OR00008356 | 07/10/06 Agreement by TN re: Support Services Agreement; Appendix A with Remy International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7373 | TN-OR00008357 - TN-OR00008361 | 06/30/06 Agreement by TN re: Appendix A to Support Services Agreement with Remy International, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7374 | TN-OR00008362 - TN-OR00008372 | 08/27/04 Agreement by TN re: Support Services Agreement For PeopleSoft Releases with Rent-Way, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7375 | TN-OR00008373 - TN-OR00008374 | 10/10/05 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Rent-Way, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7376 | TN-OR00008375 - TN-OR00008376 | 10/17/05 Agreement by TN re: Amendment 2 to the Support Services Agreement For PeopleSoft Releases with Rent-Way, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7377 | TN-OR00008377 - TN-OR00008378 | 10/17/06 Agreement by TN re: Amendment 3 to the Support Services Agreement For PeopleSoft Releases with Rent-Way, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7378 | TN-OR00008379 - TN-OR00008388 | 09/08/06 Agreement by TN re: Support Services Agreement; Appendix A with Richmond Power & Light, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7379 | TN-OR00008389 - TN-OR00008400 | 03/30/06 Agreement by TN re: Support Services Agreement; Appendix A with Rockwell Automation Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7380 | TN-OR00008401 - TN-OR00008405 | 11/17/06 Agreement by TN re: Support Services Agreement; Appendix B with Rockwell Automation Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7381 | TN-OR00008420 - TN-OR00008429 | 06/30/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases with Rolls-Royce of North America Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7382 | TN-OR00008430 - TN-OR00008431 | 06/28/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with Rolls-Royce of North America Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7383 | TN-OR00008432 - TN-OR00008445 | 09/28/06 Agreement by TN re: Support Services Agreement; Appendices A and B with Ross Dress for Less Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7384 | TN-OR00008446 - TN-OR00008450 | 10/04/06 Agreement by TN re: Amendment 1 to the Support Services Agreement; Appendix B with Ross Dress for Less Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7385 | TN-OR00008451 | 11/16/06 Agreement by TN re: Amendment 2 to the Support Services Agreement; Appendix A with Ross Dress for Less Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7386 | TN-OR00008452 - TN-OR00008465 | 12/31/05 Agreement by TN re: Support Services Agreement; Appendix 1 with Rotkaeppchen Sektkellerei GmbH, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7387 | TN-OR00008466 - TN-OR00008482 | 02/01/07 Agreement by TN re: Support Services Agreement between TomorrowNow and Royal Holiday Servicios Administrativos, S.A. de C.V.; Appendices A & B, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7388 | TN-OR00008483 | 02/01/07 Agreement by TN re: TomorrowNow Support Services Certification with Royal Holiday Servicios Administrativos, S.A. de C.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7389 | TN-OR00008484 - TN-OR00008492 | 06/15/07 Agreement by TN re: Support Services Agreement; Appendix A with RTKL Associates Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7390 | TN-OR00008493 - TN-OR00008504 | 08/06/02 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Safeway Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7391 | TN-OR00008505 - TN-OR00008516 | 03/31/03 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Safeway Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7392 | TN-OR00008517 - TN-OR00008528 | 07/16/03 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Safeway Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7393 | TN-OR00008529 - TN-OR00008544 | 06/30/05 Agreement by TN re: Master Support Services Agreement For PeopleSoft Releases; Exhibits A, B, & C with Safeway Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7394 | TN-OR00008545 - TN-OR00008555 | 06/09/04 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Saint Barnabas Health Care System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7395 | TN-OR00008556 - TN-OR00008557 | 04/30/06 Agreement by TN re: Amendment 1 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Saint Barnabas Health Care System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7396 | TN-OR00008558 | 04/30/07 Agreement by TN re: Amendment 2 to the Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Saint Barnabas Health Care System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7397 | TN-OR00008559 - TN-OR00008568 | 11/10/06 Agreement by TN re: Support Services Agreement; Appendix A with Sandia Labs Federal Credit Union, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7398 | TN-OR00008569 - TN-OR00008584 | 03/31/03 Agreement by TN re: Extend Support Services Agreement for Retiring & Retired PeopleSoft Releases with Sasol North America Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7399 | TN-OR00008585 - TN-OR00008595 | 03/25/04 Agreement by TN re: Extend Support Services Agreement for Retiring & Retired PeopleSoft Releases with Savage Services Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7400 | TN-OR00008596 - TN-OR00008606 | 12/31/05 Agreement by TN re: Support Services Agreement between TomorrowNow WorldMax and Schott North America, Inc.; also Appendix A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7401 | TN-OR00008607 - TN-OR00008611 | 07/03/07 Internal Document by JDE re: Customer Connect JDE World Downloads of Shott, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7402 | TN-OR00008612 - TN-OR00008622 | 06/30/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases; Exhibit A with Seattle Public Schools, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7403 | TN-OR00008623 - TN-OR00008624 | 05/31/06 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Seattle Public Schools, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7404 | TN-OR00008625 - TN-OR00008639 | 06/30/06 Agreement by TN re: Support Services Agreement; also Appendix 1; Schedule 1 with Seven Seas Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7405 | TN-OR00008640 - TN-OR00008644 | 07/03/07 Internal Document by JDE re: Customer Connect JDE World Downloads of Seven Seas LTD., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7406 | TN-OR00008645 - TN-OR00008656 | 02/24/03 Agreement by TN re: Extended Support Services Agreement for Retiring & Retired PeopleSoft Releases with Sierra Pacific Power Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7407 | TN-OR00008657 - TN-OR00008667 | 06/12/06 Agreement by TN re: Support Services Agreement; Appendix A with Simon Property Group, LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7408 | TN-OR00008668 | 06/21/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with Simon Property Group, LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7409 | TN-OR00008669 - TN-OR00008670 | 06/01/07 Agreement by TN re: Amendment 2 to the Support Services Agreement with Simon Property Group, LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7410 | TN-OR00008671 - TN-OR00008681 | 12/28/06 Agreement by TN re: Support Services Agreement; Appendix A with Smart Centers LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7411 | TN-OR00008682 - TN-OR00008694 | 03/15/06 Agreement by TN re: TomorrowNow Support Services for J.D. Edwards World Small Businesses; Appendix A with Solar Sources, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7412 | TN-OR00008695 - TN-OR00008705 | 02/23/07 Agreement by TN re: Support Services Agreement; Appendix A with Sony Pictures Entertainment Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7413 | TN-OR00008706 - TN-OR00008726 | 07/10/06 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit 1 - Job Access Requirements; Exhibit 2a Approval for Non-Edison Employee Use of SCE Computing Systems; Exhibit 2b Computing Systems Remote Access Agreement; Exhibit 3 to Appendix, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7414 | TN-OR00008727 - TN-OR00008739 | 06/05/07 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit 1 - Software Restrictions List with Spokane County, Washington, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7415 | TN-OR00008740 - TN-OR00008752 | 01/01/07 Agreement by TN re: Support Services Agreement; Appendix 1 with StarHub Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7416 | TN-OR00008753 - TN-OR00008800 | 07/19/05 Agreement by TN re: State of Texas Department of Information Resources - Contract for PeopleSoft Software Maintenance Services | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7417 | TN-OR00008801 - TN-OR00008812 | 02/03/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases with Suburban Propane, L.P., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7418 | TN-OR00008813 - TN-OR00008814 | 01/30/06 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Suburban Propane, L.P., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7419 | TN-OR00008815 - TN-OR00008816 | 01/30/07 Agreement by TN re: Amendment 2 to the Support Services Agreement For PeopleSoft Releases with Suburban Propane, L.P., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7420 | TN-OR00008817 - TN-OR00008828 | 09/26/06 Agreement by TN re: Support Services Agreement; Appendix A; Exhibit A with Arvato Services Inc. (by Summit Technology, Inc.), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7421 | TN-OR00008829 - TN-OR00008840 | 06/21/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases; Exhibits A & B with Children's Health System (by Summit Technology, Inc.), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7422 | TN-OR00008841 - TN-OR00008842 | 03/31/06 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Children's Health System (by Summit Technology, Inc.), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7423 | TN-OR00008843 - TN-OR00008853 | 11/30/05 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A with Linc Facility Services, LLC (by Summit Technology, Inc.), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7424 | TN-OR00008854 - TN-OR00008863 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A with Shands Healthcare (by Summit Technology, Inc.), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7425 | TN-OR00008864 - TN-OR00008874 | 09/08/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases; Exhibit A with Susquehanna Pfaltzgraff Co., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7426 | TN-OR00008875 - TN-OR00008891 | 05/09/05 Agreement by TN re: Support Services Agreement For PeopleSoft Releases; Exhibits A, B, & C with Sybase, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7427 | TN-OR00008892 - TN-OR00008893 | 07/31/05 Agreement by TN re: Amendment 1 to the Support Services Agreement For PeopleSoft Releases with Sybase, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7428 | TN-OR00008894 - TN-OR00008895 | 03/30/06 Agreement by TN re: Amendment 2 to the Support Services Agreement For PeopleSoft Releases with Sybase, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7429 | TN-OR00008896 - TN-OR00008897 | 04/30/07 Agreement by TN re: Amendment 3 to the Support Services Agreement For PeopleSoft Releases with Sybase, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7430 | TN-OR00008912 - TN-OR00008924 | 11/11/02 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Telapex, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7431 | TN-OR00008925 - TN-OR00008928 | 03/25/04 Agreement by TN re: Amendment 1 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Telapex, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7432 | TN-OR00008929 - TN-OR00008937 | 12/23/05 Agreement by TN re: Support Services Agreement; Appendix A with Telapex, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7433 | TN-OR00008938 - TN-OR00008947 | 03/07/07 Agreement by TN re: Support Services Agreement; Appendix A with Textile Management Associates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7434 | TN-OR00008960 - TN-OR00008969 | 12/01/05 Agreement by TN re: Support Services Agreement; Appendix A with Tom Snacks Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7435 | TN-OR00008974 - TN-OR00008983 | 01/17/05 Agreement by TN re: Support Services Agreement for PeopleSoft Releases with Toshiba America Information Systems, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7436 | TN-OR00008984 | 03/31/06 Agreement by TN re: Amendment 1 to the Support Services Agreement for PeopleSoft Releases with Toshiba America Information Systems, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7437 | TN-OR00008985 | 03/31/07 Agreement by TN re: Amendment 2 to the Support Services Agreement for PeopleSoft Releases with Toshiba America Information Systems, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7438 | TN-OR00008986 - TN-OR00008988 | 03/20/06 Agreement by TN re: Appendix 1 with Transfield Services New Zealand Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7439 | TN-OR00008999 - TN-OR00009008 | 08/18/06 Agreement by TN re: Support Services Agreement; Appendix A with Trends International LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7440 | TN-OR00009009 - TN-OR00009018 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A with Trenwick America Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7441 | TN-OR00009019 - TN-OR00009020 | 12/18/06 Agreement by TN re: Amendment #1 to the Support Services Agreement with Trenwick America Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7442 | TN-OR00009021 - TN-OR00009038 | 06/29/05 Agreement by TN re: Support Services Agreement for PeopleSoft Releases; Exhibit A; Appendix 8 to SAP America Inc R/3 Software End-User License Agreement effective 11/21/95 with TriQuint Semiconductor, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7443 | TN-OR00009039 - TN-OR00009049 | 02/25/05 Agreement by TN re: Support Services Agreement for PeopleSoft Releases with United Dominion Realty Trust, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7444 | TN-OR00009050 - TN-OR00009051 | 03/25/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with United Dominion Realty Trust, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7445 | TN-OR00009052 - TN-OR00009062 | 09/15/06 Agreement by TN re: Support Services Agreement; Appendix 1 with Universitas 21 Global Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7446 | TN-OR00009075 - TN-OR00009090 | 09/13/04 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases; with University Health System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7447 | TN-OR00009091 - TN-OR00009100 | 07/23/04 Agreement by TN re: Contract for Services - Long Form; Attachment A with University of Massachusetts, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7448 | TN-OR00009101 - TN-OR00009110 | 07/23/04 Agreement by TN re: Amendment #2; Attachment A - Revision #1 Scope of Work with University of Massachusetts, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7449 | TN-OR00009111 | 10/05/06 Agreement by TN re: Amendment #3 with University of Massachusetts, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7450 | TN-OR00009112 | 11/17/06 Agreement by TN re: Amendment #4 with University of Massachusetts, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7451 | TN-OR00009113 - TN-OR00009124 | 01/07/05 Agreement by TN re: Support Services Agreement for PeopleSoft Releases with University of New Orleans, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7452 | TN-OR00009125 - TN-OR00009126 | 01/31/05 Agreement by TN re: Amendment 1 to the Support Services Agreement with University of New Orleans, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7453 | TN-OR00009127 - TN-OR00009220 | 12/20/02 Agreement by TN re: Agreement Between The University of Texas Health and Science Center at San Antonio and TomorrowNow Inc; Exhibit A; HRMS Extended Support Proposal: Response to Request for Proposal No 745-3-P0003; Exhibit B; Exhibit C, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7454 | TN-OR00009221 - TN-OR00009223 | 07/07/04 Agreement by TN re: Addendum to Agreement with University of Texas Health and Science Center at San Antonio, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7455 | TN-OR00009224 - TN-OR00009234 | 10/19/05 Agreement by TN re: Appendix C to Contract No. DIR-SDD-213; Customer Support Services Agreement for PeopleSoft Releases with University of Texas Health and Science Center at San Antonio, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7456 | TN-OR00009235 | 10/24/05 Agreement by TN re: Amendment #1 to Appendix C to Contract No. DIR-SDD-213 Customer Support Services Agreement for PeopleSoft Releases with University of Texas Health and Science Center at San Antonio, for the purpose of causation and damages | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7457 | TN-OR00009236 | 10/06/06 Agreement by TN re: Amendment #2 to the Support Services Agreement for PeopleSoft Releases with University of Texas Health and Science Center at San Antonio, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7458 | TN-OR00009237 | 05/12/04 Agreement by TN re: RE: Acceptance of Contract Renewal for HRMS Extended Support RFP# 745-3-P0003 with University of Texas Health and Science Center at San Antonio, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7459 | TN-OR00009238 - TN-OR00009251 | 06/01/07 Agreement by TN re: Support Services Agreement; Appendix A with UPM-Kymmene UK (Shotton), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7460 | TN-OR00009252 - TN-OR00009257 | 06/01/04 Agreement by TN re: Consulting Services Agreement between TomorrowNow and US Oncology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7461 | TN-OR00009258 - TN-OR00009260 | 06/01/04 Agreement by TN re: Exhibit A to the Consulting Services Agreement - Statement of Work #1 between TomorrowNow and US Oncology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7462 | TN-OR00009277 - TN-OR00009293 | 03/01/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases; with Vanderbilt University, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7463 | TN-OR00009294 - TN-OR00009304 | 06/19/06 Agreement by TN re: Support Services Agreement; Appendix 1 with Vector Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7464 | TN-OR00009305 - TN-OR00009318 | 12/31/05 Agreement by TN re: Support Services Agreement; Appendix 1 with Veka Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7465 | TN-OR00009319 | 09/30/06 Agreement by TN re: Amendment 1 to The Support Services Agreement with Veka Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7466 | TN-OR00009320 | 09/30/06 Agreement by TN re: Amendment 1 to The Support Services Agreement with Veka Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7467 | TN-OR00009329 - TN-OR00009339 | 05/15/04 Agreement by TN re: Support Services Agreement for Retiring and Retired PeopleSoft Releases with Veolia Water Indianapolis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7468 | TN-OR00009340 - TN-OR00009341 | 06/01/05 Agreement by TN re: Amendment 1 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Veolia Water Indianapolis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7469 | TN-OR00009342 - TN-OR00009344 | 05/31/06 Agreement by TN re: Amendment 2 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft Release with Veolia Water Indianapolis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7470 | TN-OR00009345 - TN-OR00009362 | 03/01/06 Agreement by TN re: Support Services Agreement; Appendix A; Schedule 1 to Appendix A; Schedule 2 to Appendix A, Appendix B, Appendix C with Visteon Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7471 | TN-OR00009363 - TN-OR00009373 | 11/18/04 Agreement by TN re: Support Services Agreement for PeopleSoft Releases with Vulcan Materials Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7472 | TN-OR00009374 - TN-OR00009384 | 08/14/06 Agreement by TN re: Support Services Agreement; Appendix A with W.C. Wood Company Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7473 | TN-OR00009385 - TN-OR00009395 | 09/29/06 Agreement by TN re: Support Services Agreement; Appendix A with Wakefern Food Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7474 | TN-OR00009396 - TN-OR00009407 | 06/30/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases; with Washington Gas Light Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7475 | TN-OR00009408 | 05/15/03 Agreement by TN re: Addendum #1 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Washington Gas Light Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7476 | TN-OR00009409 - TN-OR00009418 | 11/10/06 Agreement by TN re: Support Services Agreement; Appendix A with The Wellbridge Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7477 | TN-OR00009419 - TN-OR00009428 | 08/10/06 Agreement by TN re: Support Services Agreement; Appendix A with Wendy's International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7478 | TN-OR00009429 - TN-OR00009443 | 03/30/07 Agreement by TN re: Support Services Agreement; Appendix A with Westcode Semiconductors Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7479 | TN-OR00009444 - TN-OR00009453 | 12/01/05 Agreement by TN re: Support Services Agreement; Appendix A with Wheeler's Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7480 | TN-OR00009454 - TN-OR00009455 | 11/30/06 Agreement by TN re: Amendment 1 to the Support Services Agreement with Wheeler's Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7481 | TN-OR00009456 - TN-OR00009467 | 04/16/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases; with Winn-Dixie Stores Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7482 | TN-OR00009468 - TN-OR00009478 | 06/23/06 Agreement by TN re: Support Services Agreement between TomorrowNow and World Kitchen (Asia Pacific) Pte Ltd, also Appendix 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7483 | TN-OR00009479 | 09/22/06 Agreement by TN re: TomorrowNow Support Services Certification for World Kitchen (Asia Pacific) Pte., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7484 | TN-OR00009480 - TN-OR00009489 | 01/27/06 Agreement by TN re: Support Services Agreement; Appendix A with Worldtex, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7485 | TN-OR00009490 - TN-OR00009500 | 01/01/07 Agreement by TN re: Support Services Agreement; Appendix A with WWL Vehicle Services Americas, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7486 | TN-OR00009501 - TN-OR00009512 | 04/01/05 Agreement by TN re: Support Services Agreement for EnterpriseOne (OneWorld) and World Releases; Exhibit A Covered Products with Yazaki (Europe) Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7487 | TN-OR00009513 - TN-OR00009525 | 01/20/06 Agreement by TN re: Support Services Agreement; Appendix A, Schedule 1 to Appendix A, Schedule 2 to Appendix A with Zimmer Inc, A Delaware Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7488 | TN-OR00009526 - TN-OR00009537 | 05/01/07 Agreement by TN re: Support Services Agreement; Appendix 1 with ZMC Technologies Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7489 | TN-OR00047262 - TN-OR00047265 | 02/23/07 e-mail from Trushar Patel to John Baugh re: Re: Ross DST conference call question, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7490 | TN-OR00052117 | 01/11/07 e-mail from Mark Kreutz to Carlos Pagotto; Dale Wade; Bruce Johnstone re: New World Customer--Decorative Concepts, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7491 | TN-OR00053460 - TN-OR00053462 | 09/08/06 e-mail from Laura Sweetman at TN to Mark Kreutz at TN re: Fw: Durr - EMEA coming on board?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7492 | TN-OR00053463 - TN-OR00053464 | 09/19/06 e-mail from Bruce Johnstone to Mark Kreutz re: Draft - Durr - Renewal Information, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7493 | TN-OR00054350 - TN-OR00054351 | 07/14/06 e-mail from Tony Leone to Mark Kreutz re: Steps Prior to your Maintenance End Date with Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7494 | TN-OR00063413 - TN-OR00063414 | 09/06/06 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! BrainLAB AG for J.D.Edwards OneWorld, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7495 | TN-OR00069000 - TN-OR00069001 | 11/20/06 e-mail from Dale Wade to Laura Sweetman; Mark Kreutz; Florence Leong; Chris Jackson re: Request to survey your Xe/8.0 clients, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7496 | TN-OR00070549 - TN-OR00070551 | 11/29/06 e-mail from David Palmer to Laura Sweetman; Mark Kreutz re: Request to survey your Xe/8.0 clients, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7497 | TN-OR00077443 - TN-OR00077445 | 11/09/06 e-mail from Bob Stephens to Bob Geib re: Praxair Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7498 | TN-OR00087837 - TN-OR00087844 | 08/19/06 Report by TN re: 1st and 15th Status Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

**ORACLE USA, INC. ET AL. v SAP AG ET AL.**
**USDC -- NORTHERN DIST. OF CALIFORNIA**
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7499 | TN-OR00089247 - TN-OR00089248 | 10/30/06 e-mail from Laura Sweetman to Pete Surette; Mark Kreutz re: BASF - OW Download, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7500 | TN-OR00089501 - TN-OR00089502 | 01/19/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Decorative Concepts (J.D. Edwards), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7501 | TN-OR00091160 - TN-OR00091161 | 01/02/07 e-mail from Bob Stephens to Mark Kreutz re: Quick Download?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7502 | TN-OR00092887 - TN-OR00092888 | 07/05/06 e-mail from Florence Leong at TN to Mark Kreutz at TN re: WINS - World Kitchens - JDE OneWorld, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7503 | TN-OR00092989 - TN-OR00092990 | 07/20/06 e-mail from Laura Sweetman to Wendi Wolfgram re: Zimmer: Reference Roundtable Webinar, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7504 | TN-OR00100273 - TN-OR00100274 | 12/19/05 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7505 | TN-OR00101122 - TN-OR00101124 | 03/14/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7506 | TN-OR00102231 - TN-OR00102233 | 05/23/06 e-mail from Stuart Fisher to Nigel Pullan re: NA World campaign - global?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7507 | TN-OR00102252 - TN-OR00102255 | 05/18/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7508 | TN-OR00109985 - TN-OR00109987 | 01/17/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7509 | TN-OR00110372 - TN-OR00110374 | 01/31/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7510 | TN-OR00112534 - TN-OR00112537 | 03/30/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7511 | TN-OR00117297 | 06/01/05 Internal Client Data Sheet by TN re: TomorrowNow, Inc., CLIENT LIST - INTERNAL CLIENT DATA SHEET, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7512 | TN-OR00117517 - TN-OR00117520 | 03/20/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7513 | TN-OR00118195 - TN-OR00118197 | 03/16/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7514 | TN-OR00119700 - TN-OR00119703 | 05/15/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7515 | TN-OR00120292 - TN-OR00120333 | 01/01/06 Report by Loomis Group re: TomorrowNow: Oracle OpenWorld 2006 Briefing Book, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7516 | TN-OR00120391 - TN-OR00120392 | 06/28/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7517 | TN-OR00120976 - TN-OR00120979 | 07/05/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7518 | TN-OR00121322 - TN-OR00121345 | 08/08/06 Presentation by TN re: Marketing Overview, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7519 | TN-OR00122801 - TN-OR00122802 | 10/04/06 e-mail from Daniel Jay to Anke Mogannam; Harry Miller; Carrie Koch; Lesley Loftus; Wendi Wolfgram; et al. re: Re: Search400 TomorrowNow Article, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7520 | TN-OR00123226 | 10/12/06 e-mail from Wendi Wolfgram to Carrie Koch; Anke Mogannam; Daniel Jay re: Quote potential - Pretty Products for JDE World, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7521 | TN-OR00123232 | 10/13/06 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! CSBP limited, Australia for J.D. Edwards products, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7522 | TN-OR00128144 - TN-OR00128146 | Undated Notes by TN re: TomorrowNow Client References, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7523 | TN-OR00129193 - TN-OR00129196 | 07/19/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7524 | TN-OR00129651 - TN-OR00129653 | 03/10/07 e-mail from Dana Leipold to Wendi Wolfgram re: Re: Client Quotes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7525 | TN-OR00129662 | 03/10/07 Notes by Customer re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7526 | TN-OR00143682 | 09/27/06 Notes by TN re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7527 | TN-OR00147172 - TN-OR00147174 | 04/01/07 Press Release by TN re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7528 | TN-OR00148353 - TN-OR00148354 | 12/15/05 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7529 | TN-OR00149668 - TN-OR00149669 | 08/17/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7530 | TN-OR00152649 | 04/13/07 Notes by TN re: BASF AG, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

ORACLE USA, INC. ET AL. v SAP AG ET AL.
USDC -- NORTHERN DIST. OF CALIFORNIA
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7531 | TN-OR00153529 - TN-OR00153531 | 03/30/07 Customer Experience by TN re: INTERVIEW TRANSCRIPT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7532 | TN-OR00161840 - TN-OR00161841 | 12/05/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS - Wheeler's Inc. (JDE), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7533 | TN-OR00162929 - TN-OR00162930 | 08/15/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7534 | TN-OR00163798 - TN-OR00163844 | 04/07 Article by Loomis Group re: pressclips: TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7535 | TN-OR00164225 - TN-OR00164290 | 12/19/07 Internal Document by TN re: Briefing Book - Management Team Meeting: Management Issues Summary & Preparation - Tahoe, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7536 | TN-OR00167491 - TN-OR00167493 | 02/06/07 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7537 | TN-OR00167898 - TN-OR00167900 | 05/23/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7538 | TN-OR00168035 - TN-OR00168038 | 07/13/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7539 | TN-OR00174762 - TN-OR00174767 | 10/17/06 e-mail from Shelley Nelson to Wade Walden re: PeopleSoft Version 8.9 for HRMS & FMS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7540 | TN-OR00184140 - TN-OR00184143 | 06/05/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! CC Industries (JDE), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7541 | TN-OR00186039 - TN-OR00186094 | 07/05/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS!  Robert Half International - PeopleSoft (Renewal), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7542 | TN-OR00206631 | 01/17/07 e-mail from Ben Rubin to Wade Walden re: Software status, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7543 | TN-OR00209157 - TN-OR00209159 | 12/07/06 e-mail from Florence Leong to Shelley Nelson; Wade Walden re: Allianz Australia, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7544 | TN-OR00215865 - TN-OR00215872 | 03/06/07 e-mail from Prasad Sakrahalli to Eric Osterloh re: Urgent steps for transition to TomorrowNow support services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7545 | TN-OR00220027 - TN-OR00220028 | 11/21/06 Notes by TN re: Praxair Meeting Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7546 | TN-OR00224479 - TN-OR00224485 | 12/28/05 e-mail from Rick Lantz to Pete Surette re: RE: QUOTE ORDERS WITH VALUE IN OTOT FIELD F4201.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7547 | TN-OR00226327 - TN-OR00226329 | 12/01/06 e-mail from Pete Surette to Laura Sweetman re: Request to survey your Xe/8.0 clients, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7548 | TN-OR00226460 | 12/08/06 e-mail from Pete Surette to Mark Kreutz re: Fw: URGENT SRR: Case 1208069485, Customer: SPX Cooling Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7549 | TN-OR00235113 | 05/02/05 e-mail from Bob Stephens to Wanda Jones re: Dana Corp, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7550 | TN-OR00235134 | 05/05/05 e-mail from Bob Stephens to Nigel Pullan re: Lexmark RFP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7551 | TN-OR00246711 | 03/17/04 Internal Client Data Sheet by TN re: TomorrowNow, Inc., CUSTOMER LIST - INTERNAL CLIENT DATA SHEET, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7552 | TN-OR00248826 - TN-OR00248828 | 06/06 Form by TN re: World Product Verification Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7553 | TN-OR00250169 - TN-OR00250170 | 04/28/05 Article by Nigel Montgomery of AMR Research re: TomorrowNow, Later or Never, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7554 | TN-OR00252652 | 05/31/04 Internal Client Data Sheet by TN re: TomorrowNow, Inc., CLIENT LIST - INTERNAL CLIENT DATA SHEET, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7555 | TN-OR00269181 - TN-OR00269182 | 01/29/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Fireman's Fund (PeopleSoft), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7556 | TN-OR00271622 - TN-OR00271623 | 10/27/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Bonne Bell for J.D. Edwards (World), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7557 | TN-OR00276757 - TN-OR00276759 | 09/25/06 e-mail from Donna Walker to Bob Ludlam re: Markel Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7558 | TN-OR00276811 | 10/11/06 e-mail from Donna Walker to Shelley Nelson; Carol Geiger; Kathy Williams; Chris Jackson; Vicky D'Amelio; et al. re: Update on Markel Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7559 | TN-OR00278093 | 02/01/07 e-mail from Donna Walker to Bob Ludlam re: AO Smith, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7560 | TN-OR00279341 | Undated Notes by TN re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7561 | TN-OR00281130 | 09/15/06 e-mail from Bob Ludlam to Bob Geib re: City of Flint, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7562 | TN-OR00287162 - TN-OR00287163 | 02/12/07 e-mail from Todd Dunfee to Bob Ludlam re: Win Report -- AgFirst Farm Credit Bank, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7563 | TN-OR00294887 | 10/25/05 e-mail from Bob Ludlam to James Borri re: Peoples Energy, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7564 | TN-OR00296868 | 08/17/06 e-mail from Dave Wilson to Bob Ludlam re: Arvin Meritor Renewal - need approval, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7565 | TN-OR00304375 | 07/28/06 e-mail from Donna Walker to Dave Wilson re: Advice for Trends International, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7566 | TN-OR00306365 | 08/29/06 e-mail from Bob Ludlam to Jim Carr re: City of Flint RFP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7567 | TN-OR00307176 - TN-OR00307177 | 08/01/06 e-mail from Richard Jurkowski to Todd Dunfee re: 50% Savings on PSFT maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7568 | TN-OR00308355 - TN-OR00308356 | 11/04/05 e-mail from Wendi Wolfgram to Don Hoefler re: TomorrowNow Reference Requests - Smurfit-Stone Container & Baxter Int'l, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7569 | TN-OR00308786 | 06/30/06 e-mail from Donna Walker to Bob Ludlam re: Baxter Win Announcement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7570 | TN-OR00311048 | 06/19/06 e-mail from Bob Ludlam to Bob Geib re: DRAFT TomorrowNow WINS! ICF Consulting (PeopleSoft Renewal), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7571 | TN-OR00317779 - TN-OR00317780 | 11/03/05 Article by Nigel Montgomery of AMR Research re: TomorrowNow Now, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7572 | TN-OR00323777 - TN-OR00323778 | Undated Press Release by TN re: PEPSIAMERICAS SWITCHES PEOPLESOFT SUPPORT TO TOMORROWNOW, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7573 | TN-OR00331094 | 05/16/05 Internal Client Data Sheet by TN re: TomorrowNow, Inc., CLIENT LIST - INTERNAL CLIENT DATA SHEET, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7574 | TN-OR00331292 - TN-OR00331296 | 03/02/06 Notes by TN re: TomorrowNow client reference roundtable: A webinar on PeopleSoft and J.D. Edwards support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7575 | TN-OR00335417 - TN-OR00335443 | 12/17/04 Presentation by Andrew Nelson, Seth Ravin, and Nigel Pullen of TN re: Maintenance and Support for Enterprise Software Applications, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7576 | TN-OR00352388 - TN-OR00352391 | 03/10/07 e-mail from Dana Leipold to Wendi Wolfgram re: Client Quotes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7577 | TN-OR00359887 - TN-OR00359889 | 09/14/06 e-mail from Dabney Oliver to Anke Mogannam; Andrew Nelson re: Rimini Street's announcement/LG response, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7578 | TN-OR00364884 - TN-OR00364889 | 02/07/07 Draft Article by Pat Phelan of Gartner Research re: TomorrowNow: An Alternative for Business Application Technical Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7579 | TN-OR00365860 - TN-OR00365864 | 03/09/07 Memorandum from Anke Mogannam to Carrie Koch re: Performance Improvement Plan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7580 | TN-OR00384049 | 03/31/06 Spreadsheet by TN re: Q306 Client Participants_ORG Info.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7581 | TN-OR00391605 - TN-OR00391606 | Undated Notes by TN re: Low Cost Competitors: James's notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7582 | TN-OR00391622 - TN-OR00391641 | 02/06 Presentation by TN re: Low Cost Competitors: Assessing the Threat from Third-Party Imitators, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7583 | TN-OR00393524 | 11/30/05 e-mail from Bob Stephens to Bob Geib re: Just Born, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7584 | TN-OR00393820 | 02/12/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow Wins! Everdream Corporation (Siebel), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7585 | TN-OR00393821 | 02/12/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Suburban Renewal (PeopleSoft) Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7586 | TN-OR00413773 - TN-OR00414005 | Undated Report by Loomis Group re: TomorrowNow: Coverage Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7587 | TN-OR00418964 - TN-OR00418969 | Undated Notes by TN re: TomorrowNow Customer Due Diligence: Customer Call Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7588 | TN-OR00485931 - TN-OR00485933 | 06/29/05 e-mail from John Baugh to Adrianne McMillan re: Re: Us Oncology - Vendor Full Sync Integration Issue -> Resolved, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7589 | TN-OR00497719 | 08/10/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow Wins - American Council on Education - PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7590 | TN-OR00579082 - TN-OR00579083 | 09/29/06 e-mail from Andrew Nelson to Nigel Pullan; Laura Sweetman re: Re: Executive Call, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7591 | TN-OR00581042 - TN-OR00581043 | 03/23/07 e-mail from Eric Osterloh to Andrew Nelson re: RE: NEW DEAL (RENEWAL): Coors Brewing Company for PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7592 | TN-OR00582339 - TN-OR00582341 | 01/18/06 e-mail from Andrew Nelson to Shelley Nelson re: Fw: Invitation: Hitachi - Verify we are signing up for work we can do (Jan 18 02:30 PM PST in 512-225-3664 ID=865231# ), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7593 | TN-OR00582962 - TN-OR00582963 | 04/03/06 e-mail from Nigel Pullan to Andrew Nelson; Bob Geib; Lon Fiala re: Fw: follow up, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7594 | TN-OR00594246 - TN-OR00594247 | 06/21/06 e-mail from Stephane Rossignol to DL NZ Employees re: Key Win at Vector, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7595 | TN-OR00596965 - TN-OR00596967 | 08/24/06 e-mail from John Tanner to Jerry Jin; Aaron Phillips; Anthony Cefola; Michael Garafola; Michael Jahrsdoerfer re: [Sales Notes] Pomeroy IT Solution, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7596 | TN-OR00597703 - TN-OR00597705 | 09/15/06 e-mail from Shelley Nelson to Andrew Nelson re: City of Flint, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7597 | TN-OR00603872 - TN-OR00603875 | Undated Internal Document by TN re: Objectives/Goal Planning 2007 for Kirk Chan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7598 | TN-OR00605704 - TN-OR00605707 | Undated Proposal by TN re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7599 | TN-OR00614278 | 03/26/04 e-mail from Seth Ravin to Andrew Nelson re: TOMORROWNOW WINS! Savage Services Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7600 | TN-OR00620675 | 06/29/04 e-mail from Seth Ravin to Andrew Nelson re: TOMORROWNOW WINS! AC Transit, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7601 | TN-OR00627768 - TN-OR00627794 | 12/04 Executive Summary by TN re: TomorrowNow Confidential Executive Summary: Series A Preferred Stock Private Placement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA

#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7602 | TN-OR00628341 - TN-OR00628342 | 12/10/04 e-mail from Bob Geib to Andrew Nelson re: TOMORROWNOW WINS! United Space Alliance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7603 | TN-OR00631644 - TN-OR00631645 | 01/12/05 e-mail from Shannon O'Neill to Shawn O'Neill re: BEA flexes telecom muscle to drive growth-CEO--Reuters, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7604 | TN-OR00638918 - TN-OR00638921 | 04/01/05 e-mail from Regina Wood to Bob Geib, Michael Grim; Tom Byrne re: State of Texas, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7605 | TN-OR00639146 - TN-OR00639157 | 12/31/03 and 12/31/04 Financial Statements from TN re: Independent Auditors' Report and Financial Statements for the Years Ended December 31, 2004 and 2003, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7606 | TN-OR00642362 | 05/18/05 e-mail from Nigel Pullan to Andrew Nelson; Lon Fiala; Bob Geib re: Veka, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7607 | TN-OR00643275 - TN-OR00643277 | 04/17/03 Notes by TN re: AGENDA, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7608 | TN-OR00643288 - TN-OR00643290 | 06/02/05 e-mail from Nigel Pullan to Andrew Nelson re: Re: Global T&C's Update for Safe Passage, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7609 | TN-OR00650626 | 08/24/05 e-mail from Gijs Houtzagers to Nigel Pullan re: RE: Contact, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7610 | TN-OR00655671 - TN-OR00655672 | 11/07/05 e-mail from Bob Geib to Andrew Nelson re: TomorrowNow WINS! Waste Management Inc. (COMPANY CONFIDENTIAL), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7611 | TN-OR00661396 - TN-OR00661424 | 02/13/07 Presentation by TN re: Cutting Costs and Improving Service For Enterprise Applications: Strategies for Success, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7612 | TN-OR00679868 - TN-OR00679936 | 05/23/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow Wins! CA (Computer Associates), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7613 | TN-OR00682895 | 08/16/06 e-mail from Spencer Phillips to Shelley Nelson; George Lester; Kathy Williams re: Sony Pictures, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7614 | TN-OR00685447 | 11/14/06 e-mail from Shelley Nelson to Bob Geib; Bob Ludlam re: RHI, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7615 | TN-OR00694613 - TN-OR00694614 | 09/26/06 e-mail from Tom O'Brien to Wendi Wolfgram re: Re: TomorrowNow Request for Logo, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7616 | TN-OR00744769 - TN-OR00744770 | 10/12/05 e-mail from Jim Carr to Bob Geib re: Re: Current Status: EBMUD, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7617 | TN-OR00763659 - TN-OR00763660 | 05/17/05 e-mail from Dave Wilson to Shelley Nelson re: NEW DEAL: Computer Associates International, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7618 | TN-OR00763663 | 05/23/05 e-mail from Bob Geib to TomorrowNow-All re: TomorrowNow Wins! CA (Computer Associates), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7619 | TN-OR00769892 | 10/26/06 e-mail from Spencer Phillips to Shelley Nelson; Kathy Walden re: Deal status: Newport Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7620 | TN-OR00823079 - TN-OR00823082 | 10/12/05 e-mail from Spencer Phillips to Cindy M. Durrett re: Waste Management, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7621 | TN-OR00824339 - TN-OR00824340 | 09/19/06 e-mail from Shelley Nelson to John Baugh; Marty Murphy re: City of Windsor Upgrade - Functional Assistance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7622 | TN-OR00867569 - TN-OR00867570 | 06/07/06 e-mail from Laura Sweetman to Services - Management re: Minutes 7 June 2006 Services Mgt Meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7623 | TN-OR00868889 - TN-OR00868891 | 12/18/06 e-mail from Shelley Nelson to Paul Henville; Florence Leong re: APAC Services - December 18-19 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7624 | TN-OR00980682 - TN-OR00980684 | 05/18/06 e-mail from Bob Geib to Albert van Wissen re: Non-Renewal - Dana Corp - JDE in June, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7625 | TN-OR00981733 - TN-OR00981736 | 06/28/06 e-mail from John Marks to Mary Anderson re: JDE Supplemental Support Contract Termination, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7626 | TN-OR00983910 | 09/27/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Arvato Services for PeopleSoft partnering with Summit Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7627 | TN-OR00984302 - TN-OR00984310 | 09/29/06 Agreement by TN re: Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7628 | TN-OR00995424 | 04/24/06 Spreadsheet by TN re: ProActive Calls 2006 JDE.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7629 | TN-OR01010737 - TN-OR01010750 | 03/31/05 Presentation by SAP re: Waste Management TomorrowNow Briefing, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7630 | TN-OR01029494 | 3/27/06 Proposal by Paul Bigos of SAP to Mark Ferrara of SHI, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7631 | TN-OR01033851 - TN-OR01033852 | 12/07/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! GlobalSantaFe (PeopleSoft), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7632 | TN-OR01037095 - TN-OR01037097 | 02/14/07 e-mail from Kirk Chan to Mark Meyer re: Re: Daylight Saving-time change, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7633 | TN-OR01068732 | 08/04/05 e-mail from Dave Wilson to Greg Nelson re: Greg - question on tracking tools from prospect, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7634 | TN-OR01133541 - TN-OR01133542 | 06/23/05 e-mail from Mandy Wheeler to Andrew Nelson; Bob Geib; Nigel Pullan; Brian Slepko; ShelleyNelson; et al. re: Quest Software Migration Evaluation: Management Call – Wednesday, June 22, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7635 | TN-OR01227488 - TN-OR01227498 | 06/23/06 Agreement by TN re: Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7636 | TN-OR01230528 - TN-OR01230529 | 08/15/06 e-mail from (Joanne) Angela Thomas to George Lester re: Doug Baron, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7637 | TN-OR01295607 - TN-OR01295609 | 07/13/06 e-mail from Debra Garrett to George Lester re: RE: Urgent steps for transition to TomorrowNow support services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7638 | TN-OR01361360 - TN-OR01361362 | 09/29/06 Agreement by TN re: APPENDIX A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7639 | TN-OR01361891 - TN-OR01361897 | 03/16/06 Executive Summary by TN re: Global Maintenance Support Services for JD Edwards and PeopleSoft applications at Electrolux, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7640 | TN-OR01369665 - TN-OR01369730 | 01/29/08 Internal TN Document re: Briefing Book - Management Team Meeting: Management Issues Summary & Preparation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7641 | TN-OR01543370 - TN-OR01543373 | 03/31/06 Form by TN re: OneWorld Product Verification Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7642 | TN-OR01563641 - TN-OR01563643 | 06/30/07 Form by TN re: OneWorld Product Verification Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7643 | TN-OR01563784 - TN-OR01563794 | 07/24/06 Presentation by JDE re: Kickoff Meeting for World Kitchen (Asia Pacific) Pte Ltd J.D.Edwards Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7644 | TN-OR01575433 - TN-OR01575434 | 09/06/06 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! BrainLAB AG for J.D.Edwards OneWorld, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7645 | TN-OR01621299 - TN-OR01621305 | 05/24/05 e-mail from Shelley Nelson to Jennifer Cutajar re: Re: Fw: ACTION ITEM: Q2 Renewals -- Process, Check Status and Action - Univer Health Systems, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7646 | TN-OR01627297 - TN-OR01627299 | 03/28/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Sony Pictures Entertainment -- NEW customer for PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7647 | TN-OR01650149 - TN-OR01650152 | 09/29/06 e-mail from Karen Brady to Tim Harper re: Notification of changes to electronic file layout for 2006 Form 1099-MISC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7648 | TN-OR01655506 - TN-OR01655511 | 09/22/06 e-mail from Shelley Nelson to Bob Geib; Bob Ludlam; Nigel Pullan re: PeopleSoft Renewals, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7649 | TN-OR01663183 | 03/19/07 e-mail from Yelena Kontorovich to Kathy Williams re: HRMS Case 0228072091 Daylight Savings issue, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7650 | TN-OR01691601 - TN-OR01691603 | 09/21/06 e-mail from Andy Klee to Bob Geib re: 1099s for the end of this year, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7651 | TN-OR01694179 - TN-OR01694181 | 01/25/06 e-mail from Bob Geib to Michi McWhorter re: Agreement Complete - Set Kickoff Call, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7652 | TN-OR01697665 - TN-OR01697667 | 01/20/06 e-mail from Doug Reichert to Spencer Phillips re: TomorrowNow follow up, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7653 | TN-OR01701445 - TN-OR01701468 | 02/10/06 e-mail from Francine Robert to Bob Stephens re: TomorrowNow Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7654 | TN-OR01702705 - TN-OR01702707 | 08/25/04 e-mail from Seth Ravin to Joe Muhlenkamp re: TomorrowNow & Big Lots Support Agreement - Status, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7655 | TN-OR01706099 | 06/29/05 e-mail from Tim Fuller to Nigel Pullan; Robert Geib re: Lexmark URGENT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7656 | TN-OR01706954 | 12/05/05 Internal Client Data Sheet by TN re: TomorrowNow, Inc., - Client List - INTERNAL CLIENT DATA SHEET, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7657 | TN-OR01707860 - TN-OR01707861 | 02/14/05 e-mail from Kathy Nugent to Seth Ravin re: RHI & TomorrowNow Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7658 | TN-OR01707898 - TN-OR01707899 | 11/21/06 e-mail from Mary Cauwels to Bob Geib; Keith Moseley; Richard Kang; Michael Wendell; Barbara Pleibel; et al. re: FW: FYI --> TomorrowNow WINS! Rockwell Automation for SIEBEL v7.8, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7659 | TN-OR01708124 - TN-OR01708127 | 12/17/04 e-mail from Bob Geib to Steve Peck re: Follow Up to our Discussion - PeopleSoft Maintenance from TomorrowNow - Providing SAP sales with a tool to support the Safe Harbor program, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7660 | TN-OR01711503 | 11/14/05 e-mail from Kirk Chan to Michael Davichick re: op. with Titan Technology Partners, Phil Ledbetter, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7661 | TN-OR01711887 - TN-OR01711891 | 12/10/06 e-mail from Michael Wendell to Bob Geib re: RE: Great Example - Safe Passage - BASF AG for J.D. Edwards and PeopleSoft; for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7662 | TN-OR01714252 - TN-OR01714254 | 12/01/06 Article by CFO EUROPE re: In a fix: CONFUSED BY THE STATE OF TAKEOVERS IN THE ENTERPRISE SOFTWARE INDUSTRY? A NEW CROP OF THIRD-PARTY ADVISERS IS HERE TO HELP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7663 | TN-OR01715307 - TN-OR01715308 | 10/03/06 e-mail from Kirk Chan to Bob Geib re: Capt D's/Decorative Concepts, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7664 | TN-OR01715726 - TN-OR01715729 | 09/26/04 e-mail from Mark Loeffler to info@tomorrownow.com re: Questions, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7665 | TN-OR01718504 - TN-OR01718505 | 08/17/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Stora Enso for J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7666 | TN-OR01726900 - TN-OR01726902 | 05/18/06 e-mail from Bob Geib at TN to Bob Stephens at TN; Mike Hamilton re: JDE Maintenance Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7667 | TN-OR01729322 | 06/23/05 e-mail from Bob Stephens to Nigel Pullan; Bob Geib re: Lexmark, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7668 | TN-OR01730898 | Undated Internal Document by TN re: About the Customer: Pretty Products, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7669 | TN-OR01731212 - TN-OR01731213 | 11/17/06 e-mail from Ruben Laguna to Bob Geib re: Royal Holiday, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7670 | TN-OR01731732 | 03/15/05 Internal Client Data Sheet by TN re: TomorrowNow, Inc., CLIENT LIST - INTERNAL CLIENT DATA SHEET, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7671 | TN-OR01733201 - TN-OR01733205 | 12/20/05 e-mail from Lou Manz to James Vander Biezen re: Tomorrow Now (Response requested) (Document link: Craig Lasch), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7672 | TN-OR01733206 | 12/12/05 Notes by Customer re: Tropical Shipping PeopleSoft & Tomorrow Now Position Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7673 | TN-OR01734068 - TN-OR01734069 | 02/03/05 e-mail from Bob Geib to Nigel Pullan re: Wabash National -- Summary of Notes added to SF, Copy of DRAFT agreement included, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7674 | TN-OR01738890 - TN-OR01738891 | 09/28/05 e-mail from Jim Carr to Bob Geib; Kathy Williams; Shelley Nelson re: EBMUD Finalist Interview, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7675 | TN-OR01741521 - TN-OR01741522 | 05/05/06 e-mail from Bob Stephens to Mark Kreutz re: Dana Corporation Service End Date Approaching, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7676 | TN-OR01749633 | 01/14/05 e-mail from Tony Sardino to Seth Ravin re: PeopleSoft Direction, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7677 | TN-OR01750674 - TN-OR01750705 | 08/05 Request for Proposal by Customer re: REQUEST FOR PROPOSAL: PeopleSoft Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7678 | TN-OR01750761 - TN-OR01750762 | 10/12/05 e-mail from Jim Carr to Bob Geib re: Current Status: EBMUD, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7679 | TN-OR01752168 - TN-OR01752172 | 03/17/05 e-mail from Gijs Houtzagers to Andrew Nelson re: Your company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7680 | TN-OR01753250 - TN-OR01753251 | 08/16/05 e-mail from Ray Thompson to Bob Stephens re: Merck, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7681 | TN-OR01753990 | 04/15/05 e-mail from Eric Osterloh to Scott Rudy; Dennis Hopmann re: Olin - Conversation with Benny this Morning, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7682 | TN-OR01759293 - TN-OR01759295 | 11/17/06 e-mail from Mark Kreutz to Bob Geib re: Coty Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7683 | TN-OR01759434 | 01/08/07 e-mail from Eric Osterloh to Bob Geib re: Informatica - Rimini Competition - Need Response TODAY!, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7684 | TN-OR01760158 - TN-OR01760159 | 12/22/06 e-mail from Brent DiGeronimo to Bob Geib re: Rimini Customers - Get them., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7685 | TN-OR01762629 - TN-OR01762630 | 12/21/04 Article by Contra Costa Times re: Companies get ready to fill PeopleSoft void, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7686 | TN-OR01764481 - TN-OR01764482 | 12/12/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! High Industries (PeopleSoft), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7687 | TN-OR01765224 - TN-OR01765225 | 06/02/06 e-mail from Sean Kraft to Andrew Nelson re: Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7688 | TN-OR01769400 - TN-OR01769403 | 10/12/05 e-mail from Spencer Phillips to Cindy M. Durrett re: Waste Management, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7689 | TN-OR01771690 - TN-OR01771691 | 10/12/04 e-mail from Bob Geib re: Send Quote -Hitachi, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7690 | TN-OR01774176 - TN-OR01774177 | 02/11/05 e-mail from Jeffrey Word to Robert Levy; Joseph Nave; Seth Ravin re: TomorrowNow Contact Info, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7691 | TN-OR01777221 | 08/09/05 e-mail from Shelley Nelson to Bob Geib; Michael Davichick re: Engagement: National Americas Investment, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7692 | TN-OR01778164 | Undated Notes by TN re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7693 | TN-OR01778642 - TN-OR01778644 | 12/31/06 Form by TN re: OneWorld Product Verification Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7694 | TN-OR01780067 - TN-OR01780069 | 11/04/04 e-mail from  B. Geib to L. Isenberg re: Per our Discussion - PeopleSoft Alternative Support - TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7695 | TN-OR01780106 | 04/04/06 e-mail from Bob Stephens to Bob Geib re: ACTION REQUIRED: Toms Snacks Company Service End Date Approaching, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7696 | TN-OR01782191 | 04/13/07 Notes by TN re: BASF AG, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7697 | TN-OR01783622 - TN-OR01783623 | 12/07/06 e-mail from Russell Parker to Bob Geib; Bob Stephens; John Feldman re: TomorrowNow and CH2MHill Key Differentiators, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7698 | TN-OR01784360 - TN-OR01784361 | 03/26/07 Marketing document by TN re: TomorrowNow Client Success: Retail, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7699 | TN-OR01784581 - TN-OR01784583 | 04/02/07 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS - N.V. Organon for PeopleSoft HRMS and JD Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7700 | TN-OR01785171 - TN-OR01785172 | 04/23/07 e-mail from Bob Stephens to Bert Oltmans re: Missing Renewals, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7701 | TN-OR01787838 | 12/20/05 Report by TN re: TomorrowNow Support Services Certification for Berkshire Realty Holdings LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7702 | TN-OR01792860 - TN-OR01792870 | 03/25/06 Agreement by TN re: Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7703 | TN-OR01794416 - TN-OR01794448 | 08/31/06 Proposal by TN re: Response to City of Flint, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7704 | TN-OR01811482 - TN-OR01811494 | 07/17/06 Presentation by Bob Geib of TN re: SAP Summer Sales Meeting, Denver, CO, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7705 | TN-OR01918372 | 12/18/06 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! Oce Printers for J.D. Edwards World, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7706 | TN-OR01918527 | 12/28/06 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! Durr AG (J.D. Edwards) Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7707 | TN-OR01918528 | 12/28/06 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! Herbert Waldmann Lichttechnik (J.D. Edwards), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7708 | TN-OR01918532 - TN-OR01918533 | 12/29/06 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! - Allianz Australia (PeopleSoft), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7709 | TN-OR01922386 | 02/02/07 e-mail from Sudarshan Desai to Ray Thompson re: Summary of PRO-ACTIVE call with Bear Stearns Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7710 | TN-OR01922409 | 02/04/07 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! - Starhub Pte.Singapore (PeopleSoft), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7711 | TN-OR01922410 | 02/04/07 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! - BM Nagano Singapore (J.D. Edwards World), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7712 | TN-OR01924240 - TN-OR01924241 | 03/28/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! A. O. Smith for PeopleSoft in USA and Canada, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7713 | TN-OR01924337 | 03/30/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Blue Cross Blue Shield of Kansas for PeopleSoft -- New Customer --, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7714 | TN-OR01931536 - TN-OR01931537 | 01/06/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! PRG-Schultz for PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7715 | TN-OR02026927 | 08/18/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! TriQuint Semiconductor (Safe Passage) / PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7716 | TN-OR02026928 | 08/18/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! - CIBER on PeopleSoft (Safe Passage), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7717 | TN-OR02026987 | 11/02/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS - Powerway, Inc. (PeopleSoft), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7718 | TN-OR02027011 | 12/02/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! CNH (Case New Holland) for J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7719 | TN-OR02027025 | 12/16/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Amgen (J.D. Edwards), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7720 | TN-OR02027028 | 12/20/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! East Bay Municipal Utility District (EBMUD) for PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7721 | TN-OR02027030 | 12/20/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Just Born, Inc. (J.D. Edwards - World), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7722 | TN-OR02027037 | 12/23/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Koontz-Wagner Electric - J.D. Edwards (Renewal), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7723 | TN-OR02027046 | 01/06/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow Wins! Tropical Shipping for PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7724 | TN-OR02027150 | 07/21/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Pfizer for PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7725 | TN-OR02027163 | 09/08/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Ariba for PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7726 | TN-OR02027172 | 09/21/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Education Direct for J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7727 | TN-OR02027179 | 09/27/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Arvato services for PeopleSoft partnering with Summit Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7728 | TN-OR02027183 | 09/29/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Laird Plastics for J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7729 | TN-OR02027184 | 09/29/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! VSM Group for J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7730 | TN-OR02027187 - TN-OR02027188 | 10/11/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Wakefern Foods Corporation for PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7731 | TN-OR02027205 | 11/02/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! TravelCenters of America (PeopleSoft) in support of SAP Safe Passage, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7732 | TN-OR02027210 - TN-OR02027211 | 11/14/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Plexus (Renewal) J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7733 | TN-OR02027219 | 12/04/06 e-mail from Bob Geib at TN to TomorrowNow-All re: TomorrowNow WINS! Weil-McLain (SPX) for J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7734 | TN-OR02027222 - TN-OR02027223 | 12/07/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Alcon Labs (PeopleSoft), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7735 | TN-OR02027224 | 12/07/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Cody (J.D. Edwards) Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7736 | TN-OR02027230 | 12/14/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Oklahoma Publishing Company for PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7737 | TN-OR02027235 - TN-OR02027236 | 12/19/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Phelps Dodge Corporation (PeopleSoft), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7738 | TN-OR02027238 | 12/20/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! WWL Vehicle Services Americas (J.D. Edwards), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7739 | TN-OR02027256 - TN-OR02027257 | 02/12/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! AgFirst Farm Credit Bank (PeopleSoft), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7740 | TN-OR02027359 | 12/05/05 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow Wins! Coty Inc (JDE), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7741 | TN-OR02078580 | 06/08/05 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow Wins! Dana Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7742 | TN-OR02078657 - TN-OR02078657 | 05/10/06 e-mail from Mark Kreutz to David Palmer; Paul Ijs; Paul Auger; Dale Wade re: Eriez Manufacturing Co--New Customer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7743 | TN-OR02080860 - TN-OR02080875 | 11/09/06 Presentation by TN re: J.D. Edwards Software Support for Merck North America, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7744 | TN-OR02087212 - TN-OR02087217 | 04/25/07 e-mail from Edward Tong to Tab Brown; Rod Russell re: Re: Action Item: Big Lots - EEO Reporting 2007 follow up, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7745 | TN-OR02111922 | 12/13/06 e-mail from Kathy Williams to Spencer Phillips; Shelley Nelson; Dale Petter; Barbara Myrick; Larry Garcia; et al. re: Global SantaFe kickoff call notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7746 | TN-OR02293612 - TN-OR02293613 | 02/14/06 e-mail from Spencer Phillips to Shelley Nelson re: Petco, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7747 | TN-OR02413328 - TN-OR02413331 | 01/17/06 e-mail from Joe Muhlenkamp to Wendi Wolfgram re: Reference Help, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7748 | TN-OR02512949 - TN-OR02512950 | 09/28/05 e-mail from Jim Carr to Sharon Piper; Tim Harper; Shelley Nelson; Kathy Williams re: EBMUD Conference call today, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7749 | TN-OR02528754 - TN-OR02528755 | 02/14/06 e-mail from Lon Fiala to Andrew Nelson; Bob Geib; Nigel Pullan re: ComputerWorld article, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7750 | TN-OR02627108 - TN-OR02627110 | 01/17/06 e-mail from Joe Muhlenkamp to Wendi Wolfgram re: Reference Help, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7751 | TN-OR02641435 - TN-OR02641436 | 12/28/06 e-mail from Matthew Bowden to Shelley Nelson re: RHI Issue with Canadian Tax Table updates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7752 | TN-OR02734646 | 12/19/05 e-mail from Joe Muhlenkamp to Dave Wilson re: Re: Joe - Payroll contact for Applied Materials, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7753 | TN-OR02748064 - TN-OR02748068 | 04/23/07 e-mail from Cindy Holmes to Sharon Piper re: New Jersey Rates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7754 | TN-OR02769857 | 10/23/06 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! NextiraOne for Siebel, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7755 | TN-OR02794922 - TN-OR02794923 | 09/11/06 e-mail from Steve Mills to Michael Jahrsdoerfer re: NextiraOne - Info Request., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7756 | TN-OR02797840 | 09/20/06 e-mail from John Tanner to Jerry Jin; Aaron Phillips; Anthony Cefola; Michael Garafola; Michael Jahrsdoerfer re: Rockwell Automation [sales update], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7757 | TN-OR02801330 - TN-OR02801331 | 04/19/07 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! - CSBP Ltd for Siebel - Australia, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7758 | TN-OR02804628 | 10/12/06 Notes by D. Yip re: Summary of TN support experience with Wesfarmers Federation Insurance (WFI), Australia., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7759 | TN-OR02806850 - TN-OR02806852 | 01/25/08 Form by TN re: Contract Summary Form: Bonne Bell, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7760 | TN-OR02808879 | 05/24/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! CC Industries (JDE) Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7761 | TN-OR02808880 - TN-OR02808881 | 05/24/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Genesis Healthcare System - PeopleSoft - New Deal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7762 | TN-OR02808902 - TN-OR02808903 | 06/06/07 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! Hager Electric S.A. in France for Siebel, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7763 | TN-OR02808907 | 06/01/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Simon Property Group (PeopleSoft) 3-year Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7764 | TN-OR02809074 | 06/07/07 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! Al Nisr (Gulf News) for J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7765 | TN-OR02809431 - TN-OR02809434 | 12/31/06 Form by TN re: OneWorld Product Verification Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7766 | TN-OR02811031 - TN-OR02811034 | 09/28/06 e-mail from Alan Thomas to Stuart Fisher re: SAP Meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7767 | TN-OR02812665 - TN-OR02812675 | 03/30/06 Agreement by TN re: Support Services Agreement (Version 4), Appendix 1 with Northern Group Training Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7768 | TN-OR02812676 - TN-OR02812691 | 03/20/06 Agreement by TN re: Support Services Agreement; Appendix 1 with Transfield Services New Zealand Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7769 | TN-OR02812692 - TN-OR02812697 | 12/17/07 Agreement by TN re: Appendix 2 with Compagnie Financiere Alcatel-Lucent, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7770 | TN-OR02812698 - TN-OR02812703 | 12/17/07 Agreement by TN re: Appendix 3 with Compagnie Financiere Alcatel-Lucent, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7771 | TN-OR02812704 - TN-OR02812723 | 11/30/07 Agreement by TN re: Support Services Agreement & Appendix 1 with Compagnie Financiere Alcatel-Lucent, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7772 | TN-OR02812736 - TN-OR02812747 | 07/31/07 Agreement by TN re: Support Services Agreement & Appendix 1 with Aon Corporation Australia Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7773 | TN-OR02812748 - TN-OR02812761 | 03/15/08 Agreement by TN re: Support Services Agreement, Appendix 1 & Appendix 2 with Asia Pacific Breweries Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7774 | TN-OR02812762 - TN-OR02812772 | 08/08/07 Agreement by TN re: Support Services Agreement & Appendix A with Clear Channel Management Services LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7775 | TN-OR02812773 - TN-OR02812783 | 12/20/07 Agreement by TN re: Support Services Agreement & Appendix A with Crothall Services Group, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7776 | TN-OR02812784 - TN-OR02812787 | 03/28/08 Agreement by TN re: Appendix A between TomorrowNow and Drexel Heritage, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7777 | TN-OR02812788 - TN-OR02812794 | 03/28/08 Agreement by TN re: Support Services Agreement between TomorrowNow and Drexel Heritage, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7778 | TN-OR02812795 - TN-OR02812796 | 03/18/08 Agreement by TN re: Confidentiality Agreement with Ecolab Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7779 | TN-OR02812797 | 03/31/08 Agreement by TN re: TomorrowNow Support Services Certification for Ecolab Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7780 | TN-OR02812798 - TN-OR02812806 | 03/31/08 Agreement by TN re: Support Services Agreement between TomorrowNow and Ecolab Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7781 | TN-OR02812807 - TN-OR02812818 | 03/31/08 Agreement by TN re: Appendix A to Support Services Agreement between TomorrowNow and Ecolab Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7782 | TN-OR02812840 - TN-OR02812850 | 01/11/08 Agreement by TN re: Support Service Agreement & Appendix A with Foss Maritime, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7783 | TN-OR02812851 - TN-OR02812866 | 12/10/07 Agreement by TN re: Contrato De Prestacion De Servicios De Soporte & Apendice A with GFM Textiles, S.A. de C.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7784 | TN-OR02812867 - TN-OR02812877 | 01/22/08 Agreement by TN re: Support Services Agreement & Appendix A with Gregg Appliances Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7785 | TN-OR02812878 - TN-OR02812888 | 01/22/07 Agreement by TN re: Support Services Agreement & Appendix A with Hydro One Networks Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7786 | TN-OR02812900 - TN-OR02812910 | 12/10/07 Agreement by TN re: Support Services Agreement & Appendix A with Stanley Co, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7787 | TN-OR02812922 - TN-OR02812930 | 08/24/07 Agreement by TN re: TomorrowNow Consulting Services Order Form; Terms and Conditions of Order for the Supply of Consultancy Services; Project Proposal for Keppel Shipyard Limited with Keppel Shipyard Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7788 | TN-OR02812940 - TN-OR02812951 | 09/07/07 Agreement by TN re: Support Services Agreement & Appendix A with Lion Re: Sources, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7789 | TN-OR02812952 - TN-OR02812954 | 08/08/07 Agreement by TN re: Mutual Nondisclosure Agreement with Lion Re: Sources, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7790 | TN-OR02812955 - TN-OR02812970 | 02/15/08 Agreement by TN re: Support Services Agreement & Appendix A with Magee Clothing, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7791 | TN-OR02812971 - TN-OR02812972 | 08/24/07 Agreement by TN re: Mutual Nondisclosure Agreement with New Era Cap Co., Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7792 | TN-OR02812973 - TN-OR02812983 | 08/24/07 Agreement by TN re: Support Services Agreement & Appendix A with New Era Cap Co., Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7793 | TN-OR02812984 - TN-OR02812994 | 01/18/08 Agreement by TN re: Support Services Agreement & Appendix A with Petroleum Geo-Services, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7794 | TN-OR02812995 - TN-OR02812996 | 09/31/06 Agreement by TN re: Amendment #1 To The Support Services Agreement with PTL Information Technology Services Corp., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7795 | TN-OR02812997 - TN-OR02813009 | 09/30/05 Agreement by TN re: Support Services Agreement & Appendix A with PTL Information Technology Services Corp., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7796 | TN-OR02813023 - TN-OR02813036 | 12/12/07 Agreement by TN re: Support Services Agreement & Appendix 1 with Schaffner Holding AG, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7797 | TN-OR02813037 - TN-OR02813040 | 09/18/07 Agreement by TN re: Mutual Nondisclosure Agreement with St Luke's Cornwall Hospital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7798 | TN-OR02813041 - TN-OR02813051 | 09/26/07 Agreement by TN re: Support Services Agreement & Appendix A with St Luke's Cornwall Hospital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7799 | TN-OR02813052 - TN-OR02813054 | 12/03/07 Agreement by TN re: Mutual Nondisclosure Agreement with Stanley Electric U.S. Co. Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7800 | TN-OR02813055 - TN-OR02813058 | 12/10/07 Agreement by TN re: Appendix A between TomorrowNow and Stanley Electric U.S. Co. Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7801 | TN-OR02813059 - TN-OR02813065 | 12/10/07 Agreement by TN re: Support Services Agreement between TomorrowNow and Stanley Electric U.S. Co. Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7802 | TN-OR02813066 - TN-OR02813077 | 09/21/07 Agreement by TN re: Support Services Agreement & Appendix A with Syngenta Crop Protection, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7803 | TN-OR02813078 - TN-OR02813079 | 07/31/02 Agreement by TN re: Exhibit A with I-Tech Solutions, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7804 | TN-OR02813080 - TN-OR02813088 | 07/29/02 Agreement by TN re: Professional Services Agreement with I-Tech Solutions, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7805 | TN-OR02813089 - TN-OR02813093 | 11/06/07 Agreement by TN re: Appendix 1 between TomorrowNow and Van Hessen B.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7806 | TN-OR02813094 - TN-OR02813101 | 11/06/07 Agreement by TN re: Support Services Agreement between TomorrowNow and Van Hessen B.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7807 | TN-OR02813102 | 01/11/08 Agreement by TN re: TomorrowNow Support Services Certification for Van Hessen B.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7808 | TN-OR02813168 | Undated Spreadsheet from TN re: JD_Customer Revenue List.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7809 | TN-OR02827540 - TN-OR02827541 | 08/17/06 e-mail from Janice Ramsay to Matthew Bowden re: RE: Posted: TomorrowNow HRMS Regulatory Bundle for August 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7810 | TN-OR02933361 - TN-OR02933371 | 01/05 Form by TN re: Discovery Document, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7811 | TN-OR02985408 - TN-OR02985414 | 05/01/04 Agreement by TN re: Response to Request for proposal No. 2004-875 For AC Transit with AC Transit District, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7812 | TN-OR02985415 - TN-OR02985417 | 12/19/03 Agreement by TN re: Addendum #1 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Advance Stores Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7813 | TN-OR02985418 - TN-OR02985419 | 12/14/07 Agreement by TN re: Support Services Agreement Amendment #2 with Advance Stores Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7814 | TN-OR02985457 - TN-OR02985468 | 12/23/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Advance Stores Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7815 | TN-OR02985481 - TN-OR02985485 | 11/01/07 Agreement by TN re: Appendix B with Alberto-Culver, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7816 | TN-OR02985486 - TN-OR02985495 | 11/23/03 Agreement by TN re: Addendum to Extended Support Services Agreements for Retiring and retired PeopleSoft Releases, ANNEX I Security Requirements for Licensors with Access to a Bear Stearns Voice Data Network or Communications Facility with Bear, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7817 | TN-OR02985509 - TN-OR02985520 | 02/10/05 Agreement by TN re: Extended Support Services Agreement for retiring and retired PeopleSoft HRMS Releases with Bear Stearns & Company Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7818 | TN-OR02985521 - TN-OR02985531 | 04/15/04 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with California Water Service Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7819 | TN-OR02985532 - TN-OR02985543 | 03/31/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with California Water Service Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7820 | TN-OR02985544 - TN-OR02985555 | Undated Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with City of Flint, Michigan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7821 | TN-OR02985556 - TN-OR02985557 | 02/18/05 Agreement by TN re: Amendment #3 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft with CKE Restaurants Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7822 | TN-OR02985558 - TN-OR02985560 | 05/16/03 Agreement by TN re: Amendment #1 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft with CKE Restaurants Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7823 | TN-OR02985578 - TN-OR02985590 | 04/16/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with CKE Restaurants Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7824 | TN-OR02985593 - TN-OR02985595 | 01/28/08 Agreement by TN re: Support Services Agreement Amendment #3 with Haworth, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7825 | TN-OR02985596 - TN-OR02985609 | 11/09/04 Agreement by TN re: Haworth Services Agreement; Schedule A Services; Mutual Non-Disclosure Agreement with Haworth, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7826 | TN-OR02985610 - TN-OR02985613 | 09/30/07 Agreement by TN re: Vertrag uber Supprtlelstungen Anderung Nr. 1 with Herbert Waldmann Lichttechnik GmbH, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7827 | TN-OR02985614 - TN-OR02985625 | 01/01/07 Agreement by TN re: Vertrag uber Supprtlelstungen with Herbert Waldmann Lichttechnik GmbH, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7828 | TN-OR02985644 - TN-OR02985646 | 01/29/07 Agreement by TN re: Amendment 1 to Services Contract with Municipality of Anchorage Alaska, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7829 | TN-OR02985665 - TN-OR02985676 | 04/16/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with EDS on behalf of Norwegian Cruise Line Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7830 | TN-OR02985689 - TN-OR02985699 | 06/29/05 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with EDS on behalf of Norwegian Cruise Line Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7831 | TN-OR02985700 - TN-OR02985710 | 07/25/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with EDS on behalf of Norwegian Cruise Line Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7832 | TN-OR02985722 - TN-OR02985733 | 05/19/08 Agreement by TN re: Contrato De Prestacion De Servicios De Soporte with Organon Mexicana, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7833 | TN-OR02985734 - TN-OR02985739 | 05/19/08 Agreement by TN re: Apendice A with Organon Mexicana, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7834 | TN-OR02985758 - TN-OR02985760 | 08/31/07 Agreement by TN re: Support Services Agreement Amendment 1 with PETCO Animal Supplies, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7835 | TN-OR02985761 - TN-OR02985772 | 10/21/02  Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Petco Animal Supplies, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7836 | TN-OR02985783 - TN-OR02985824 | 12/21/07 Agreement by TN re: Support Services Agreement, Appendix A, Exhibit A, Appendix B, Appendix C with Sara Lee Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7837 | TN-OR02985825 - TN-OR02985836 | 10/09/02 Agreement by TN re: Extended Support Services agreement for Retiring and Retired PeopleSoft Releases with Sasol North America Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7838 | TN-OR02985879 | 07/30/02 Agreement by TN re: Purchase Order # 5003154316 with Vanderbilt University, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7839 | TN-OR02985880 - TN-OR02985891 | 07/31/02 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Vanderbilt University, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7840 | TN-OR02985905 - TN-OR02985917 | 08/01/02 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Washington Gas Light Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7841 | TN-OR02985918 - TN-OR02985919 | 08/27/07 Agreement by TN re: Mutual Confidential Disclosure Agreement with Watson Laboratories, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7842 | TN-OR02985920 - TN-OR02985930 | 08/27/07 Agreement by TN re: Support Services Agreement between TomorrowNow and Watson Laboratories, Inc; Appendix A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7843 | TN-OR02985931 | 08/29/07 Agreement by TN re: TomorrowNow Support Services Certification for Watson Laboratories, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7844 | TN-OR02985943 - TN-OR02985945 | 11/30/07 Agreement by TN re: Support Services Agreement Amendment #1 with WWL Vehicle Services Americas, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7845 | TN-OR02985959 - TN-OR02985968 | 12/20/07 Agreement by TN re: Support Services Agreement, Appendix A with The Newtron Group, Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7846 | TN-OR02985969 - TN-OR02985979 | 12/31/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with Integris Health, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7847 | TN-OR02985980 - TN-OR02985990 | 12/09/04 Agreement by TN re: Support Services Agreement for PeopleSoft Releases with George Weston Bakeries, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7848 | TN-OR02985991 - TN-OR02986002 | 12/22/03 Agreement by TN re: Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases with General Chemical Group, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7849 | TN-OR02986004 - TN-OR02986005 | 08/05/04 Agreement by TN re: Supplier Size and Classification Certification/Recertification with United Space Alliance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7850 | TN-OR02986006 - TN-OR02986009 | 08/05/04 Agreement by TN re: General Provisions with United Space Alliance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7851 | TN-OR02986010 - TN-OR02986011 | 11/29/04 Agreement by TN re: Purchase Order # 6000105889 with United Space Alliance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7852 | TN-OR02986012 - TN-OR02986014 | 11/29/04 Agreement by TN re: Purchase Order # 6000105889, Attachment A with United Space Alliance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7853 | TN-OR02986015 - TN-OR02986019 | 12/18/01 Agreement by TN re: CONSULTING SERVICES AGREEMENT with Huntsville Hospital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7854 | TN-OR02986020 - TN-OR02986022 | 12/18/01 Agreement by TN re: CONSULTING SERVICES AGREEMENT, with Exhibit A, Statement of Work #1 with Huntsville Hospital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7855 | TN-OR02986023 - TN-OR02986025 | 12/15/01 Agreement by TN re: CONSULTING SERVICES AGREEMENT, with Exhibit A, Statement of Work #1 with Huntsville Hospital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7856 | TN-OR02986026 - TN-OR02986031 | 08/16/02 Agreement by TN re: Statement of Work # 2 to the Consulting Services Agreement with Huntsville Hospital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7857 | TN-OR02986032 - TN-OR02986034 | 11/27/02 Agreement by TN re: Exhibit A to the Consulting Services Agreement Statement of Work #2 with Huntsville Hospital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7858 | TN-OR02986052 | Undated Quickbooks File from TN re: TomorrowNow, Inc._.QBW, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7859 | TN-OR02988921 - TN-OR02988925 | Undated Addendum by Customer re: OneWorld / World Technical Certification for TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7860 | TN-OR03534696 - TN-OR03534699 | 04/18/07 e-mail from Kathy Williams to Rod Russell re: Re: Fw: EEO Reporting 2007 follow up, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7861 | TN-OR03547078 - TN-OR03547088 | 05/30/08 Agreement by TN re: Support Services Agreement with Atlantic Container Line, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7862 | TN-OR03547091 - TN-OR03547095 | 06/23/08 Agreement by TN re: CONTRATO DE PRESTACION DE SERVICIOS DE SOPORTE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7863 | TN-OR03547096 - TN-OR03547102 | 07/03/08 Agreement by TN for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7864 | TN-OR03547103 - TN-OR03547109 | 06/23/08 Agreement by TN re: APENDICE A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7865 | TN-OR03547117 - TN-OR03547123 | 05/06/08 Agreement by TN re: Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7866 | TN-OR03547124 - TN-OR03547127 | 05/06/08 Agreement by TN re: APPENDIX A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7867 | TN-OR03547130 - TN-OR03547136 | 04/11/08 Agreement by TN re: Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7868 | TN-OR03547137 - TN-OR03547141 | 04/11/08 Agreement by TN re: APPENDIX A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7869 | TN-OR03547147 - TN-OR03547157 | 04/30/08 Agreement by TN re: Support Service Agreement with Dominion Homes Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7870 | TN-OR03547160 - TN-OR03547164 | 05/14/08 Agreement by TN re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7871 | TN-OR03547165 - TN-OR03547170 | 05/12/08 Agreement by TN re: APENDICE A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7872 | TN-OR03547171 - TN-OR03547178 | 05/12/08 Agreement by TN re: CONTRATO DE PRESTACION DE SERVICIOS DE SOPORTE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7873 | TN-OR03547187 - TN-OR03547201 | 06/30/08 Agreement by TN re: Support Services Agreement with Liberata UK Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7874 | TN-OR03547204 - TN-OR03547215 | 1/24/07 Agreement by TN re: TomorrowNow Support Services for J.D. Edwards World Small Business, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7875 | TN-OR03547216 - TN-OR03547218 | 12/14/07 Agreement by TN re: Support Services Agreement Amendment #1 with Decorative Concepts, Inc. (now New Creative Enterprises), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7876 | TN-OR03547219 - TN-OR03547229 | 05/22/08 Agreement by TN re: Support Services Agreement; Appendix A with Richardson Electronics, Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7877 | TN-OR03547230 | 09/12/08 Agreement by TN re: Termination Agreement with Richardson Electronics, Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7878 | TN-OR03547233 - TN-OR03547243 | 05/22/08 Agreement by TN re: Support Services Agreement with SCSG Management Company, LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7879 | TN-OR03550536 - TN-OR03550539 | 01/28/07 e-mail from David Guazzarotto to John Tanner re: Help with a Siebel opp in Australia, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7880 | TN-OR03550799 - TN-OR03550800 | 02/07/07 e-mail from John Tanner to Jerry Jin; Aaron Phillips; Anthony Cefola; Michael Garafola; Michael Jahrsdoerfer; et al. re: Fw: Everdream kickoff call and technical discussion, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7881 | TN-OR03550951 - TN-OR03550953 | 02/13/07 e-mail from Shelley Nelson to David Guazzarotto; Joon Liang Wong; Paul Henville; Florence Leong; John Tanner re: Monthly APAC Sales/Service (SBL,PSFT) Feb 13/14, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7882 | TN-OR03552668 - TN-OR03552674 | 03/01/07 Presentation by Customer re: TomorrowNow Status, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7883 | TN-OR03555593 - TN-OR03555595 | 09/16/06 e-mail from John Tanner to Brent DiGeronimo re: [Rockwell Automation] -Potential head-to-head sales opp w/ Rimini, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7884 | TN-OR03557241 - TN-OR03557243 | 01/02/07 e-mail from Brent DiGeronimo to John Tanner re: FW: Everdream - Reschedule our call today?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7885 | TN-OR03557446 - TN-OR03557447 | 01/19/07 e-mail from Brent DiGeronimo to John Tanner re: RE: Urgent Steps document and Prospect Contact point [Everdream and Premier Farnell], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7886 | TN-OR03560473 - TN-OR03560474 | 08/30/06 e-mail from John Tanner to Jerry Jin; Aaron Phillips; Anthony Cefola; Michael Garafola; Michael Jahrsdoerfer re: General Updates/thoughts, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7887 | TN-OR03565119 - TN-OR03565123 | 08/29/06 e-mail from John Tanner to Shelley Nelson re: Fw: Fujitsu Siemens Computers Questions, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7888 | TN-OR03565812 | 09/20/06 e-mail from John Tanner to Jerry Jin; Aaron Phillips; Anthony Cefola; Michael Garafola; Michael Jahrsdoerfer re: Rockwell Automation [sales update], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7889 | TN-OR03565817 - TN-OR03565818 | 09/22/06 e-mail from Brent DiGeronimo to John Tanner re: preparation for Monday - Rockwell, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7890 | TN-OR03569775 | 09/25/06 Appointment by TN re: Rockwell conf call, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7891 | TN-OR03672351 - TN-OR03672362 | 07/02/07 e-mail from Brenda Clark to JDE Managers. re: Q3 Reports, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7892 | TN-OR03673175 - TN-OR03673176 | 07/24/07 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS - FP Bois for J.D. Edwards in France, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7893 | TN-OR03673177 | 07/23/07 e-mail from Nigel Pullan to TomorrowNow - All re: TomorrowNow WINS! Forth Ports for J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7894 | TN-OR03678303 - TN-OR03678306 | 09/14/06 e-mail from Brent DiGeronimo to Bob Geib re: FW: meet today - 4:30?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7895 | TN-OR03712155 - TN-OR03712157 | 08/30/07 Agreement by TN re: Support Services Agreement Amendment # 1 with ACN EUROPE B.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7896 | TN-OR03712158 - TN-OR03712159 | 06/27/08 Agreement by TN re: Support Services Agreement Amendment # 2 with ACN EUROPE B.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7897 | TN-OR03712160 - TN-OR03712163 | 11/14/07 Agreement by TN re: Support Services Agreement Amendment 1 with ACO Produits Polymeres S.A., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7898 | TN-OR03712164 - TN-OR03712166 | 12/21/07 Agreement by TN re: Support Services Agreement Amendment # 2 with Akorn Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7899 | TN-OR03712167 | 12/17/07 Agreement by TN re: Support Services Agreement Amendment # 1 with Alcon Laboratories Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7900 | TN-OR03712168 - TN-OR03712170 | 06/21/08 Agreement by TN re: Support Services Agreement Amendment # 1 with American Commercial Barge Line LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7901 | TN-OR03712171 - TN-OR03712173 | 12/07/07 Agreement by TN re: Support Services Agreement Amendment # 1 with Apria Healthcare Group Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7902 | TN-OR03712174 - TN-OR03712176 | 10/31/07 Agreement by TN re: Support Services Agreement Amendment # 1 with Atlantic Marine Holding Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7903 | TN-OR03712177 - TN-OR03712180 | 06/20/08 Agreement by TN re: Support Services Agreement Amendment # 1 with BASF AG, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7904 | TN-OR03712181 - TN-OR03712188 | 05/16/08 Agreement by TN re: Support Services Agreement Amendment # 2 with Baxter International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7905 | TN-OR03712189 | 04/15/07 Agreement by TN re: Amendment #3 to the Extended Support Services Agreement for Retiring and Retired PeopleSoft HRMS Releases with Bear, Stearns & Company Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7906 | TN-OR03712190 - TN-OR03712192 | 12/14/07 Agreement by TN re: Support Services Agreement Amendment # 2 with Big Lots Stores, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7907 | TN-OR03712193 - TN-OR03712194 | 04/30/08 Agreement by TN re: Support Services Agreement Amendment # 2 with Borders Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7908 | TN-OR03712195 - TN-OR03712203 | 12/04/06 Agreement by TN re: Amendment #1 to the Support Services Agreement for PeopleSoft Releases with Borders Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7909 | TN-OR03712204 - TN-OR03712214 | 06/30/08 Agreement by TN re: Support Services Agreement with By Referral Only, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7910 | TN-OR03712215 - TN-OR03712216 | 04/19/06 e-mail from Eric Osterloh to Bob Geib and Bert Oltmans re FW: CIBER PeopleSoft Support , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7911 | TN-OR03712217 - TN-OR03712218 | 04/25/06 Agreement by TN re: Purchase Order with City of Atlanta, Department of Information Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7912 | TN-OR03712219 - TN-OR03712221 | 01/25/08 Agreement by TN re: Support Services Agreement Amendment # with City of Atlanta, Department of Information Technology, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7913 | TN-OR03712222 | 08/09/05 Agreement by TN re: Purchase Order with City of Flint, Michigan, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7914 | TN-OR03712223 - TN-OR03712225 | 12/07/07 Agreement by TN re: Support Services Agreement Amendment # 1 with City of Medicine Hat, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7915 | TN-OR03712226 - TN-OR03712232 | 12/14/07 Agreement by TN re: Convenio Modificatorio # 1 al Contrato de Prestacion de Servicios de Soporte with Coty Mexico, S.A. DE C.V., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7916 | TN-OR03712233 - TN-OR03712239 | 04/01/07 Agreement by TN re: Amendment #1 to the Support Services Agreement with CSBP Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7917 | TN-OR03712240 - TN-OR03712243 | 09/15/07 Agreement by TN re: Support Services Agreement Amendment # 1 with DHL Container Logistics (UK) Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7918 | TN-OR03712244 - TN-OR03712256 | 08/22/07 Agreement by TN re: Support Services Agreement with DiamondCluster International Inc (now called Diamond Management & Technology Consultants, Inc.), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7919 | TN-OR03712257 - TN-OR03712259 | 08/31/07 Agreement by TN re: Support Services Agreement Amendment # 1 with Direct Energy Marketing Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7920 | TN-OR03712260 - TN-OR03712261 | 06/30/07 Agreement by TN re: Amendment #2 to the Support Services Agreement with Durr AG, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7921 | TN-OR03712262 - TN-OR03712263 | 10/16/07 Agreement by TN re: Support Services Agreement Amendment # 2 with Education Direct Inc, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7922 | TN-OR03712264 - TN-OR03712265 | 07/13/07 Agreement by TN re: Amendment to Appendix to The Support Services Agreement with FP Bois, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7923 | TN-OR03712266 - TN-OR03712270 | 04/10/08 Agreement by TN re: Support Services Agreement Amendment # 3 with Heritage Valley Health System, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7924 | TN-OR03712271 - TN-OR03712273 | 09/28/07 Agreement by TN re: Support Services Agreement Amendment # 2 with J.B. Hunt Transport Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7925 | TN-OR03712274 - TN-OR03712276 | 12/07/07 Agreement by TN re: Support Services Agreement Amendment # 1 with Just Born, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7926 | TN-OR03712277 - TN-OR03712281 | 10/01/07 Agreement by TN re: Support Services Agreement Amendment # 1 with Kentucky Fried Chicken Management Pte Ltd, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7927 | TN-OR03712282 - TN-OR03712293 | 05/11/06 Agreement by TN re: Support Services Agreement; Appendix with Manugistics Group, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7928 | TN-OR03712294 - TN-OR03712297 | 10/31/07 Agreement by TN re: Support Services Agreement Amendment # 1 with Metro Machine Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7929 | TN-OR03712298 - TN-OR03712299 | 09/30/07 Agreement by TN re: Support Services Agreement Amendment # 1 with Mutual of Omaha Insurance Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7930 | TN-OR03712300 - TN-OR03712303 | 09/14/07 Agreement by TN re: Support Services Agreement Amendment # 1 with Oklahoma Publishing Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7931 | TN-OR03712304 - TN-OR03712307 | 09/30/07 Agreement by TN re: Support Services Agreement Amendment #2 with Olin Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7932 | TN-OR03712308 - TN-OR03712309 | 06/15/08 Agreement by TN re: Support Services Agreement Amendment #2 with Olin Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7933 | TN-OR03712310 - TN-OR03712313 | 09/28/07 Agreement by TN re: Support Services Agreement Amendment #1 with On Assignment, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7934 | TN-OR03712314 - TN-OR03712319 | 03/03/08 Agreement by TN re: Support Services Agreement Amendment # 1; Support Services Agreement Amendment # 2 with N.V. Organon, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7935 | TN-OR03712322 | 06/26/07 Agreement by TN re: Amendment #3 to the Support Services Agreement for PeopleSoft Releases with Park Associates (BILLiT), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7936 | TN-OR03712323 - TN-OR03712325 | 02/22/08 Agreement by TN re: Support Services Agreement Amendment #3 with Park Associates (BILLiT), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7937 | TN-OR03712326 - TN-OR03712327 | 06/30/08 Agreement by TN re: Support Services Agreement Amendment #2 with PCI Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7938 | TN-OR03712329 - TN-OR03712331 | 03/19/08 Agreement by TN re: Support Services Agreement Amendment #2 with Philadelphia Corporation of Aging, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7939 | TN-OR03712332 - TN-OR03712340 | 05/11/07 Agreement by TN re: Support Services Agreement with Powerway, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7940 | TN-OR03712347 - TN-OR03712351 | 09/18/07 Agreement by TN re: Appendix A to Support Services Agreement with Pretty Products, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7941 | TN-OR03712352 - TN-OR03712354 | 12/07/07 Agreement by TN re: Support Services Agreement Amendment #2 with Prime Group Realty Trust, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7942 | TN-OR03712355 - TN-OR03712360 | 07/14/07 Agreement by TN re: Support Services Agreement Amendment #1 with Remy International, Inc. for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7943 | TN-OR03712361 - TN-OR03712364 | 10/03/07 Agreement by TN re: Support Services Agreement Amendment # 1 with Ronis S.A.S., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7944 | TN-OR03712365 | 06/29/07 Agreement by TN re: Amendment #1 To The Support Services Agreement with Seven Seas Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7945 | TN-OR03712366 - TN-OR03712368 | 05/16/08 Agreement by TN re: Amendment #3 To The Support Services Agreement with Seven Seas Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7946 | TN-OR03712369 - TN-OR03712371 | 12/31/07 Agreement by TN re: Support Services Agreement Amendment # 1 with Smart Centers LLC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7947 | TN-OR03712372 - TN-OR03712374 | 03/28/08 Agreement by TN re: Support Services Agreement Amendment #1 with Solar Sources, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7948 | TN-OR03712375 - TN-OR03712377 | 02/26/08 Agreement by TN re: Support Services Agreement Amendment # 1 with Sony Pictures Entertainment Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7949 | TN-OR03712378 - TN-OR03712380 | 01/25/08 Agreement by TN re: Support Services Agreement Amendment #3 with Suburban Propane, L.P., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7950 | TN-OR03712381 | 03/28/08 Agreement by TN re: Support Services Agreement Amendment # 5 with Sybase, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7951 | TN-OR03712402 - TN-OR03712411 | 10/05/07 Agreement by TN re: Support Services Agreement Amendment #3 with Toshiba America Information Systems, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7952 | TN-OR03712415 - TN-OR03712418 | 08/30/07 Agreement by TN re: Amendment #5 with University of Massachusetts, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7953 | TN-OR03712420 - TN-OR03712422 | 11/21/07 Agreement by TN re: Support Services Agreement Amendment #2 with Visteon Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7954 | TN-OR03712423 - TN-OR03712425 | 04/30/08 Agreement by TN re: Support Services Agreement Amendment #1 with Zimmer Inc, A Delaware Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7955 | TN-OR03727384 | 10/10/08 Spreadsheet by TN re: Organization Report - FINAL 15August2008.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7956 | TN-OR03752227 - TN-OR03752230 | 12/09/03 e-mail from Michael Davichick to Seth Ravin re: Re: Attached: TomorrowNow Extended Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7957 | TN-OR03753603 | 03/06/03 e-mail from Andrew Nelson to TomorrowNow - All re: TOMORROWNOW WINS! Coors Brewing Company, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7958 | TN-OR03753816 | 03/31/03 e-mail from Andrew Nelson to TomorrowNow - All re: TOMORROWNOW WINS! Advance Stores Company, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7959 | TN-OR03755475 | 06/23/03 e-mail from Seth Ravin to Andrew Nelson re: TOMORROWNOW WINS! NCSU Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7960 | TN-OR03755516 | 06/24/03 e-mail from Andrew Nelson to Seth Ravin re: TOMORROWNOW WINS! Robert Half International, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7961 | TN-OR03755930 | 07/01/03 e-mail from Seth Ravin to Andrew Nelson re: TOMORROWNOW WINS! Washington Gas Light - 3rd Year Renewal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7962 | TN-OR03764927 | 08/16/07 Appointment by TN re: Subject: CUSTOMER CALL - Academy Sports & Outdoors - Eric Toueilles, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7963 | TN-OR03765355 - TN-OR03765358 | 01/30/07 Internal Document for TN by Loomis Group re: Internal Talking Points, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7964 | TN-OR03767098 | 10/25/07 e-mail from Bob Geib to all re: TomorrowNow WINS! Herbert Waldmann Lichttechnik - JD Edwards (Renewal), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7965 | TN-OR03767246 - TN-OR03767247 | 10/19/07 e-mail from Bert Oltmans at TN to Albert van Wissen; Andrew Nelson; Bob Geib; Cynthia Kortan; Greg Nelson; et al. re: END OF CONTRACT:  Intraware, Inc. - PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7966 | TN-OR03767955 - TN-OR03767957 | 10/05/07 e-mail from Bob Geib to all re: TomorrowNow WINS! Merck for PeopleSoft (Add on Deal), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7967 | TN-OR03768149 - TN-OR03768159 | 09/28/07 Agreement by TN re: Support Services Agreement: Amendment 1; Appendix B with Merck & Company, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7968 | TN-OR03769542 | 08/27/07 e-mail from Bert Oltmans at TN to Albert van Wissen; Andrew Nelson; Bob Geib; Cynthia Kortan; Greg Nelson; et al. re: END OF CONTRACT:  JDA Software for Manugistics Group - PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7969 | TN-OR03770361 - TN-OR03770363 | 07/14/07 e-mail from Donna Walker to Bob Ludlam re: Re: Fw: Baxter TomorrowNow Problem, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7970 | TN-OR04224716 - TN-OR04224718 | 06/03/05 e-mail from Bob Stephens to Laura Sweetman re: Re: Dana: Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7971 | TN-OR04224723 | 06/03/05 e-mail from Laura Sweetman to Bruce Johnstone re: Dana corporation, new customer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7972 | TN-OR04224735 - TN-OR04224736 | Undated Notes by TN re: Dana Representative, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7973 | TN-OR04224870 - TN-OR04224872 | 11/18/05 e-mail from Bob Stephens to Laura Sweetman re: Fw: Question on prospect – Just Born, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7974 | TN-OR04225137 - TN-OR04225151 | Undated Report by Customer re: REQUIREMENT SPECIFICATION (RFP Section 4), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7975 | TN-OR04227537 - TN-OR04227539 | 10/15/05 Self-appraisal form by K. Larsen, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7976 | TN-OR04227561 - TN-OR04227563 | 11/01/05 Self-apprasial form by P. Surette, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7977 | TN-OR04231056 - TN-OR04231057 | 11/17/05 e-mail from Jeff Scheele to John Feldman re: RE: TomorrowNow JDE Software Maintenance Alternative -, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7978 | TN-OR04231108 | 08/18/05 e-mail from Bob Stephens to Bob Geib; Nigel Pullan re: Carlisle Companies, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7979 | TN-OR04232657 - TN-OR04232659 | 06/01/06 Form by TN re: OneWorld Product Verification Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7980 | TN-OR04448404 - TN-OR04448483 | 04/24/03 Request for Proposal by Customer re: REQUEST FOR PROPOSAL NO. 745-3-P0003 FOR HRMS Extended Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7981 | TN-OR04448787 - TN-OR04448797 | 11/01/04 Report by Customer re: Current ERP Environment and Statewide Options, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7982 | TN-OR04449768 - TN-OR04449769 | 10/18/06 e-mail from Spencer Phillips to Wendi Wolfgram re: Alcon Inc  (competitive deal against Cedar Crestone), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7983 | TN-OR04450643 - TN-OR04450646 | 08/08/06 e-mail from Spencer Phillips to Mike Amidei re: Revised Agreement - Reference update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7984 | TN-OR04450781 - TN-OR04450782 | 09/13/06 e-mail from Doug Reichert to Spencer Phillips re: Rimini Street, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7985 | TN-OR04453063 | 08/08/06 e-mail from Spencer Phillips to Bob Brobst re: PeopleSoft Support Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7986 | TN-OR04454845 | 10/31/06 e-mail from Spencer Phillips to Kristina McGrath re: TomorrowNow Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7987 | TN-OR04457251 - TN-OR04457275 | 08/15/06 Presentation by TN re: Enabling Control of Your Business Software Strategy, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7988 | TN-OR04457593 - TN-OR04457594 | 10/19/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Merck & Company for J.D. Edwards (World & OneWorld) - Global, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7989 | TN-OR04482786 - TN-OR04482787 | 11/06/06 Strategy Document by Spencer Phillips re: Phelps Dodge Bid – Strategy mtg, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7990 | TN-OR04483280 - TN-OR04483281 | 04/18/07 e-mail from Spencer Phillips to Donna Walker re: Re: CedarCrestone, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7991 | TN-OR04490847 - TN-OR04490849 | 03/24/06 e-mail from Steven Birgfeld to Spencer Phillips re: RE: Contracts processing, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7992 | TN-OR04491336 - TN-OR04491346 | 01/23/06 Presentation by TN re: PeopleSoft Enterprise Financials/Supply Chain/Portal Support Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7993 | TN-OR04492832 - TN-OR04492840 | 04/10/06 Presentation by TN re: PeopleSoft Enterprise HCM Support Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-7994 | TN-OR04493222 - TN-OR04493223 | 02/21/06 e-mail from Spencer Phillips to Roman Aranda re: El Paso & TomorrowNow Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7995 | TN-OR04495695 | 03/16/06 e-mail from Lon Fiala to Bob Geib; Bob Ludlam; Bob Stephens; Catherine Schalk; Dave Wilson; et al. re: Heads Up - JDE Article, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7996 | TN-OR04507986 - TN-OR04507988 | 02/27/07 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7997 | TN-OR04508181 - TN-OR04508183 | 03/14/07 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7998 | TN-OR05154021 - TN-OR05154022 | 03/04/08 e-mail from Paul Henville to Julio Guzman; John Baugh; Kathy Williams; Chris Jackson; Tab Brown; et al. re: RE: Level Set - Client Status Details, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-7999 | TN-OR05157183 - TN-OR05157185 | 12/10/07 e-mail from Mark Anderson to Kathy Williams re: Support Environment status, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8000 | TN-OR05197289 | 02/20/08 e-mail from Bert Oltmans at TN to Albert van Wissen; Bob Ludlam; Cindy Lew; Cynthia Kortan; et al. re: END OF CONTRACT: CIBER Inc. - PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8001 | TN-OR05197290 | 02/18/08 Letter from Bert Oltmans at TN to Ahmad Malik at CIBER, Inc. re: Termination of Support Services Agreement between TomorrowNow, Inc. and CIBER, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8002 | TN-OR05217474 - TN-OR05217477 | 08/19/08 e-mail from Laurie Weber to Todd Dunfee re: TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8003 | TN-OR05220975 - TN-OR05220978 | 04/29/08 e-mail from Anne Cairney to Paul Henville re: Tomorrow Now TNDMO environment - for discussion at today's meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8004 | TN-OR05225955 - TN-OR05225959 | 12/19/07 e-mail from Mark Anderson to Tab Brown re: RE: TravelCenters Tax Update:  Status as of Wednesday 12/19., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8005 | TN-OR05226028 - TN-OR05226030 | 12/11/07 e-mail from Tab Brown to Carol Geiger; Kathy Williams; Federico Ibarra; Matt Trolan; John Baugh; et al. re: TravelCenters December Tax Update: PY07DEC, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8006 | TN-OR05226057 - TN-OR05226058 | 12/11/07 e-mail from Scott Brubaker to Mark White re: TravelCenters - TomorrowNow Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8007 | TN-OR05235338 | 12/01/07 e-mail from Mail03 to Ray Thompson re: REMINDER: Bear Stearns & Co., PeopleSoft Service End Date Approaching, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8008 | TN-OR05236574 - TN-OR05236576 | 12/03/07 e-mail from Brenda Clark to PSFT Management re: PeopleSoft Quarterly Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8009 | TN-OR05238186 - TN-OR05238187 | 05/23/08 e-mail from Bob Ludlam to all@TomorrowNow.com re: TomorrowNow WINS!!! Specialty Care Services Group (Net New JDE OneWorld Customer), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8010 | TN-OR05238245 - TN-OR05238246 | 02/01/08 e-mail from Bob Ludlam to all re: TomorrowNow WINS!!! Hydro One (New PSFT Customer), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8011 | TN-OR05246503 - TN-OR05246505 | 08/20/08 e-mail from Privileged and Confidential - Wind Down Program to Shelley Nelson re: Service End Date Updates - 3162, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8012 | TN-OR05246522 - TN-OR05246523 | 08/21/08 e-mail from Bert Oltmans at TN to Albert van Wissen; Bob Ludlam; Cindy Lew; Hendrik Zwart; et al. re: Wind-down - Customer Termination -CC Industries Incorporated - PeopleSoft & JDE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8013 | TN-OR05246654 - TN-OR05246655 | 08/09/08 e-mail from Privileged and Confidential - Wind Down Program to Shelley Nelson re: Customer Issue Log - Early Off-Boarding has been assigned to you, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8014 | TN-OR05247796 - TN-OR05247797 | 12/20/07 e-mail from Mark Anderson to Mark White re: RE: TomorrowNow Tax Update for Travel Centers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8015 | TN-OR05250403 - TN-OR05250406 | 10/19/07 Report by TN re: Lead Report for Hallmark Cards Holdings, Ltd., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8016 | TN-OR05252012 - TN-OR05252015 | 05/31/07 Form by TN re: OneWorld Product Verification Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8017 | TN-OR05252444 - TN-OR05252446 | 05/09/07 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8018 | TN-OR05252623 - TN-OR05252625 | 03/29/07 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8019 | TN-OR05258163 - TN-OR05258164 | 07/21/05 e-mail from Tim Harper to Tim Harper re: ACE Kickoff call notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8020 | TN-OR05610690 - TN-OR05610693 | 02/07/06 e-mail from Laura Sweetman to Keith Shankle re: Re: URGENT:  Need Yazaki info ASAP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8021 | TN-OR05614334 - TN-OR05614338 | 11/10/05 e-mail from Mary Fannin to Scott McGrath re: Revised Agreement and Time to Review, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8022 | TN-OR05616930 - TN-OR05616931 | 05/31/06 e-mail from Mark Kreutz to Keith Shankle; Pete Surette re: CC Industries, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8023 | TN-OR05618154 | 03/18/05 e-mail from Greg Nelson to John Kozel re: URGENT - Travel Request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8024 | TN-OR05623263 | 12/27/05 e-mail from Pete Surette to Keith Shankle; Mark Kreutz re: Apria Health DownLoad Request.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8025 | TN-OR05642739 - TN-OR05642741 | 05/23/06 e-mail from Laura Sweetman to JDE - All re: Fw: JDE Team Meeting Minutes - 23 May 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8026 | TN-OR05661099 - TN-OR05661100 | 11/07/06 e-mail from Florence Leong to Keith Larsen; David Guazzarotto; Paul Henville; Joo Wah Low; Cynthia Teo re: Re: TN Search Tool Demo for Allianz Australia Limited, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8027 | TN-OR05755621 - TN-OR05755623 | 01/06/06 Form by TN re: World Product Verification Form for Pretty Products, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8028 | TN-OR05935367 - TN-OR05935368 | 06/16/06 e-mail from Elouise Plain to Mark Kreutz; Laura Sweetman re: Pretty Products - good information, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8029 | TN-OR05942450 - TN-OR05942456 | Undated text file by TN re: CUST_TNOW_AU_2006.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8030 | TN-OR05942457 - TN-OR05942469 | Undated text file by TN re: CUST_TNOW_AU_2007.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8031 | TN-OR05942470 - TN-OR05942471 | Undated text file by TN re: CUS_2005_TNOW_AU.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8032 | TN-OR05942472 - TN-OR05942479 | Undated text file by TN re: CUS_2006_TNOW_AU.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8033 | TN-OR05942480 - TN-OR05942497 | Undated text file by TN re: CUS_2007_TNOW_AU.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8034 | TN-OR05942498 | Undated text file by TN re: GL_2005_TNOW_AU.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8035 | TN-OR05942499 - TN-OR05942641 | Undated text file by TN re: GL_2006_TNOW_AU.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8036 | TN-OR05942642 - TN-OR05942940 | Undated text file by TN re: GL_2007_TNOW_AU.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8037 | TN-OR05942941 - TN-OR05943060 | Undated text file by TN re: GL_TNOW_AU_2006.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8038 | TN-OR05943061 - TN-OR05943309 | Undated text file by TN re: GL_TNOW_AU_2007.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8039 | TN-OR05943310 - TN-OR05943318 | Undated text file by TN re: CUST_TNOW_AU_2008.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8040 | TN-OR05943319 - TN-OR05943329 | Undated text file by TN re: CUST_TNOW_NL_2008.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8041 | TN-OR05943330 - TN-OR05943340 | Undated text file by TN re: CUST_TNOW_SG_2008.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8042 | TN-OR05943341 - TN-OR05943355 | Undated text file by TN re: CUST_TNOW_UK_2008.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8043 | TN-OR05943356 - TN-OR05943436 | Undated text file by TN re: CUST_TNOW_US_2008.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8044 | TN-OR05943437 - TN-OR05943564 | Undated text file by TN re: GL_TNOW_AU_2008.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8045 | TN-OR05943565 - TN-OR05943748 | Undated text file by TN re: GL_TNOW_NL_2008.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8046 | TN-OR05943749 - TN-OR05943925 | Undated text file by TN re: GL_TNOW_SG_2008.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8047 | TN-OR05943926 - TN-OR05944119 | Undated text file by TN re: GL_TNOW_UK_2008.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8048 | TN-OR05944120 - TN-OR05945019 | Undated text file by TN re: GL_TNOW_USA_2008.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8049 | TN-OR05945020 - TN-OR05945028 | Undated text file by TN re: CUST_TNOW_NL_2006.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8050 | TN-OR05945029 - TN-OR05945043 | Undated text file by TN re: CUST_TNOW_NL_2007.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8051 | TN-OR05945044 - TN-OR05945046 | Undated text file by TN re: CUS_2005_TNOW_NL.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8052 | TN-OR05945047 - TN-OR05945057 | Undated text file by TN re: CUS_2006_TNOW_NL.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8053 | TN-OR05945058 - TN-OR05945077 | Undated text file by TN re: CUS_2007_TNOW_NL.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8054 | TN-OR05945078 - TN-OR05945182 | Undated text file by TN re: GL_2005_TNOW_NL.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8055 | TN-OR05945183 - TN-OR05945439 | Undated text file by TN re: GL_2006_TNOW_NL.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8056 | TN-OR05945440 - TN-OR05945824 | Undated text file by TN re: GL_2007_TNOW_NL.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8057 | TN-OR05945825 - TN-OR05946038 | Undated text file by TN re: GL_TNOW_NL_2006.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8058 | TN-OR05946039 - TN-OR05946362 | Undated text file by TN re: GL_TNOW_NL_2007.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8059 | TN-OR05946363 - TN-OR05946376 | Undated text file by TN re: CUST_TNOW_SG_2006.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8060 | TN-OR05946377 - TN-OR05946394 | Undated text file by TN re: CUST_TNOW_SG_2007.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8061 | TN-OR05946395 - TN-OR05946397 | Undated text file by TN re: CUS_2005_TNOW_SG.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8062 | TN-OR05946398 - TN-OR05946413 | Undated text file by TN re: CUS_2006_TNOW_SG.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8063 | TN-OR05946414 - TN-OR05946437 | Undated text file by TN re: CUS_2007_TNOW_SG.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8064 | TN-OR05946438 - TN-OR05946526 | Undated text file by TN re: GL_2005_TNOW_SG.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8065 | TN-OR05946527 - TN-OR05946833 | Undated text file by TN re: GL_2006_TNOW_SG.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8066 | TN-OR05946834 - TN-OR05947196 | Undated text file by TN re: GL_2007_TNOW_SG.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8067 | TN-OR05947197 - TN-OR05947455 | Undated text file by TN re: GL_TNOW_SG_2006.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8068 | TN-OR05947456 - TN-OR05947762 | Undated text file by TN re: GL_TNOW_SG_2007.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8069 | TN-OR05947763 - TN-OR05947774 | Undated text file by TN re: CUST_TNOW_UK_2006.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8070 | TN-OR05947775 - TN-OR05947801 | Undated text file by TN re: CUST_TNOW_UK_2007.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8071 | TN-OR05947802 - TN-OR05947804 | Undated text file by TN re: CUS_2005_TNOW_UK.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8072 | TN-OR05947805 - TN-OR05947818 | Undated text file by TN re: CUS_2006_TNOW_UK.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8073 | TN-OR05947819 - TN-OR05947852 | Undated text file by TN re: CUS_2007_TNOW_UK.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8074 | TN-OR05947853 - TN-OR05947914 | Undated text file by TN re: GL_2005_TNOW_UK.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8075 | TN-OR05947915 - TN-OR05948105 | Undated text file by TN re: GL_2006_TNOW_UK.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8076 | TN-OR05948106 - TN-OR05948542 | Undated text file by TN re: GL_2007_TNOW_UK.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8077 | TN-OR05948543 - TN-OR05948703 | Undated text file by TN re: GL_TNOW_UK_2006.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8078 | TN-OR05948704 - TN-OR05949077 | Undated text file by TN re: GL_TNOW_UK_2007.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8079 | TN-OR05949078 - TN-OR05949168 | Undated text file by TN re: CUST_TNOW_US_2006.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8080 | TN-OR05949169 - TN-OR05949287 | Undated text file by TN re: CUST_TNOW_US_2007.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8081 | TN-OR05949288 - TN-OR05949368 | Undated text file by TN re: CUS_2005_TNOW_US.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8082 | TN-OR05949369 - TN-OR05949469 | Undated text file by TN re: CUS_2006_TNOW_US.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8083 | TN-OR05949470 - TN-OR05949604 | Undated text file by TN re: CUS_2007_TNOW_US.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8084 | TN-OR05949605 - TN-OR05950764 | Undated text file by TN re: GL_2005_TNOW_US.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8085 | TN-OR05950765 - TN-OR05952399 | Undated text file by TN re: GL_2006_TNOW_US.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8086 | TN-OR05952400 - TN-OR05954652 | Undated text file by TN re: GL_2007_TNOW_US.TXT , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8087 | TN-OR05954653 - TN-OR05956039 | Undated text file by TN re: GL_TNOW_USA_2006.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8088 | TN-OR05956040 - TN-OR05957963 | Undated text file by TN re: GL_TNOW_US_2007.RTF , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8089 | TN-OR05991980 - TN-OR05991981 | 07/17/08 Report by TN re: Customer Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8090 | TN-OR06006526 - TN-OR06006539 | 10/24/03 Proposal by TN re: PEOPLESOFT SYSTEM SOFTWARE MAINTENANCE: RESPONSE TO REQUEST FOR PROPOSAL NO. 23-P045 FOR MUNICIPALITY OF ANCHORAGE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8091 | TN-OR06020794 - TN-OR06020795 | 03/03/08 e-mail from Bert Oltmans at TN to Albert van Wissen; Bob Ludlam; Cindy Lew; Greg Nelson; John Tanner; et al. re: END OF CONTRACT: Pepsi-Cola general botters, Inc. - PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8092 | TN-OR06021364 - TN-OR06021365 | 12/20/07 e-mail from Mark White to Tab Brown; Rod Russell; John Baugh; John Sullivan; Shelley Nelson; et al. re: Travel Centers of America, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8093 | TN-OR06026160 | 04/15/08 Notes by TN re: Escalations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8094 | TN-OR06033289 - TN-OR06033293 | 08/17/07 e-mail from Shelley Nelson to Eric Osterloh; Kathy Williams; Bob Ludlam; Bob Geib; Andrew Nelson; et al. re: FW: Patches Required for Stock Admin and eRecruit Modules Projects, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8095 | TN-OR06035821 - TN-OR06035822 | 09/05/08 e-mail to Shelley Nelson re: Service End Date Updates - 2441, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8096 | TN-OR06035895 - TN-OR06035896 | 09/05/08 e-mail to Shelley Nelson re: Service End Date Updates - 4624, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8097 | TN-OR06036604 - TN-OR06036605 | 08/27/08 e-mail  to Shelley Nelson re: Service End Date Updates - 925, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8098 | TN-OR06036714 - TN-OR06036715 | 08/26/08 e-mail  to Shelley Nelson re: Service End Date Updates - 30751, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8099 | TN-OR06036997 - TN-OR06036998 | 08/12/08 e-mail from Tab Brown to Dawn Volesky re: Clear Channel TomorrowNow: Final Deliverable., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8100 | TN-OR06039555 - TN-OR06039559 | 11/21/07 e-mail from Mark Anderson to Bill Bartkus re: TomorrowNow SupportLink, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8101 | TN-OR06042182 - TN-OR06042183 | 09/26/07 e-mail from Bob Geib to all re: TomorrowNow WINS! Alberto-Culver (Siebel) New Deal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8102 | TN-OR06046212 - TN-OR06046221 | 06/20/07 e-mail from Ray Thompson to Shelley Nelson re: Tax Update PY07JUN for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8103 | TN-OR06048360 - TN-OR06048382 | Undated Presentation by TN re: Siebel Remote Administration Services Overview, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8104 | TN-OR06065047 - TN-OR06065055 | 02/18/08 e-mail from Kathy Williams to Tim Harper re: PY08MAR client confirmation request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8105 | TN-OR06066043 - TN-OR06066044 | 10/11/07 e-mail from Paul Henville to Shelley Nelson re: Allianz Meeting 11/10/2007, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8106 | TN-OR06066062 - TN-OR06066064 | 06/13/07 e-mail from Karan Ahluwalia to David Guazzarotto; Florence Leong re: Allianz Proactive Call notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8107 | TN-OR06067166 | 08/22/08 e-mail from Bert Oltmans to Ankie Koolen re: Wind-down-Customer Termination -BASF AG-JDE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8108 | TN-OR06067422 - TN-OR06067426 | Undated Form by TN re: Baxter International, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8109 | TN-OR06068140 - TN-OR06068143 | 07/13/07 e-mail from Donna Walker to Andrew Nelson; Shelley Nelson; Mel Gadd re: Baxter Final Details - Please Read, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8110 | TN-OR06071318 - TN-OR06071320 | 06/28/07 e-mail from Spencer Phillips to Kathy Williams; Carol Geiger; Kim Gray; Rod Russell; John Baugh re: Clear Channel info for call today, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8111 | TN-OR06071323 - TN-OR06071327 | 06/27/07 e-mail from Ace Horan to Spencer Phillips re: TomorrowNow Pricing/Savings over Oracle, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8112 | TN-OR06071419 - TN-OR06071425 | 04/16/08 e-mail from Andrea Shephard to Todd Dunfee re: TomorrowNow (Final Renewal Amendment), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8113 | TN-OR06071509 | 07/28/08 e-mail from Tab Brown to Bob Ludlam; Eric Osterloh re: ConAgra: RFP Assistance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8114 | TN-OR06071553 - TN-OR06071554 | 01/02/08 e-mail from Matthew Bowden to Martin Breuer re: BACKGROUND FOR CONAGRA AGENDA ITEMS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8115 | TN-OR06071573 - TN-OR06071576 | 12/24/07 e-mail from Tim Patterson to Shelley Nelson; Martin Breuer re: ConAgra - TomorrowNow Call, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8116 | TN-OR06074069 - TN-OR06074070 | 09/18/08 e-mail from Edward Fortwangler to Dale Petter re: Off Boarding Call, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8117 | TN-OR06077575 - TN-OR06077576 | 02/28/08 e-mail from Tab Brown to Martin Breuer re: Communicating Change, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8118 | TN-OR06077689 - TN-OR06077690 | 09/02/08 e-mail to Shelley Nelson re: Service End Date Updates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA

#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8119 | TN-OR06078285 - TN-OR06078286 | 09/09/08 e-mail from Tab Brown to Bob Ludlam; Shelly Nelson re: Key Points from yesterday's Offboarding Discussion, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8120 | TN-OR06078685 - TN-OR06078686 | 01/04/08 e-mail from Bob Ludlam to Mark White; Mandy Wheeler; Martin Breuer; Albert van Wissen; Bert Oltmans; et al. re: PepsiAmericas Termination Letter, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8121 | TN-OR06078726 - TN-OR06078727 | 04/15/08 e-mail from Shelley Nelson to Bob Ludlam re: Petco / TomorrowNow Support Environment, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8122 | TN-OR06078976 - TN-OR06078977 | 06/15/07 e-mail from Katie Arthur to Jim Mattecheck; James McMurray; Greg Doyle; Bob Geib; Bob Ludlam re: PetCO - ready to do business, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8123 | TN-OR06080108 - TN-OR06080109 | 08/15/08 e-mail to Shelley Nelson re: Service End Date Updates – 3162, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8124 | TN-OR06080469 - TN-OR06080472 | 03/13/07 e-mail from Tab Brown to Eric Osterloh; Shelley Nelson re: File Listings (ROSS - Escalated), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8125 | TN-OR06081015 - TN-OR06081018 | 12/21/07 e-mail from Sruti Patnaik to Kathy Williams re: TNow outstanding issues, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8126 | TN-OR06081575 - TN-OR06081576 | 09/08/08 e-mail from Chuck Wright to Donna Walker re: TomorrowNow Termination Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8127 | TN-OR06082657 | 04/22/08 e-mail from Shelley Nelson to Lauren Schroeder, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8128 | TN-OR06083471 - TN-OR06083472 | 04/15/08 e-mail from Shelley Nelson to Robert Solis re: Umass Call Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8129 | TN-OR06083637 - TN-OR06083639 | 03/07/08 e-mail from Bob Ludlam to Bert Oltmans re: TomorrowNow Agreement Amendment- Notice of Termination - NBC Universal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8130 | TN-OR06085827 - TN-OR06085828 | 05/22/08 Agreement by TN re: Scope of Services with Madix, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8131 | TN-OR06085843 - TN-OR06085854 | 09/28/07 Agreement by TN re: Support Services Agreement, Appendix A with Madix, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8132 | TN-OR06089660 - TN-OR06089661 | 05/14/08 e-mail from Alex Harter at TN to Tab Brown; Rod Russell; Larry Garcia re: Clients Terminated Since PY08MAR, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8133 | TN-OR06095570 - TN-OR06095573 | 01/26/08 e-mail from Shelley Nelson to Russell Hartz; John Tanner; Mark Kreutz re: Top TN Customers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8134 | TN-OR06097046 - TN-OR06097048 | 08/08/08 e-mail from Bob Stephens to Tim Harper re: 3rd Party Provider List – JDE Update, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8135 | TN-OR06105356 - TN-OR06105359 | 05/29/07 Notes by TN re: Praxair Activity Log, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8136 | TN-OR06105361 - TN-OR06105366 | 06/08/07 Notes by TN re: Zimmer Activity Log, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8137 | TN-OR06111181 | 06/03/08 e-mail from Bert Oltmans to Albert van Wissen; Bob Ludlam; Cindy Lew; Greg Nelson; John Tanner; et al. re: END OF CONTRACT: JalPak International America Inc.- JDE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8138 | TN-OR06111201 - TN-OR06111202 | 06/02/08 e-mail from Bert Oltmans to Albert van Wissen; Bob Ludlam; Cindy Lew; Greg Nelson; John Tanner; et al. re: END OF CONTRACT: Bear Sterns Inc.- PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8139 | TN-OR06112227 - TN-OR06112228 | 03/28/08 e-mail from Bert Oltmans at TN to Marco Claassen; Albert van Wissen; Bob Ludlam; Greg Nelson; Hendrik Zwart; et al. re: END OF CONTRACT: NV Organon - JDE OneWorld, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8140 | TN-OR06112347 - TN-OR06112348 | 03/18/08 e-mail from Bert Oltmans at TN to Hendrik Zwart; Julie Le; Julio Guzman; Tim Harper; Brenda Clark; et al. re: END OF CONTRACT:  Rockwell Automation - PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8141 | TN-OR06113191 - TN-OR06113192 | 01/25/08 e-mail from Bert Oltmans to Albert van Wissen; Bob Ludlam; Cindy Lew; Cynthia Kortan; Greg Nelson; et al. re: END OF CONTRACT: BlueCross BlueShield of Kansas - PeopleSoft, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8142 | TN-OR06125332 | Undated TomorrowNow General Ledger, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8143 | TN-OR06125333 | Undated Spreadsheet by TN re: TN Customer Report-Revised.xls , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8144 | TN-OR06177249 - TN-OR06177250 | 02/14/06 e-mail from Laura Sweetman to JDE - All re: JDE Team Meeting Minutes 14 Feb 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8145 | TN-OR06221679 - TN-OR06221684 | 09/09/08 e-mail from Donna Walker to Steve Wolf re: TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8146 | TN-OR06221756 - TN-OR06221757 | 07/23/08 e-mail from Paul Henville to Martin Breuer re: AUS/NZL client contact, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8147 | TN-OR06221899 - TN-OR06221901 | 03/25/08 e-mail from Shelley Nelson at TN to Bob Ludlam re: Fairchild Semiconductor Termination - Effective March 27, 2008, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8148 | TN-OR06224649 | 04/24/08 e-mail from Donna Walker to Wendi Wolfgram; Shelley Nelson re: Richardson Electronics, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8149 | TN-OR06278348 - TN-OR06278381 | 06/09/05 Presentation by Siebel re: Analysts Confirm Siebel Leadership: WW Sales Webcast, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8150 | TN-OR06360322 - TN-OR06360384 | 07/01/05 Presentation by Siebel re: Competitive Overview Siebel vs. Oracle Master Slide Deck, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8151 | TN-OR06395832 - TN-OR06395846 | 07/19/05 Report by Siebel re: Siebel Systems Daily News, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8152 | TN-OR06405545 - TN-OR06405564 | 10/26/07 Notes by TN re: No Title, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8153 | TN-OR06416167 - TN-OR06416170 | 03/28/07 Customer Experience by TN re: INTERVIEW TRANSCRIPT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8154 | TN-OR06416171 - TN-OR06416173 | 05/02/07 Customer Experience by TN re: INTERVIEW TRANSCRIPT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8155 | TN-OR06416174 - TN-OR06416177 | 06/15/07 Customer Experience by TN re: INTERVIEW TRANSCRIPT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8156 | TN-OR06416178 - TN-OR06416192 | Undated Customer Experience by SAP re: Holland Casino -- Gijs Houtzagers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8157 | TN-OR06416193 - TN-OR06416195 | Undated Customer Experience by TN re: Home Depot, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8158 | TN-OR06416196 - TN-OR06416198 | Undated Customer Experience by TN re: Pomeroy, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8159 | TN-OR06416199 - TN-OR06416201 | Undated Customer Experience by TN re: Trends, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8160 | TN-OR06416651 - TN-OR06416652 | 06/01/07 Press Release by TN re: TomorrowNow Supports BASF in Migration to SAP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8161 | TN-OR06419950 - TN-OR06420159 | 05/20/08 Correspondence by TN re: organization report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8162 | TN-OR06427294 - TN-OR06427295 | 09/26/07 e-mail from Bob Geib to all re: TomorrowNow WINS! Alberto-Culver (Siebel) New Deal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8163 | TN-OR06428125 - TN-OR06428155 | 08/28/08 e-mail to Shelley Nelson re: Customer Project Tasks, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8164 | TN-OR06437943 | Undated Spreadsheet by TN re: Leads SalesForce.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8165 | TN-OR06448914 - TN-OR06448921 | 05/06/09 Report by TN re: Response to Visteon Questions, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8166 | TN-OR06454294 - TN-OR06454296 | 06/28/06 e-mail from Bob Stephens to Bob Geib re: Re: Tom's Foods - JDE Supplemental Support Contract Termination, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8167 | TN-OR06485783 - TN-OR06485792 | 05/05/05 Report by Customer re: LEXMARK: Request For Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8168 | TN-OR06504116 | 08/05/05 e-mail from Berni Parke to Roberto Porfirio; Laura Sweetman re: Support for Enterprise One version 8.11, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8169 | TN-OR06506956 - TN-OR06506958 | 04/13/06 e-mail from Berni Parke to Roberto Porfirio re: Case 1107051104 : Web Client Exception Error, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8170 | TN-OR06532586 - TN-OR06532587 | 01/06/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! High Industries (PeopleSoft) Part TWO, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8171 | TN-OR06541902 - TN-OR06541908 | 06/22/05 e-mail from Joe Muhlenkamp to Wendi Wolfgram; Andrew Nelson; Shelley Nelson re: Fw: Regulatory Deliverables, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8172 | TN-OR06554420 - TN-OR06554428 | 06/01/05 Article by CIO Magazine re: The Post-PeopleSoft Landscape and the Future of ERP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8173 | TN-OR06559270 | 01/23/07 e-mail from Eric Osterloh to Bob Geib re: Please call BC/BS of Kansas, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8174 | TN-OR06559280 | 11/29/06 e-mail from Eric Osterloh to Bob Ludlam re: City of Flint, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8175 | TN-OR06559689 - TN-OR06559691 | 12/19/06 e-mail from Sruti Patnaik to Eric Osterloh re: Tax Upgrade "06F," for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8176 | TN-OR06565237 - TN-OR06565239 | 02/27/07 e-mail from Eric Osterloh to Wendi Wolfgram re: TomorrowNow Reference Program, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8177 | TN-OR06565859 | 03/15/07 e-mail from Eric Osterloh to Carrie Koch re: Information Request: Competitive information on Rimini Street and CH2MHill, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8178 | TN-OR06570230 - TN-OR06570232 | 04/12/05 e-mail from Benny P. Daigle to Scott Rudy III re: PeopleSoft (PS) Discussion, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8179 | TN-OR06757721 - TN-OR06757732 | 04/01/08 Presentation by SAP re: TomorrowNow PeopleSoft Team Meeting Notes Apr 1 2008, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8180 | TN-OR06757869 - TN-OR06757881 | 06/10/08 Presentation by SAP re: TomorrowNow PeopleSoft Team Meeting Notes Jun 10 2008, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8181 | TN-OR06773652 | Undated Correspondence by TN, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8182 | TN-OR06930596 | 07/05/06 e-mail from Nigel Pullan to TomorrowNow - All re: WINS - World Kitchens - JDE OneWorld, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8183 | TN-OR07153246 - TN-OR07153247 | 01/01/05 Marketing by TN re: TomorrowNow Client Success, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8184 | TN-OR07157939 - TN-OR07157940 | 07/28/05 e-mail from Eric Osterloh to Bob Geib; Lon Fiala re: New Competitor, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8185 | TN-OR07161151 - TN-OR07161170 | 02/01/06 Presentation by TN re: Low Cost Competitors: Assessing the Threat from Third-Party Imitators, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8186 | TN-OR07229278 - TN-OR07229279 | 08/14/06 e-mail from Kathy Williams to Fernando Camblor; Shelley Nelson re: Great Western Malting - Taxation / VAT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8187 | TN-OR07229381 | 08/17/06 e-mail from Liz Mohr to Fernando Camblor re: VAT, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8188 | TN-OR07433334 - TN-OR07433336 | Undated Article by The Australian re: National Foods swaps Oracle for SAP system, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8189 | TN-OR07433344 - TN-OR07433346 | 07/01/06 Self-appraisal form for D. Yip, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8190 | TN-OR07448112 - TN-OR07448114 | 02/15/06 e-mail from Laura Sweetman to JDE – All re: ComputerWorld article, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8191 | TN-OR07455661 - TN-OR07455662 | 06/29/06 e-mail from Adriana O'Brien to Florence Leong re: Kick Off Call with Ajinomoto-Peru Today, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8192 | TN-OR07462807 - TN-OR07462815 | 06/15/06 Self-appraisal form for F. Leong, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8193 | TN-OR07492423 | 02/27/07 e-mail from Shelley Nelson to Paul Henville; Florence Leong re: APAC Weekly - Feb 27, 28, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8194 | TN-OR07493816 - TN-OR07493818 | 07/01/06 Internal Document by TN re: 1st and 15th Status Report Support Engineer: Diana Yip, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8195 | TN-OR07499128 - TN-OR07499129 | 11/22/06 e-mail from Florence Leong to Wade Walden re: Re: Allianz Australia, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8196 | TN-OR07506744 - TN-OR07506746 | 12/18/06 e-mail from Shelley Nelson to Paul Henville; Florence Leong re: APAC Services - December 18,  19 2006, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8197 | TN-OR07506844 - TN-OR07506847 | 12/01/06 Self-apprasial form for D. Yip, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8198 | TN-OR07510884 - TN-OR07510885 | 05/14/07 e-mail from Cynthia Teo to Brant James; Karan Ahluwalia re: Allianz Proactive Call notes,  for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8199 | TN-OR07515704 - TN-OR07515705 | 03/29/07 e-mail from Orlando de Souza to Florence Leong re: PROACTIVE CALL - CSBP Ltd ., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8200 | TN-OR07516158 - TN-OR07516172 | 04/01/07 Presentation by TN re: J.D. Edwards Software Support ZMC Technologies Pte Ltd Kickoff Meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8201 | TN-OR07532210 - TN-OR07532211 | 08/09/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8202 | TN-OR07535521 - TN-OR07535523 | 09/15/06 e-mail from Brent DiGeronimo to John Tanner re: availability next week for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8203 | TN-OR07536616 | 12/13/06 Appointment by TN re: Invitation: Everdream Corp. Call, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8204 | TN-OR07537535 | 09/15/06 e-mail from Brent DiGeronimo to Donna Walker re: Rockwell Automation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8205 | TN-OR07538840 - TN-OR07538868 | Undated Presentation by Brent DiGeronimo of TN re: TomorrowNow Siebel Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8206 | TN-OR07554949 - TN-OR07554951 | 12/01/06 Article by Jason Karaian of CFO Europe re: In a fix, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8207 | TN-OR07556324 - TN-OR07556327 | 08/08/06 Report by TN re: Lead Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8208 | TN-OR07750144 - TN-OR07750145 | Undated e-mail from to re: KMC Telecom kickoff notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8209 | TN-OR07809594 - TN-OR07809595 | 09/27/05 e-mail from Jim Carr to Bob Geib; Kathy Williams; Shelley Nelson re: EBMUD Finalist Interview, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8210 | TN-OR07862965 - TN-OR07862966 | 08/02/05 e-mail from Eric Osterloh to Bob Geib; Bob Ludlam; Bob Stephens; Dave Wilson; Eric Osterloh; et al. re: CIBER - PeopleSoft Consulting Referrals, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8211 | TN-OR07866225 - TN-OR07866226 | 03/16/06 e-mail from Lon Fiala to Andrew Nelson; Bob Geib; Nigel Pullan re: Klee and DCI client win article, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8212 | TN-OR07869025 - TN-OR07869028 | 09/27/06 e-mail from Kirk Chan to Jim Wright re: Klee clients for 1099 updates: Capt D's, Decorative Concepts, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8213 | TN-OR07875045 - TN-OR07875048 | 01/20/06 Proposal by Wipro Technologies re: Proposal for I/S System Support: Appendix 3 - Partnership proposition for JD Edwards production support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8214 | TN-OR07908219 - TN-OR07908220 | 07/25/05 e-mail from Gene Schmidt to Carol Geiger re: Work Flow Question, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8215 | TN-OR07917074 - TN-OR07917077 | 04/04/07 e-mail from Carol Geiger to Spencer Phillips re: Carol's Kickoff notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8216 | TN-OR08084640 - TN-OR08084642 | 08/09/06 e-mail from Joel Cruz to Krista Peden re: context sensitive help, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8217 | TN-OR08298798 | 10/12/06 e-mail from Nigel Pullan to TomorrowNow – All re: TomorrowNow WINS! Kentucky Fried Chicken Management Pte Ltd and Pizza Hut Singapore Pte Ltd for J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8218 | TN-OR08301535 | 12/20/06 e-mail from Bob Geib to TomorrowNow – All re: TomorrowNow WINS! WWL Vehicle Services Americas (J.D. Edwards), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8219 | TN-OR08324672 - TN-OR08324674 | 12/30/04 e-mail from Lon Fiala to Seth Ravin re: Klee announces first World customer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8220 | TN-OR08324684 - TN-OR08324685 | 01/03/05 e-mail from Nigel Pullan to Robert J. Devers re: Follow-up, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8221 | TN-OR08324955 | 02/02/05 e-mail from Lon Fiala to Stephan Rossius re: TomorrowNow conversation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8222 | TN-OR08325549 | 05/12/05 e-mail from Bob Stephens to Nigel Pullan re: Lexmark, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8223 | TN-OR08326770 - TN-OR08326773 | 05/31/05 e-mail from Elisabeth Greshake to Nigel Pullan re: FW: 6 page(s) received. (MID=2389176), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8224 | TN-OR08329116 - TN-OR08329119 | 02/02/05 e-mail from Lon Fiala to Stephan Rossius re: TomorrowNow conversation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8225 | TN-OR08329895 - TN-OR08329896 | 06/27/05 e-mail from Bob Stephens to Nigel Pullan re: Lexmark: Request for Pricing Response, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8226 | TN-OR08329969 - TN-OR08329969 | 06/15/05 e-mail from Nigel Pullan to Lon Fiala; Andrew James Nelson; Bob Geib re: Klee Associates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8227 | TN-OR08330179 - TN-OR08330181 | 06/02/05 e-mail from Wendi Wolfgram to Nigel Pullan re: JDE client success stories, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8228 | TN-OR08334852 - TN-OR08334853 | 12/16/05 e-mail from JP Iversen to Anders Nylander re: Electrolux Group Request for Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8229 | TN-OR08336097 - TN-OR08336098 | 02/06/06 e-mail from Uwe Lueck to Nigel Pullan re: Yazaki, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8230 | TN-OR08341816 | 04/11/05 e-mail from David Hartling to Nigel Pullan re: TomorrowNow JDE Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8231 | TN-OR08341994 - TN-OR08341995 | 04/15/05 e-mail from Bern Baumgartner to Melissa re: SAP TomorrowNow Support for JDE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8232 | TN-OR08344267 | 12/16/05 Request for Proposal by Customer re: Electrolux IT Platform Assessment ERP Request for Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8233 | TN-OR08344268 - TN-OR08344280 | 12/16/05 Request for Proposal by Customer re: Electrolux IT Platform Assessment - ERP Request for Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8234 | TN-OR08344672 - TN-OR08344674 | 02/21/05 e-mail from Jim Hecker to Nigel Pullan re: Wabash: Final Agreements, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8235 | TN-OR08345367 - TN-OR08345369 | 02/28/06 e-mail from Gabriel Ramos to Laura Sweetman re: Where there's smoke, there's fire. Want s'more from your JD Edwards Maintenance?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8236 | TN-OR08347145 - TN-OR08347146 | 06/08/05 e-mail from Bob Stephens to Nigel Pullan re: TomorrowNow Wins! Dana Corporation, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8237 | TN-OR08348340 - TN-OR08348349 | 05/05/05 Request for Proposal by Customer re: Request For Proposal, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8238 | TN-OR08348454 - TN-OR08348458 | Undated Form by TN re: Pre-Installation Questionnaire: PeopleSoft World, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8239 | TN-OR08349018 - TN-OR08349020 | 11/21/05 e-mail from Bob Geib to Bob Stephens re: Re: Merck Pricing, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8240 | TN-OR08351278 - TN-OR08351280 | 06/30/05 e-mail from Tim Fuller to Gregory McStravick; Nigel Pullan re: Lexmark, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8241 | TN-OR08365328 - TN-OR08365329 | 09/11/05 e-mail from Alan Thomas to Phill Patton re: Calls with Tomorrow Now + Ravensdown, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8242 | TN-OR08463233 - TN-OR08463238 | 06/28/99 Report by Siebel re: Service Request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8243 | TN-OR08463278 - TN-OR08463279 | 08/29/99 Report by Siebel re: Service Request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8244 | TN-OR08463328 - TN-OR08463331 | 09/21/99 Report by Siebel re: Service Request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8245 | TN-OR08463747 - TN-OR08463749 | 08/21/04 Service Request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8246 | TN-OR08463750 - TN-OR08463753 | 9/10/02 Other by Customer re: Service Request, for the purpose of causation and damages | Clarke, Stephen; Meyer, Paul; Custodian of Record |
| A-8247 | TN-OR08463796 - TN-OR08463800 | 10/20/04 Service Request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8248 | TN-OR08463808 - TN-OR08463816 | 11/21/04 Service Request, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8249 | TN-OR08463842 - TN-OR08463845 | 07/05/00 e-mail from Nicoleta Stan to Christopher Chuang re: SR#38-89188851 Customer Survey Follow-up, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8250 | TN-OR08789615 - TN-OR08789617 | 09/25/06 e-mail from David Zielinski to Brent DiGeronimo re: TomorrowNow Meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8251 | TN-OR08816641 | 09/22/06 e-mail from John Tanner to Jerry Jin; Aaron Phillips; Anthony Cefola; Michael Garafola; Michael Jahrsdoerfer re: schedules today, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8252 | TN-OR08818521 | 09/29/06 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Laird Plastics for J.D. Edwards, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8253 | TN-OR08818629 | 02/04/07 e-mail from Nigel Pullan to TomorrowNow – All re: TomorrowNow WINS! – BM Nagano Singapore (J.D. Edwards World), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8254 | TN-OR08818662 | 03/30/07 e-mail from Bob Geib to TomorrowNow - All re: TomorrowNow WINS! Eriez Manufacturing, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8255 | TN-OR08818676 | 04/19/07 e-mail from Nigel Pullan to TomorrowNow – All re: TomorrowNow WINS! ZMC for J.D. Edwards in Singapore, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8256 | TN-OR09524979 | 05/30/07 e-mail from Brent DiGeronimo to Bob Geib re: Alberto-Culver contract terms, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8257 | TN-OR09528373 | 10/23/02 e-mail from Andrew Nelson to Sharon Piper; Seth Ravin; Maria Madsen; Katie Sheeran; Edward Galasti; et al. re: TomorrowNow Wins Again! PETCO Animal Supplies, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8258 | TN-OR09919819 - TN-OR09919820 | 05/23/08 e-mail from Bob Ludlam to all re: TomorrowNow WINS!!! Richardson Electronics (PSFT Net New Customer), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8259 | TN-OR09923213 - TN-OR09923216 | 02/28/08 e-mail from Julio Guzman to Mark White; Martin Breuer; Hendrik Zwart; Bob Ludlam; Shelley Nelson, et al. re: Level Set - Program - Weekly Status - Meeting Minutes - 28-Feb-08, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8260 | TN-OR09928184 - TN-OR09928185 | 06/17/08 e-mail from Bob Ludlam to Martin Breuer re: Process for return of IP to requesting client, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8261 | TN-OR10331727 - TN-OR10331729 | 12/15/06 e-mail from Doug Harvey to Aaron Phillips re: Case: 1214068090 - Dedicated Client Crashes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8262 | TN-PEPSIAM0000057 - TN-PEPSIAM0000058 | 12/11/07 e-mail from Michael J. Davichick to John W. Kreul re: References, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8263 | TN-PEPSIAM0000155 - TN-PEPSIAM0000173 | 02/26/08 Agreement by Rimini Street re: Support Services Agreement For PeopleSoft Products, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8264 | TN-PEPSIAM0000181 - TN-PEPSIAM0000183 | 12/21/07 e-mail from Dan E. Vitous to Reggie L. Wright re: Rimini Call Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8265 | TN-PETCO00000286 - TN-PETCO00000287 | 08/11/08 e-mail from John Camacho to Kimberley Garrison re: SAP's Announcement regarding the wind-down of TomorrowNow Operations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8266 | TN-PLEXUS00002189 - TN-PLEXUS00002197 | 09/01/05 e-mail from Paul Morris to Ulises Irigoyen re: TomorrowNow onboarding, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8267 | TN-PLEXUS00002420 - TN-PLEXUS00002421 | 05/06/05 e-mail from Tom Czajkowski to Dean Foate re: Updated Presentation - Third-Party JDE Maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8268 | TN-PLEXUS00002571 - TN-PLEXUS00002575 | 01/27/05 e-mail from Paul Morris to Todd Steiner re: Captaris Support Plan Renewal Notification, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8269 | PX 00115 - PX 00119 | Undated Document re: OneWorld / World Technical Certification for TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8270 | PX 00151 - PX 00154 | 07/26/06 e-mail from Mark Kreutz to Joe Kling re: Praxair document feedback, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8271 | PX 00184 - PX 00186 | 09/25/06 e-mail from Drew McNichol to Andre Potengy re: Corp IT Baseline Costs 2007 - SAWM, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8272 | PX 00212 - PX 00215 | 10/18/06 e-mail from Steve Vogel to Howard Brodbeck at Praxair re: JD Edwards Support at 40% - 50% Savings, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8273 | PX 00216 - PX 00220 | 10/19/06 e-mail from Drew McNichol to Christina Bleckinger re: JD Edwards Support at 40% - 50% Savings, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8274 | PX 00278 | 11/20/06 e-mail from Drew McNichol to Christina Bleckinger re: Oracle discussion, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8275 | PX 00808 - PX 00816 | 12/01/04 Report by Customer re: PeopleSoft/JDE Maintenance Analysis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8276 | TN-RE00000083 - TN-RE00000084 | 08/20/08 e-mail from Steve Wolf to Kathleen Dvorak at TN re: TomorrowNow Termination Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8277 | TN-RE00000086 - TN-RE00000087 | 08/19/08 e-mail from Steve Wolf to Donna Walker re: End Date for Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8278 | TN-RE00000089 - TN-RE00000090 | 08/20/08 e-mail from Steve Wolf to Kathleen Dvorak re: TomorrowNow Termination Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8279 | TN-RE00000095 - TN-RE00000097 | 08/20/08 e-mail from Steve Wolf to Donna Walker re: TomorrowNow Termination Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8280 | TN-RE00000227 | 07/22/08 e-mail from John DeNatale to Kyle Badger re: TomorrowNow Suspending Operations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8281 | TN-RE00009079 | 05/02/08 e-mail from John DeNatale to Glenn Middlekauff; James Dudek; Mark Altmayer; Mark Rasmussen; Linda Teoro; et al. re: Questions for Customer Reference Call, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8282 | TN-RE00009349 | 05/23/08 e-mail from John DeNatale to Glenn Middlekauff; Mark Altmayer; James Dudek; Steve Wolf; Linda Teoro; et al. re: Third Party Software Maintenance Support For PeopleSoft Applications Selection Status, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8283 | TN-RE00014459 - TN-RE00014460 | 09/29/08 Report by Customer re: Information Systems/Technologies - Status Report Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8284 | TN-RE00014485 - TN-RE00014487 | 08/22/08 Report by Customer re: Information Systems Highlights and Accomplishments, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8285 | TN-RE00014635 | 05/13/08 e-mail from Brian Sampson to Kathleen Dvorak; John DeNatale re: Calls with 3rd Party Support PSE's, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8286 | TN-RE00014830 | 07/30/08 Report by Customer re: IS Managers Meeting, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8287 | TN-RE00014880 - TN-RE00014881 | 07/21/08 e-mail from John DeNatale to Kathleen Dvorak re: SAP announced plans to wind-down operations of TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8288 | TN-RE00015060 - TN-RE00015061 | 05/12/08 Report by Customer re: Weekly Status Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8289 | TN-RHITN0002225 - TN-RHITN0002226 | 12/06/07 e-mail from Alex Monterrosa to Kathy Williams re: FW: Please forward this e-mail to all of your Canadian payroll clients, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8290 | TN-SRC00000265 - TN-SRC00000269 | 01/05/07 e-mail from JoAnne Dibble to David A. Renner; Rick Ball; Jocelyn Wilson; Dave Hoskins re: RE: TomorrowNow and Standard Register Support Services Agreement, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8291 | TN-TASB00000811 - TN-TASB00000813 | 12/05/06 e-mail from Bonnie Hudspeth to Kristi Powell re: Software Support Renewal Quotation for Texas Association of School Boards Service Renewal # P-JD-M00078-000--24, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8292 | TN-TASB00000856 - TN-TASB00000857 | 12/19/06 e-mail from Bonnie Hudspeth to Mike Allison: Eric Hungate; Sydney Deloach re: Infinium Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8293 | TN-USPACE0000116 - TN-USPACE0000129 | 08/06/04 e-mail from Cheryl A. Linville to Glenn Williams re: ITQ for Tax Updates, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8294 | TN-VAN0000030 - TN-VAN0000034 | 06/01/06 Form by TN re: OneWorld Product Verification Form, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8295 | TN-VAN0000366 - TN-VAN0000372 | 12/15/06 e-mail from David Hartling to Bob Stephens re: JDE Support & Checklist, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8296 | TN-Yazaki000001 - TN-Yazaki000016 | 09/29/06 Presentation by Customer re: Lowering the Cost of JD Edwards Software Maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8297 | TN-Yazaki000017 - TN-Yazaki000025 | Undated Presentation by Customer re: SAP Study, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8298 | TN-Yazaki000942 - TN-Yazaki000943 | 02/08/07 e-mail from Joel Joyce to Kathi Kowaleski re: FW: World CDs, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8299 | TN-Yazaki008305 - TN-Yazaki008306 | 01/02/07 e-mail from Joel Joyce to Joel Joyce; David Curnell; Michelle Sheppeard; Lupe Perez-Mata; Carlos Carrillo; et al. re: Updated: JDE Support Change (update has agenda), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8300 | TN-Yazaki010618 - TN-Yazaki010619 | 12/06/06 e-mail from Lupe Perez-Mata to Tonja Zeigler re: Contact Information, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8301 | TN-Yazaki010725 - TN-Yazaki010734 | 12/18/06 e-mail from Mohamad Zahreddine to Mike Schlimgen re: RE: Yazaki software maintenance, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8302 | TN-Yazaki011045 - TN-Yazaki011047 | 09/27/06 e-mail from Mohamad Zahreddine to  Joel Joyce re: TomorrowNow, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8303 | TN-Yazaki011059 - TN-Yazaki011062 | 02/09/07 e-mail from Mohamad Zahreddine to Nigel Thompson re: Oracle vs. SAP Fair Quoting Concern, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8304 | TN-Yazaki011071 - TN-Yazaki011073 | 07/21/06 e-mail from Joel Joyce to Mohamad Zahreddine re: License audit of your contract Sy Systems Technologies (contract number 6032852), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8305 | TN-Yazaki011268 - TN-Yazaki011269 | Undated Form by Customer re: Indirect Purchasing - To be completed prior to Contract Negotiations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8306 | WM_SUBPOENA000324 - WM_SUBPOENA000332 | 09/08/05 Presentation by Customer re: Draft: Financial Systems Improvement Project, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8307 | | 02/19/10 e-mail from Josh Fuchs at Jones Day to Nitin Jindal at Bingham McCutchen re: Oracle/SAP: Meet and Confer, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8308 | | 10/17/09 e-mail from Jason McDonell to Geoffrey Howard re: Customer list adds, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8309 | | 11/03/09 Letter from Jason McDonell to Geoffrey Howard re: List of 86, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8310 | | 1993 Book by Russell L. Parr titled Intellectual Property Infringement Damages: A Litigation Support Handbook, pages 11-15, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8311 | | 1995 Book by Roman L. Weil, Michael J. Wagner, Peter B. Frank titled Litigation Services Handbook: The Role of the Accountant as Expert, 2nd ed., 33.7, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8312 | | 1999 Book by Steven E. Landsburg titled Price Theory and Applications, pages 83-84, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8313 | | 2001 Book by Roman L. Weil, Michael J. Wagner, Peter B. Frank titled Litigation Services Handbook: The Role of the Financial Expert, 3rd ed., 5.4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8314 | | 2002 SBBI Valuation Edition Yearbook by Ibbotson Associates, Key Variables in Estimating the Cost of Capital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8315 | | 2003 Book by Donald M. DePamphilis titled Mergers, Acquisitions, and other Restructuring Activities, pages 33-40, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8316 | | 2003 SBBI Valuation Edition Yearbook by Ibbotson Associates, Key Variables in Estimating the Cost of Capital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8317 | | 2004 SBBI Valuation Edition Yearbook by Ibbotson Associates, Key Variables in Estimating the Cost of Capital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8318 | | 2005 Book by Gordon V. Smith and Russell L. Parr titled Intellectual Property Valuation, Exploitation, and Infringement Damages, pages XI-XXI, 156, 311, 325, 554-555, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8319 | | 2005 SBBI Valuation Edition Yearbook by Ibbotson Associates, Key Variables in Estimating the Cost of Capital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8320 | | 2006 Book by Brian P. Macfie and Philip M. Nufrio titled Applied Statistics for Public Policy, pages 397-398, 470-471, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8321 | | 2006 SBBI Valuation Edition Yearbook by Ibbotson Associates, Key Variables in Estimating the Cost of Capital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8322 | | 2007 SBBI Valuation Edition Yearbook by Ibbotson Associates, Key Variables in Estimating the Cost of Capital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8323 | | 2008 SBBI Valuation Edition Yearbook by Ibbotson Associates, Key Variables in Estimating the Cost of Capital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8324 | | 2009 SBBI Valuation Edition Yearbook by Ibbotson Associates, Key Variables in Estimating the Cost of Capital, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8325 | | Undated spreadsheet by SAP re: List of 86.xls, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8326 | SAP-BSS-000406 | Undated, Screenshot from ERPsoftware360.com, "ERP 101: The ERP Go To Guide", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8327 | SAP-BSS-000737 - SAP-BSS-000738 | Undated, Screenshot from itbusinessedge.com, "ERP Supplier Comparison, 2009", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8328 | SAP-BSS-000471 - SAP-BSS-000472 | 05//00/02 Article by Jerry Rosa for CRM Magazine, "J.D. Edwards is 'dead serious' about CRM", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8329 | SAP-BSS-002933 | Undated, Screenshot from ERPsoftware360.com, "Top 5 Client/Server ERP Software Applications", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8330 | SAP-BSS-002460 | Undated, Advertisement, CIO Magazine, "No Fences. No Boundaries. No Limits. That's the Freedom of CA90s", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8331 | SAP-BSS-002942 - SAP-BSS-002946 | 06/12/06, Article by Paul Hammerman and Ray Wang for Forrester Research, "Acquisition Of SSA Moves Infor To Number Three In ERP", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8332 | SAP-BSS-001088 - SAP-BSS-001089 | Undated, screenshot from Oracle.com, "Support Reinstatement and Pricing Calculations," for the purpose of causation and damages analysis | Sommer, Brian |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8333 | SAP-BSS-003890 - SAP-BSS-003893 | 10/14/02 Article by Sarah Jane Johnston for HBS Working Knowledge, "ERP: Payoffs and Pitfalls", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8334 | SAP-BSS-001978 - SAP-BSS-001979 | 12/12/02 Article by Antony Adshead for Computer Weekly, "SAP: the climb gets easier", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8335 | SAP-BSS-002597 - SAP-BSS-002631 | 00/00/02 (Summer 2002) Article by Lorin M. Hitt, D.J. Wu and Xiaoge Zhou for the Journal of Management Information Systems Vol. 19, "ERP Investment: Business Impact and Productivity Measures," for the purpose of causation and damages analysis | Sommer, Brian |
| A-8336 | SAP-BSS-001976 - SAP-BSS-001977 | 04/06/09 Article by Suzanne Tindal for ZDNet.com.au, "WA rejigs shared services timetable", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8337 | SAP-BSS-000628 - SAP-BSS-000630 | Undated, Screenshot from Amazon.com of Software Licensing Handbook, 2nd ed. By Jeffrey Gordon, for the purpose of causation and damages analysis | Sommer, Brian |
| A-8338 | SAP-BSS-000646 | Undated, Screenshot from Dealarchitect.com, "Home Page", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8339 | SAP-BSS-000645 | Undated, Screenshot from Equaterra.com, "Home Page", for the purpose of causation and damages analysis | Sommer, Brian |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8340 | SAP-BSS-003882 - SAP-BSS-003883 | Undated, Screenshot from TPI.net, "Home Page", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8341 | SAP-BSS-003886 | Undated, Graphic from Brian Sommer, "ERP Software Selection Players - Graphic Handout", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8342 | SAP-BSS-001082 - SAP-BSS-001084 | 11/13/09 Article by Helmuth Gumbel for InformationWeek, "Global CIO: SAP's Spread Out Payment Plan is Good But Not Enough", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8343 | SAP-BSS-000837 - SAP-BSS-000846 | Undated article from SoftResources, "Introduction to Software Selection", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8344 | SAP-BSS-000912 - SAP-BSS-000920 | 00/00/99 (Summer 1999) Article by Prasad Bingi, Jayanth K. Godla, and Maneesh K. Sharma for Information Systems Management, "Critical Issues Affecting an ERP Implementation", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8345 | SAP-BSS-000982 - SAP-BSS-000986 | Undated, article from IT-Cortex.com, "Failure Rate", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8346 | SAP-BSS-000847 | 00/00/10, Screenshot from SoftResources.com, "Phase II - Software Requirements Analysis", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8347 | SAP-BSS-001982 - SAP-BSS-001983 | Undated, Screenshot from Sapience2009.com, "Sapience 2009 Conference", for the purpose of causation and damages analysis | Sommer, Brian |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8348 | SAP-BSS-000753 | Undated, Screenshot from Psugonline.com, "Home Page", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8349 | SAP-BSS-000754 | Undated, Screenshot from ps-snug.org, "Southern New England Users Group - Sponsors", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8350 | SAP-BSS-000756 - SAP-BSS-000761 | Undated, Overview from Oracle World 2006, "Quest Education at Oracle Openworld", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8351 | SAP-BSS-000764 - SAP-BSS-000774 | Undated, Screenshot of a Google Cache, "QuestDirect list of Presenters for Pplsft Conference", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8352 | SAP-BSS-000794 - SAP-BSS-000796 | 08/24/09 Article by Alex Woodie for IT Jungle, "Third-Party J.D.E Maintenance Business is Thriving", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8353 | SAP-BSS-000661 - SAP-BSS-000664 | Undated, S & I Brochure, "Why S & I Should be Your Preferred Oracle's J.D. Edwards Service Partner in China and Asia", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8354 | SAP-BSS-000814 - SAP-BSS-000816 | 09/00/09 Article by Tony King for the Zerion Group Newsletter, "From The Desk Of…", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8355 | SAP-BSS-003869 - SAP-BSS-003870 | Undated, Screenshot from Vertexinc.com., "Vertex Products and Services Fact Sheet - Archived 2004 website", for the purpose of causation and damages analysis | Sommer, Brian |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8356 | SAP-BSS-003856 - SAP-BSS-003857 | Undated, Screenshot from Vertexinc.com, "Company Home Page - Archived 2005 website", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8357 | SAP-BSS-000714 - SAP-BSS-000715 | 08/18/04 Press Release from Vertex Inc., "PeopleSoft Customers Now Have Access to the Most Comprehensive Tax Processing Solution", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8358 | SAP-BSS-000711 - SAP-BSS-000713 | Undated, Press Release from Vertex Inc., "Vertex Inc. Announces Tax Compliance Support to Siebel", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8359 | SAP-BSS-000690 - SAP-BSS-000691 | Undated, Screenshot from Vertexinc.com, "Vertex Solutions for SAP", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8360 | SAP-BSS-000709 - SAP-BSS-000710 | Undated, Screenshot from Vertexinc.com, "Vertex Payroll Tax Q Series", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8361 | SAP-BSS-003840 | Undated, Screenshot from Vertexinc.com, "About Vertex - Archived 2005 website", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8362 | SAP-BSS-003849 - SAP-BSS-003850 | Undated, Screenshot from Vertexinc.com, "About Vertex - Events - Archived 2007 website", for the purpose of causation and damages analysis | Sommer, Brian |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8363 | SAP-BSS-003843 - SAP-BSS-003844 | Undated, Screenshot from Vertexinc.com, "About Vertex - Events - Archived 2006 website", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8364 | SAP-BSS-003845 - SAP-BSS-003848 | Undated, Screenshot from Vertexinc.com, "About Vertex - Events - Archived 2008 website", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8365 | SAP-BSS-003836 | Undated, Screenshot from Vertexinc.com, "Consulting Partners - Archived 1998 website", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8366 | SAP-BSS-003607 - SAP-BSS-003608 | Undated, Screenshot from Sabrix.com,  "The Sabrix Solution - archived web page of Sabrix", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8367 | SAP-BSS-003611 - SAP-BSS-003613 | Undated, Screenshot from Sabrix.com, "Company Home Page - Archived 2008 website", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8368 | SAP-BSS-002334 - SAP-BSS-002335 | 10/00/06, Article for Market Wire, "ADP Signs Agreement to Acquire Taxware from First Data", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8369 | SAP-BSS-000658 - SAP-BSS-000658 | Undated, Screenshot from ADP.com, "Products and Solutions", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8370 | SAP-BSS-000750 | Undated, Screenshot from Genpact.com, "Home Page", for the purpose of causation and damages analysis | Sommer, Brian |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8371 | SAP-BSS-000681 - SAP-BSS-000682 | Undated, Screenshot from Accenture.com, "Business Process Outsourcing", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8372 | SAP-BSS-000856 - SAP-BSS-000858 | 11/01/05, Article by Rodney Gedda for ComputerWorld, "Fosters Cans SAP as ERP Turf War Rages", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8373 | SAP-BSS-001030 - SAP-BSS-001031 | 01/10/05, Article for 2020Software.com, "Microsoft Announces New Migration Program for PeopleSoft Customers and Partners", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8374 | SAP-BSS-001034 | 01/17/05, Press Release from Lawson Software, "Lawson Announces Migration Program for PeopleSoft Customers Seeking Committed Solution for iSeries Servers", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8375 | SAP-BSS-001024 - SAP-BSS-001029 | 10/18/03, Article by Judith Meskill for Judith Meskill's Knowledge Notes, "Knowledge Management News", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8376 | SAP-BSS-000548 - SAP-BSS-000550 | 05/01/03, Article for AllBusiness, "Several New Lifelines for ManMan MRP Users", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8377 | SAP-BSS-000854 - SAP-BSS-000855 | 09/17/09, Press Release for Netsuite by Mei Li, "Netsuite Targets End-of-life SAP R/3 Users with New Crossroads Initiative", for the purpose of causation and damages analysis | Sommer, Brian |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8378 | SAP-BSS-000999 - SAP-BSS-001000 | 06/14/05, Press Release for Oracle by TJ Snyder and Karen Tillman, "Oracle Helping SAP Customers Get 'OFF SAP", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8379 | SAP-BSS-001011 - SAP-BSS-001014 | 01/19/05, Article by Robert Westervelt for SearchSAP, "SAP acquires PeopleSoft support provider", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8380 | SAP-BSS-003880 | Undated, Oracle Advertisement "97% of the Global Fortune 500 Get Better Results with Oracle", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8381 | SAP-BSS-003967 - SAP-BSS-003968 | 02/00/10, Screenshot from SAP.com, "SAP Factsheet", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8382 | SAP-BSS-000653 | Undated, Oracle Advertisement "Oracle Surrounds SAP", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8383 | SAP-BSS-003881 | 09/25/06, Article by Renee Boucher Ferguson for eWeek, "Oracle vs. SAP: War of Words", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8384 | SAP-BSS-001001 - SAP-BSS-001002 | 01/27/06, Article by Owen Thomas for CNN Money "SAP v. Oracle Battle Gets Bloodier", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8385 | SAP-BSS-000992 | 09/21/05, Article by Robert Westervelt for SearchCRM, "Pennsylvania Firm Chooses Oracle Over SAP", for the purpose of causation and damages analysis | Sommer, Brian |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8386 | SAP-BSS-000729 | 06/30/03, Article by Todd R. Weiss for Computerworld, "PeopleSoft User Panel Opposes Oracle's Offer", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8387 | SAP-BSS-002024 - SAP-BSS-002025 | 06/23/03, Article by Martin LaMonica for CNET News, "J.D. Edwards users oppose Oracle", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8388 | SAP-BSS-002037 - SAP-BSS-002097 | 06/16/08, Presentation by Mike Gregiore, "Talent Management in a Changing World", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8389 | SAP-BSS-003874 - SAP-BSS-003876 | 12/22/05, Article on BusinessWire, "Workstream Unveils WebHire Trade-in Program; Workstream Exchange Program Offers Displaced WebHire Customers Free Migration and Integration to Workstream Recruitment and TalentCenter Suite", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8390 | SAP-BSS-003698 - SAP-BSS-003709 | 00/00/06, Article by Jarmo J. Ahonen, "Three Case Studies on Common Software Process Problems in Software Company Acquisitions", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8391 | SAP-BSS-003969 - SAP-BSS-003977 | 02/15/10, Article by Frank Scavo for The Enterprise System Spectator, "Oracle Shuts Down Free Support Blog", for the purpose of causation and damages analysis | Sommer, Brian |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8392 | SAP-BSS-000721 - SAP-BSS-000725 | 09/09/09, Article by Thomas Wailgum for Enterprise Software Unplugged Blog, "United Nations' ERP Project: Is SAP the Right Choice?", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8393 | SAP-BSS-000909 - SAP-BSS-000911 | 01/24/09, Article by Mary Hayes Weier for Information Week, "Software Maintenance Fees Time For This Model To Change?", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8394 | SAP-BSS-000897 - SAP-BSS-000904 | Undated, Article for Relevant Business System, "The ERP Selection Process Survival Guide", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8395 | SAP-BSS-000078 - SAP-BSS-000087 | 09/00/09, Article by Jim Shepherd for AMR Research, "Should You Rehabilitate Your Current ERP System Rather Than Buy a New One?", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8396 | SAP-BSS-003884 - SAP-BSS-003885 | 03/03/03, Article by Lisa Picarille for DestinationCRM.com, "Is it time to Defect", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8397 | SAP-BSS-001086 - SAP-BSS-001087 | 02/28/05, Article by Debra Kelly for Managing Automation, "QAD Offers Enticements to JDE Customers", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8398 | SAP-BSS-001007 - SAP-BSS-001010 | 01/19/05, Article by David R. Brousell for Managing Automation, "SAP Offers 'Safe Passage' for PeopleSoft, JDE Users", for the purpose of causation and damages analysis | Sommer, Brian |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8399 | SAP-BSS-000654 - SAP-BSS-000657 | Undated, Screenshot from Oracle.com, "Oracle Ad Index", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8400 | SAP-BSS-001114 - SAP-BSS-001123 | 03/2009, Report by CFO Research Services in collaboration with Agresso, "The High Cost of Change for ERP:  What Does It Cost to Keep Up to Date?", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8401 | ORCL00399402 - ORCL00399434 | 01/23/03 PeopleSoft presentation, PeopleTools Product Strategy, "Total Cost of Ownership: Customer Study", for the purpose of causation and damages analysis | Sommer, Brian |
| A-8402 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8403 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 1.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8404 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 1.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8405 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 2.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8406 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8407 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8408 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8409 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 5A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8410 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 5.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8411 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 5.1A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8412 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 6, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8413 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 7, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8414 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 8.U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8415 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 9, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.

### USDC -- NORTHERN DIST. OF CALIFORNIA

Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8416 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 9.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8417 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 10, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8418 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 10.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8419 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 11.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8420 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 11.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8421 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 11.2.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8422 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 11.3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8423 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 12.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8424 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 12.1.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8425 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 12.2.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8426 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 12.3.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8427 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 13.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8428 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 13.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8429 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 13.2.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8430 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 13.3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8431 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 14.U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8432 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 14.1.U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8433 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 14.2.U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8434 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 14.3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8435 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 15.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8436 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 15.1.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8437 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 16, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8438 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 17.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8439 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 18.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8440 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 19, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8441 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 19A.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8442 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 20, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8443 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 21.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8444 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 21.1.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8445 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 22.U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8446 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 23.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8447 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 24.U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8448 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 25.U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8449 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 26.U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8450 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 27.U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8451 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 28.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8452 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 29, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8453 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 30.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8454 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 30.1.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8455 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 31.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8456 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 31.1.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8457 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 31.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8458 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 31.3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8459 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 31.4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8460 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 31.5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8461 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 31.6.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8462 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 31.7.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8463 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8464 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.1 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8465 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.2 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8466 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.3 .U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8467 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.4 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8468 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.5 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8469 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.6 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8470 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.7 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8471 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.8 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8472 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.9 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8473 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.10 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8474 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.11 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8475 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.12 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8476 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.13 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8477 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.14 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8478 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.15 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8479 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.16 .DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8480 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.17 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8481 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.18 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8482 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.19 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8483 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.20 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8484 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.21 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8485 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.22 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8486 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.23 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8487 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.24 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8488 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.25 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8489 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.26 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8490 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.27 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8491 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.28, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8492 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.29 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8493 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.30 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8494 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.31 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8495 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.32 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8496 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.33 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8497 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.34 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8498 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.35 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8499 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.36 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8500 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.37 .U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8501 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.38 .DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8502 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.39 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8503 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.40 .DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8504 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.41 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8505 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.42 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8506 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.43 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8507 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.44 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8508 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.45 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8509 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.46 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8510 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.47 .U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8511 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.48 .DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8512 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.49 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8513 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.50 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8514 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.51 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8515 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.52 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8516 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.53 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8517 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.54 .SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8518 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 32.55 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8519 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8520 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8521 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8522 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8523 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8524 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8525 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8526 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.6, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8527 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.7, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8528 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.8, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8529 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.9, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8530 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.10, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8531 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.11, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8532 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.12, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8533 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.13, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8534 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.14, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8535 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.15, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8536 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.16, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8537 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.17, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8538 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.18, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8539 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.19, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8540 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.20, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8541 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.21, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8542 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.22, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8543 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.23, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8544 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.24, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8545 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.25, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8546 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.26, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8547 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.27, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8548 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.28, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8549 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.29, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8550 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.30, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8551 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.31, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8552 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.32, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8553 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.33, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8554 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.34, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8555 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.35, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8556 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.36, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8557 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.37, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8558 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.38, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8559 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.39, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8560 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.40, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8561 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.41, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8562 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.42, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8563 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.43, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8564 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.44, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8565 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.45, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8566 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.46, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8567 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.47, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8568 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.48, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8569 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.49, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8570 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.50, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8571 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.51, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8572 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.52, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8573 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.53, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8574 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.1.54, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8575 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.1 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8576 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.2 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8577 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.3 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8578 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.4 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8579 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.5 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8580 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.6 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8581 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.7 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8582 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.8 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8583 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.9 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8584 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.10 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8585 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.11 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8586 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.12 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8587 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.13 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8588 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.14 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8589 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.15 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8590 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.16 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8591 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.17 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8592 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.18 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8593 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.19 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8594 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.20 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8595 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.21 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8596 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.22 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8597 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.23 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8598 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.24 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8599 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.2.25 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8600 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 33.3.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8601 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 34.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8602 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 34.1.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8603 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 34.1.1.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8604 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 34.1.2.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8605 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 34.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8606 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 34.3.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8607 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 34.4.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8608 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 34.5.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8609 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 35.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8610 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 35.1.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8611 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 36.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8612 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 36.1.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8613 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 36.1.1.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8614 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 36.1.2.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8615 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 36.4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8616 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 37.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8617 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 37.1.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8618 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 37.2.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8619 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 38.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8620 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 38.1.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8621 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 38.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8622 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 39.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8623 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 39.1.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8624 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 39.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8625 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 40.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8626 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 40.1.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8627 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 40.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8628 | | 12/04/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 41.U, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8629 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 41.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8630 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 41.2.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8631 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 42.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8632 | | 11/16/09 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 42.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8633 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 42.2.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8634 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 43.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8635 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 44.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8636 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 44.1.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8637 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 44.2.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8638 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 44.3.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8639 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 45.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8640 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 46.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8641 | | 02/23/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 47.SU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8642 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 48.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8643 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 49.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8644 | | 05/07/10 Schedule from Paul K. Meyer re: Expert Report of Paul K. Meyer Schedule 49.1.DU, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8645 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Updated Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8646 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix A, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8647 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix B, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8648 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix C-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8649 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix C-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8650 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix C-3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8651 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix C-4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8652 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-2.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8653 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-5.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8654 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-9.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8655 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-11.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8656 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-12.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8657 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-13.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8658 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-14.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8659 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-16.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8660 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-17.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8661 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-21.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8662 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-23.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8663 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-24.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8664 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-25.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8665 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-32.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8666 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-33.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8667 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-39.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8668 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-42.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8669 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-46.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8670 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-51.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8671 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-52.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8672 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-59.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8673 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-61.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8674 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-62.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8675 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-65.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8676 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-66.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8677 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-70.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8678 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-74.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8679 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-77.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8680 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-80.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8681 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-85.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8682 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-90.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8683 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-93.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8684 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-97.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8685 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-100.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8686 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-101.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8687 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-102.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8688 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-105.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8689 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-106.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8690 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-107.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8691 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-108.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8692 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-109.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8693 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-112.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8694 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-116.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8695 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-117.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8696 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-119.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8697 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-127.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8698 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-136.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8699 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-137.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8700 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-139.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8701 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-141.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8702 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-142.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8703 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-144.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8704 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-148.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8705 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-149.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8706 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-150.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8707 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-155.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8708 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-157.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8709 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-158.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8710 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-159.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8711 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-160.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8712 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-162.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8713 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-164.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8714 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-169.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8715 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-170.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8716 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-171.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8717 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-175.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8718 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-178.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8719 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-180.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8720 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-182.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8721 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-185.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8722 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-186.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8723 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-187.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8724 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-190.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8725 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-192.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8726 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-193.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8727 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-200.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8728 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-203.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8729 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-209.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8730 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-216.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8731 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-217.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8732 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-220.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8733 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-230.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8734 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-231.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8735 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-232.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8736 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-238.Dis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8737 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-1.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8738 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-2.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8739 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-3.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8740 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-4.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8741 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-6.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8742 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-7.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8743 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-8.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8744 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-10.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8745 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-12.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8746 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-13.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8747 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-14.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8748 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-15.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8749 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-19.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8750 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-20.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8751 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-22.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8752 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-23.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8753 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-26.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8754 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-27.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8755 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-28.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8756 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-29.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8757 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-30.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8758 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-31.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8759 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-33.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8760 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-34.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8761 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-35.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8762 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-36.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8763 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-37.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8764 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-38.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8765 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-40.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8766 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-41.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8767 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-42.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8768 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-43.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8769 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-44.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8770 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-45.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8771 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-47.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8772 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-48.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8773 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-49.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8774 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-50.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

# DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8775 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-52.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8776 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-53.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8777 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-54.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8778 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-56.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8779 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-57.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8780 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-58.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8781 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-60.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8782 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-63.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8783 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-64.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8784 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-66.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8785 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-68.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8786 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-69.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8787 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-70.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8788 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-71.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8789 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-73.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8790 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-76.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8791 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-78.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8792 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-79.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8793 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-81.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8794 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-82.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8795 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-83.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8796 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-84.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8797 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-86.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8798 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-87.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8799 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-88.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8800 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-89.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8801 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-91.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8802 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-92.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8803 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-94.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8804 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-96.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8805 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-97.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8806 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-98.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8807 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-99.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8808 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-101.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8809 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-103.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8810 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-104.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8811 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-110.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8812 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-111.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8813 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-113.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8814 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-114.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8815 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-115.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8816 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-118.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8817 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-120.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8818 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-121.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8819 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-122.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8820 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-123.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8821 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-124.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8822 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-125.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8823 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-126.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8824 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-127.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8825 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-128.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8826 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-129.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8827 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-130.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8828 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-131.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8829 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-132.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8830 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-133.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8831 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-134.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8832 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-135.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8833 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-140.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8834 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-141.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8835 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-143.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8836 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-145.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8837 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-146.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8838 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-147.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8839 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-151.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8840 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-152.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8841 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-153.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8842 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-154.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8843 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-156.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8844 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-159.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8845 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-160.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8846 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-161.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8847 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-162.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8848 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-163.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8849 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-164.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8850 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-165.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8851 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-167.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8852 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-168.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8853 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-169.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8854 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-170.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8855 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-171.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8856 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-172.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8857 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-173.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8858 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-175.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8859 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-176.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8860 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-177.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8861 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-178.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8862 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-179.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8863 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-181.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8864 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-183.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8865 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-184.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8866 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-188.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8867 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-189.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8868 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-193.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8869 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-195.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8870 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-196.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8871 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-198.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8872 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-199.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8873 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-201.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8874 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-202.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8875 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-203.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8876 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-204.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8877 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-205.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8878 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-206.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8879 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-207.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8880 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-208.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8881 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-209.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8882 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-210.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8883 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-211.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8884 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-212.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8885 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-213.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8886 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-214.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA

### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8887 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-215.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8888 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-218.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8889 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-219.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8890 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-221.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8891 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-222.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8892 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-223.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8893 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-224.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8894 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-225.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8895 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-226.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8896 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-227.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8897 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-228.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8898 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-229.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8899 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-232.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8900 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-233.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8901 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-234.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8902 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-235.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8903 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-236.LP, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8904 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-1.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8905 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-2.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8906 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-3.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8907 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-4.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8908 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-5.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8909 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-6.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8910 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-7.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8911 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-8.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8912 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-9.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8913 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-10.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8914 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-11.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8915 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-12.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8916 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-13.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8917 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-14.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8918 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-15.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8919 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-16.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8920 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-17.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8921 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-18.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8922 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-19.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8923 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-20.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8924 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-21.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8925 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-22.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8926 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-23.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8927 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-24.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8928 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-25.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8929 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-26.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8930 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-27.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8931 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-28.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8932 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-29.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8933 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-30.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8934 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-31.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8935 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-32.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8936 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-33.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8937 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-34.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8938 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-35.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8939 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-36.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8940 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-37.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8941 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-38.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8942 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-39.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8943 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-40.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8944 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-41.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8945 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-42.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8946 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-43.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8947 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-44.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8948 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-46.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8949 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-47.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8950 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-49.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8951 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-50.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8952 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-51.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8953 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-52.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8954 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-53.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8955 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-54.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8956 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-55.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8957 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-56.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8958 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-57.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8959 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-58.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8960 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-59.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8961 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-60.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8962 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-61.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8963 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-62.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8964 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-63.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8965 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-64.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8966 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-65.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8967 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-66.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8968 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-67.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8969 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-68.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8970 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-69.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8971 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-70.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8972 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-71.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8973 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-72.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8974 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-73.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8975 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-74.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8976 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-75.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8977 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-76.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8978 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-77.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8979 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-78.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8980 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-79.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8981 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-80.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8982 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-81.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8983 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-82.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8984 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-83.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8985 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-84.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8986 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-85.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8987 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-88.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8988 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-89.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8989 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-90.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8990 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-91.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8991 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-92.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8992 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-93.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8993 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-94.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8994 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-95.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8995 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-96.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8996 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-97.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8997 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-98.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-8998 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-99.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-8999 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-100.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9000 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-101.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9001 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-102.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9002 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-103.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9003 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-104.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9004 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-105.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9005 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-106.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9006 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-107.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9007 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-108.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9008 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-109.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9009 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-110.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9010 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-112.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9011 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-113.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9012 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-114.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9013 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-115.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9014 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-116.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9015 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-117.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9016 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-118.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9017 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-119.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9018 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-120.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9019 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-121.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9020 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-123.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9021 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-124.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9022 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-125.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9023 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-126.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9024 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-127.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9025 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-128.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9026 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-129.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9027 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-130.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9028 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-131.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9029 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-132.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9030 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-133.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9031 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-134.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9032 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-135.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9033 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-136.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9034 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-137.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9035 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-138.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9036 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-139.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9037 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-140.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9038 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-141.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9039 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-142.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9040 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-143.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9041 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-144.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9042 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-145.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9043 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-146.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9044 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-147.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9045 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-148.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9046 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-149.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9047 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-150.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9048 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-151.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9049 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-152.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9050 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-153.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9051 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-154.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9052 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-155.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9053 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-156.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9054 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-157.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9055 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-158.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9056 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-159.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9057 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-160.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9058 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-161.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9059 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-162.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9060 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-163.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9061 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-164.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9062 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-165.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9063 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-166.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9064 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-167.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9065 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-168.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9066 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-169.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9067 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-170.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9068 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-171.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9069 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-172.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9070 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-173.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9071 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-174.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9072 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-175.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9073 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-177.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9074 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-178.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9075 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-179.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9076 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-180.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9077 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-182.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9078 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-183.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9079 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-185.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9080 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-186.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9081 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-187.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9082 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-188.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9083 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-189.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9084 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-190.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9085 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-191.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9086 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-192.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9087 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-193.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9088 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-194.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9089 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-195.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9090 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-196.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9091 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-197.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9092 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-198.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9093 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-199.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9094 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-200.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9095 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-201.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9096 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-202.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9097 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-203.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9098 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-204.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9099 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-205.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9100 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-206.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9101 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-207.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9102 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-208.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9103 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-209.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9104 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-210.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9105 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-212.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9106 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-213.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9107 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-214.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9108 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-215.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9109 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-216.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9110 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-217.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9111 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-218.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9112 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-219.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9113 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-220.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9114 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-221.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9115 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-222.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9116 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-223.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9117 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-224.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9118 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-225.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9119 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-226.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9120 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-228.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9121 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-229.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9122 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-230.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9123 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-231.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9124 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-232.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9125 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-233.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9126 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-234.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9127 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-235.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9128 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-236.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9129 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-237.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9130 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix D-238.PE, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9131 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9132 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-2.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9133 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-2.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9134 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-2.3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9135 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-2.4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9136 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-2.5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9137 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-2.6, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9138 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-2.7, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9139 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-2.8, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9140 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-2.9, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9141 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-2.10, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9142 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-3.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9143 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-3.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9144 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-3.3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9145 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-3.4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9146 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-3.5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9147 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-3.6, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9148 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-3.7, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9149 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-3.8, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9150 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-3.9, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9151 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-3.10, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9152 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-3.11, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9153 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9154 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9155 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9156 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9157 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9158 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.6, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9159 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.7, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9160 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.8, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9161 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.9, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9162 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.10, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9163 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.11, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9164 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.12, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9165 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.13, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9166 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.14, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9167 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.15, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9168 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.16, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9169 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.17, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9170 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.18, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9171 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.19, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9172 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.20, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9173 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.21, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9174 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.22, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9175 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.23, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9176 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.24, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9177 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.25, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9178 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-4.26, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9179 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix E-5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9180 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix F-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9181 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix F-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9182 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix F-3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9183 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix G-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9184 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix G-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9185 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix G-3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9186 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix G-4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9187 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix G-5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9188 | | "FRE 1006 Summary" 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix H, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9189 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix I-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9190 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix I-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9191 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix I-3.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9192 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix I-3.2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9193 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix I-3.3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9194 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix I-3.4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9195 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix I-3.5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9196 | | "FRE 1006 Summary"05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix J , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9197 | | "FRE 1006 Summary" 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix K-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9198 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix K-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9199 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix K-3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9200 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix K-4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9201 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix K-5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9202 | | "FRE 1006 Summary" 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix L, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9203 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix M-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9204 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix M-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9205 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix M-3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9206 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix M-4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9207 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix M-5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9208 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix M-6, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9209 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix M-7, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9210 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix M-8, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9211 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix M-9, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9212 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix N-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9213 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix N-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9214 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix N-3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9215 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix N-4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9216 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix N-5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9217 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix N-6, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9218 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix N-7, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9219 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix N-8, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9220 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix N-9, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9221 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix N-10, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9222 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix O, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9223 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix P-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9224 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix P-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9225 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix P-3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9226 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix Q-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9227 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix Q-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9228 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix Q-3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9229 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix Q-4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9230 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix R, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9231 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix S-1 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9232 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix S-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9233 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix T , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9234 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix U-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9235 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix U-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9236 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix U-2.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9237 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix U-3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9238 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix U-3.1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9239 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix U-4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9240 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix V-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9241 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix V-2 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9242 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-1, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9243 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-2, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9244 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-3, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9245 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-4, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9246 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-5, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9247 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-6, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9248 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-7, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9249 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-8, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9250 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-9, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9251 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-10, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9252 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-11, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9253 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-12, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9254 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-13, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9255 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-14 , for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9256 | | "FRE 1006 Summary" 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-15, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9257 | | "FRE 1006 Summary" 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-16, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9258 | | "FRE 1006 Summary" 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-17, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9259 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-18, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9260 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-19, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9261 | | 06/21/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-20, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9262 | | 05/07/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix X, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9263 | LEXMARK_INT000 000060 - LEXMARK_INT000 000061 | 08/19/08 e-mail from Dane S. Snowden at Lexmark to Sheridan Trail-Likoy re: Fw: JDEtips Support (Klee Assoc.), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9264 | ORCL00003334 - ORCL00003337 | 03/31/00 Agreement by PS re: Schedule One to the Software License and Services Agreement between PeopleSoft USA, Inc. and Honeywell International Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9265 | ORCL00019890 | 01/19/01 Agreement by PS re: Amendment to the Software License and Services Agreement Between ArvinMeritor, Inc. and PeopleSoft USA, Inc., for the purposes of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9266 | ORCL000220562 - 0RCL00022057 | 12/19/03 Agreement by PS re: Schedule Fifteen to the License and Services Agreement between PeopleSoft USA, Inc. and BEA Systems, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9267 | ORCL00023779 | 04/30/01 Agreement by PS re: Amendment to the Software Licence and Services Agreement Between The Capital Group Companies and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9268 | ORCL00034767 - ORCL00034961 | 09/22/97 Agreement by PS re: Schedule 1 to the Software License and Services Agreement between PeopleSoft, Inc. and City of Flint, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9269 | ORCL00041073 | Undated Agreement by PS re: Exhibit A to Master Agreement for the Licensing of Software Products; Products of PeopleSoft, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9270 | ORCL00042623 - ORCL00042624 | 05/07/03 Agreement by PS re: Amendment to the Software License and Services Agreement Between Intraware, Inc. and PeopleSoft USA, Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9271 | ORCL00205741 - ORCL00205763 | 9/19/2005 Frequently Asked Questions from Oracle re: Oracle Premier Support and Oracle Lifetime Support Policy Frequently Asked Questions, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9272 | ORCL00272754 - 0RCL00272760 | 05/17/06 Email from Juan Jones at Oracle to Saleem Haque re:  Fw: Oracle clips, 05-17-06, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9273 | ORCL00282754 | 09/16/05 Email from Oracle Support to All Oracle Employees re: Oracle Introduces New Lifetime Support Policy, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9274 | ORCL00307463 - ORCL00307465 | 03/21/06 Email from Holger Mueller at Oracle to Crossman Meeia re: JDE, iSeries shop ditches Oracle for Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9275 | ORCL00307998 - ORCL00307999 | 04/24/06 Email from Denise Grills at Oracle to Nancy Lyskawa at Oracle re: RE: Request for Information - Technical Risks of Third Party Support Providers, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9276 | ORCL00329486 - ORCL000329506 | Undated Booklet from Oracle re: Support Business Practices, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9277 | ORCL00461601 - ORCL00461603 | 01/25/05 Notes re: Analyst Meeting Notes, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9278 | ORCL00473730 - ORCL00473871 | 04/15/05 Booklet by Oracle re: PeopleSoft Support Integration Update and Recommendations, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9279 | ORCL00494623 - ORCL00494624 | 01/20/05 Email from Carla K. Foster at Oracle to Misti Lusher re: [Fwd: RE: Follow up on yesterday], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9280 | ORCL00506989 - ORCL00506992 | 03/15/06 Email from David Hare to Scott Toth at Oracle to Scott Toth re: RE: [Fwd:[Fwd: RE: [Fwd: RE: [Fwd: [Fwd: FW: netCustomer to increase headcount by 300]]]]], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9281 | ORCL00540064 - ORCL00540067 | 07/09/03 Proposal by JDE re: BrainLAB Exhibit A Category 5- EUR 7426549, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9282 | ORCL00672856 - ORCL00672857 | Undated Rev Rec Plan by PSOFT re: Eagle Family Foods Incorporated, Contract 98-366-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9283 | ORCL00672990 - ORCL00672991 | Undated Status Summary by PSOFT Oracle USA, Inc. re: Toshiba America Information Systems Inc, Contract 96-213-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9284 | ORCL00672992 - ORCL00672993 | Undated Contract Entry by PSOFT Oracle USA, Inc. re: Toshiba America Information Systems Inc, Contract 96-213-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9285 | ORCL00672994 | Undated Amendment Notes re: Contract # 96-213-00, Amendment 000000002, Human Resources, Benefits Admin, and Payroll Interface dropped effective 5/30/2005, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9286 | ORCL00672995 | Undated Billing Plan by PSOFT re: Toshiba America Information Systems Inc, Contract 96-213-00, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9287 | ORCL00673252 - ORCL00273253 | Undated Contract Entry by PSOFT Oracle USA, Inc. re: Computer Associated International, Inc. Contract 98-426-01, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9288 | ORCL00673256 - ORCL00673257 | Undated Contract Entry by PSOFT Oracle USA, Inc. re: Computer Associated International, Inc. Contract 98-426-01, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9289 | ORCL00673589 - ORCL00673591 | 08/22/05 Email from Adam Koch to Christopher Angel re: RE: ?, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9290 | ORCL00694040 | 11/09/09 Statement by Oracle re: DIS_SUPPORT_TOTAL_110909.XLS, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9291 | ORCL00694198 | Undated Contract Entry by PSOFT Oracle USA, Inc. re: Computer Associated International, Inc. Contract 98-426-06, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9292 | ORCL00749170 | 04/29/03 Letter from Kevin Maddock at PS to Tena Macdonald at US Filter Operating Services, Inc. re: Cessation of Software Support Services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9293 | ORCL00760437 - ORCL00760463 | 04/16/09 Presentation by Archan Shetty of Oracle re: Third-Party Support Providers Analysis, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9294 | ORCL00760861 - ORCL00760867 | 08/08/07 Email from Juan C. Jones at Oracle to Charles Kendig re: Re: Competitive Threat-- SAP/Tomorrow Now--Canada and Pacific Northwest], for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record; Lyskawa, Nancy |
| A-9295 | | 2002 Book by Shannon P. Pratt titled Cost of Capital: Estimation and Applications, 2nd ed., pages XXV-XXVI, 6-8, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9296 | | 2004 Book by Robert F. Reilly and Robert P. Schweihs titled The Handbook of Business Valuation and Intellectual Property Analysis, pages 344-345, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9297 | SAP-SKC-003397 - SAP-SKC-003405 | 07/31/07 Article by Angela Eager of Computer Business Review re: Maintenance: better the devil you know? at <http://www.cbronline.com/article_cbr.asp?guid=4BB12A32-4703-44B7-AB56-FF926373A6D1>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.
## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9298 | SAP-SKC-118152 | 06/10/03 Article by Andrew Ross Sorkin and Laurie Flynn of The New York Times re: Technology; Rival Says Oracle-PeopleSoft Deal Raises Antitrust Concerns at <http://www.nytimes.com/2003/06/10/business/technology-rival-says-…>, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9299 | TN-OR07881878 - TN-OR07881880 | 10/04/06 Email from Kirk Chan at TN to John Tunney at TN re: Fw: JDE Software Support, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9300 | TN-OR00304642 | Undated Advertisement by TN re: Overview of third party support services, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9301 | TN-OR08341786 - TN-OR08341805 | Undated Presentations by Bob Geib of TN and Mike Wendell of SAP re: Safe Passage Update North America, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9302 | ORCL00183503 - ORCL00183524 | Undated Presentation by Rick Cummins of Oracle re: Maintenance Revenue Stream, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9303 | ORCL00381893 - ORCL00381897 | 03/02/04 Email from Rick Cummins of PS to James McLeod of PS re: Re: 5 OPP's that changed in value, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9304 | ORCL00205822 - ORCL00205825 | 04/28/05 Email from Jamie Blackford of Oracle to Rick Cummins of Oracle re: Waste Mgmt Summary, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9305 | TN-OR00648769 - TN-OR00648802 | 07/21/05 Email from Dave Wilson of TN to Andrew Nelson of TN re: Andrew - Executive Support to close Waste Management, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9306 | SAP-OR00680411 - SAP-OR00680413 | 11/02/05 Email from Donna Boyd of SAP to Joseph Mitchell of SAP re: FW: Waste Management, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9307 | SAP-OR00086004 - SAP-OR00086009 | 11/16/05 Email from Michael Wendell to Andrea Yowman; Cory Coley-Christakos; Christopher Ball; Michael Grim; Hank Kehlbeck; et al. of SAP re: FW: Safe Passage, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9308 | TN-OR05247429 - TN-OR05247433 | 03/27/08 Email from Mark White of SAP to Julio Guzman; Martin Breuer; Hendrik Zwart; Bob Ludlam; Shelley Nelson; et al., of TN re: RE: Level Set - Program - Weekly Status - Meeting Minutes - 27-Mar-08, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |
| A-9309 | TN-OR09925323 - TN-OR09925345 | 05/30/08 Letter from Robert J. Ludlam of TN to Cheryl A. Pieper of USA Waste-Management Resources, LLC re: Termination of the October 3, 2005 Support Services Agreement Between TomorrowNow, Inc. ("TomorrowNow") and USA Waste-Management Resources LLC ("WM"), for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian or Declarant of Record |

# ORACLE USA, INC. ET AL. v SAP AG ET AL.

## USDC -- NORTHERN DIST. OF CALIFORNIA
### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9310 | SAP-OR00136760 - SAP-OR00136768 | 11/16/2005 Business Case TomorrowNow 2006 with Board Area: Gerd Oswald, for the purpose of causation and damages analysis | Kagermann, Henning; Clarke, Stephen; Meyer, Paul |
| A-9311 | SAP-OR00141570 - SAP-OR00141581 | 02/07 Supervisory Board Meeting TomorrowNow Status Update by T. Ziemen, for the purpose of causation and damages analysis | Oswald, Gerhard; Clarke, Stephen; Meyer, Paul |
| A-9312 | ORCL00171982 - ORCL00172024 | 9/20/2006 e-mail from C. Homs to J. Thomas, with attached September 2006 Operations Review Presentation, for the purpose of causation and damages analysis. | Homs, Charles; Clarke, Stephen; Meyer, Paul; Custodian of Record |
| A-9313 | | 05/07/10 FRE 1006 Summary Appendix D from the Stephen K. Clarke Expert Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian of Record |
| A-9314 | | 05/07/10 FRE 1006 Summary Appendix E from the Stephen K. Clarke Expert Report, for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian of Record |
| A-9315 | ORCL00672626 | Undated Document describing Oracle's support services and fees for KMC Telecom Holdings Inc., for the purpose of causation and damages analysis | Clarke, Stephen; Meyer, Paul; Custodian of Record |
| A-9316 | | "FRE 1006 Summary" 10/19/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-15, for the purpose of causation and damages analysis | Clarke, Stephen; Custodian(s) or Declarant(s) of Record |

## ORACLE USA, INC. ET AL. v SAP AG ET AL.
### USDC -- NORTHERN DIST. OF CALIFORNIA
#### Case No. C 07 1658 PJH (EDL)

## DEFENDANTS' TRIAL EXHIBITS (AMENDED)

| Exhibit No. | Bates Range | Description | Sponsoring Witness |
|---|---|---|---|
| A-9317 | | "FRE 1006 Summary" 10/19/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-16, for the purpose of causation and damages analysis | Clarke, Stephen; Custodian(s) or Declarant(s) of Record |
| A-9318 | | "FRE 1006 Summary" 10/19/10 Appendix from Stephen K. Clarke re: Expert Report of Stephen K. Clarke Appendix W-17, for the purpose of causation and damages analysis | Clarke, Stephen; Custodian(s) or Declarant(s) of Record |
| A-9319 | TN-OR 05226082 - TN-OR 05226083 | 11/26/2007 Email from Kathy Williams to Mark Anderson regarding meeting of 11/26 with TomorrowNow and Travel Centers, for the purpose of causation and damages analysis | Jerome, Daniel; Custodian of Record |
| A-9325 | SAP-OR 00091723 - SAP-OR 00091728 | 12/22/2004 Email from Arlen Shenkman to James Mackey regarding Peoplesoft 1-2-3, for the purpose of causation and damages analysis | Oswald, Gerhard; Custodian of Record |
| A-9327 | SAP-OR 00151155 - SAP-OR 00151156 | 2/4/2005 email from Stephen Tseng to Thomas Ziemen regarding Draft 1 (Feb 3, 2005) TN-SAP Headcount Modeling .xls, for the purpose of causation and damages analysis | Tseng, Stephen; Custodian of Record |
| A-9328 | SAP-OR 00249722 - SAP-OR 00249725 | 8/24/2005 Email from Berdn Welz to Bernd Rumpf email chain, for the purpose of causation and damages analysis | Apotheker, Leo; Custodian of Record |