BINGHAM McCUTCHEN LLP
DONN P. PICKETT (SBN 72257)
GEOFFREY M. HOWARD (SBN 157468)
BREE HANN (SBN 215695)
Three Embarcadero Center
San Francisco, CA  94111-4067
Telephone:  (415) 393-2000
Facsimile:  (415) 393-2286
donn.pickett@bingham.com
geoff.howard@bingham.com
bree.hann@bingham.com

BOIES, SCHILLER & FLEXNER LLP
DAVID BOIES (Admitted *Pro Hac Vice*)
333 Main Street
Armonk, NY 10504
Telephone:  (914) 749-8200
Facsimile:  (914) 749-8300
dboies@bsfllp.com
STEVEN C. HOLTZMAN (SBN 144177)
FRED NORTON (SBN 224725)
1999 Harrison St., Suite 900
Oakland, CA 94612
Telephone:  (510) 874-1000
Facsimile:   (510) 874-1460
sholtzman@bsfllp.com
fnorton@bsfllp.com

DORIAN DALEY (SBN 129049)
JENNIFER GLOSS (SBN 154227)
500 Oracle Parkway, M/S 5op7
Redwood City, CA  94070
Telephone:  (650) 506-4846
Facsimile:   (650) 506-7114
dorian.daley@oracle.com
jennifer.gloss@oracle.com

Attorneys for Plaintiff
Oracle International Corporation

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

OAKLAND DIVISION

| | |
|---|---|
| ORACLE USA, INC., *et al.*,<br><br>        Plaintiffs,<br>   v.<br><br>SAP AG, *et al.*,<br><br>        Defendants. | Case No. 07-CV-01658 PJH (EDL)<br><br>**ORACLE'S SECOND AMENDED TRIAL EXHIBIT LIST**<br><br>Date:      June 18, 2012<br>Time:     8:30 am<br>Place:    3rd Floor, Courtroom 3<br>Judge:  Hon. Phyllis J. Hamilton |

1        Pursuant to the Court's May 18, 2012 Order (Docket # 1164), Oracle International

2   Corporation ("Plaintiff") submits the attached Second Amended Trial Exhibit List that contains

3   those exhibits that may be offered as evidence in Plaintiff's case in chief in support of its claims.

4   *See* Exhibit "A," which is attached hereto and incorporated by reference as if fully set forth

5   herein.  The attached trial exhibit list may be updated in light of the parties' ongoing efforts to

6   streamline trial, and depending on the Court's rulings on pending motions *in limine* or other

7   future proceedings.  In addition, Plaintiff reserves the right to use exhibits designated by

8   Defendants at trial.

9

10  DATED:  June 5, 2012                         Bingham McCutchen LLP

11                                               By:_____/s/ Geoffrey M. Howard_____

12                                                        Geoffrey M. Howard
                                                          Attorneys for Plaintiff
13                                               Oracle International Corporation

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

ORACLE'S SECOND AMENDED TRIAL EXHIBIT LIST

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

# EXHIBIT A

Case No. 07-CV-01658 PJH (EDL)

ORACLE'S SECOND AMENDED TRIAL EXHIBIT LIST

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| JTX_001 | 9/29/2010 | | No Bates | | Trial Stipulation and Order No. 2 Regarding Certain Facts | Liability | SAP Counsel |
| JTX_002 | 9/29/2010 | | No Bates | | Trial Stipulation and Order No. 3 Regarding Certain Facts | Liability | SAP Counsel |
| JTX_003 | 9/29/2010 | | No Bates | | Stipulation And [Proposed] Order Regarding Data Produced By Defendants On March 15, 2010 | Liability | SAP Counsel |
| JTX_004 | 11/2/2010 | | No Bates | | Amended Trial Stipulation and Order No. 1 Regarding Liability, Dismissal of Claims, Preservation of Defenses, and Objections to Evidence at Trial | Liability | SAP Counsel |
| JTX_005 | 11/2/2010 | | No Bates | | Trial Stipulation and Order Regarding Contributory Infringement Liability | Liability | SAP Counsel |
| 0001 | 8/5/2010 | | No Bates | | SAP Statement - SAP Acts to Focus TomorrowNow Lawsuit | Knowledge and liability | Brandt, Werner |
| 0002 | 12/14/2004 | Exhibit 0208 | SAP-OR00004915 | | Email from James Mackey to Arlen Shenkman re TomorrowNow | Knowledge and liability; lost profits | Shenkman, Arlen; Agassi, Shai |
| 0003 | 12/15/2004 | Exhibit 0423 | SAP-OR00299161 | SAP-OR00299168 | SAP Executive Board Meeting Minutes | Knowledge and liability; infringers' profits | Kagermann, Henning |
| 0004 | 12/16/2004 | Exhibit 0308 | SAP-OR00091562 | SAP-OR00091563 | Email from Shai Agassi to James Mackey re TomorrowNow | Knowledge and liability; | Agassi, Shai; Brandt, Werner; Mackey, James |
| 0005 | 12/17/2004 | Exhibit 0209 | SAP-OR00091570 | SAP-OR00091572 | Email from Arlen Shenkman to Shai Agassi re Confidential | Knowledge and liability; lost profits | Shenkman, Arlen; Agassi, Shai |
| 0006 | 12/20/2004 | Exhibit 0386 | SAP-OR00162690 | SAP-OR00162705 | Email from John Zepecki to Shai Agassi re PeopleSoft 1-2-3 | SAP/TN Business Model, knowledge, liability; lost profits; infringers' profits | Zepecki, John |
| 0007 | 12/28/2004 | Exhibit 0217 | SAP-OR00004973 | SAP-OR00004974 | Email from John Zepecki to James Mackey, Arlen Shenkman, Torsten Geers re TomorrowNow Meeting Summary - December 28, 2004 | SAP/TN Business Model, knowledge, liability; lost profits; infringers' profits | Shenkman, Arlen |
| 0008 | 12/22/2004 | Exhibit 0210 | SAP-OR00091723 | SAP-OR00091728 | Email from Arlen Shenkman to James Mackey re PeopleSoft 1-2-3 | SAP/TN Business Model, knowledge, liability; lost profits; infringers' profits | Shenkman, Arlen |
| 0009 | 12/22/2004 | Exhibit 0212 | SAP-OR00096146 | | Email from James Mackey to Arlen Shenkman re TomorrowNow meeting next week | Knowledge and liability | Shenkman, Arlen |
| 0010 | 12/26/2004 | Exhibit 0213 | SAP-OR00004970 | SAP-OR00004972 | Email from Shai Agassi to Arlen Shenkman, James Mackey, Werner Brandt, Jeffrey Word re TomorrowNow Financials (Confidential) | Knowledge and liability | Shenkman, Arlen |
| 0011 | 12/23/2004 | Exhibit 0388 | SAP-OR00162752 | SAP-OR00162757 | Email from Shai Agassi to John Zepecki re PeopleSoft 1-2-3 | SAP/TN Business Model, knowledge, liability; lost profits; infringers' profits | Zepecki, John |
| 0012 | 12/23/2004 | Exhibit 0447 | SAP-OR00253278 | SAP-OR00253301 | Email from Thomas Ziemen to Leo Apotheker re PeopleSoft Attack Program | Knowledge and liability; lost profits; infringers' profits | Zeimen, Thomas |
| 0013 | 12/28/2004 | Def. Exhibit 0403 | ORCL00313160 | ORCL00313253 | Oracle - Estimation of Fair Value of Certain Assets and Liabilities of PeopleSoft, Inc. as of December 28, 2004 | Infringers' profits; Lost profits | Ellison, Larry; Catz, Safra |
| 0014 | 12/30/2004 | Exhibit 0219 | SAP-OR00091756 | SAP-OR00091757 | Email from John Zepecki to Arlen Shenkman, Torsten Geers, James Mackey re TN Overview | Knowledge, liability and damages | Shenkman, Arlen |
| 0015 | 1/5/2005 | Exhibit 0225 | SAP-OR00004991 | SAP-OR00005007 | Email from John Zepecki to Arlen Shenkman, James Mackey and Torsten Geers re TomorrowNow/PSFT related background info | SAP/TN Business Model, knowledge, liability; lost profits; infringers' profits | Shenkman, Arlen |
| 0016 | 1/6/2005 | Exhibit 0226 | SAP-OR00004987 | | Email from Jeffrey Word to John Zepecki, James Mackey and Torsten Geers re TomorrowNow/PSFT related background info | SAP/TN Business Model, knowledge, liability; lost profits; infringers' profits | Shenkman, Arlen |
| 0017 | 1/6/2005 | Exhibit 0426 | SAP-OR00004982 | | Email from Shai Agassi to James Mackey, Arlen Shenkman re TNow | SAP/TN Business Model, knowledge, liability; lost profits; infringers' profits | Kagermann, Henning |
| 0018 | 1/6/2005 | Exhibit 0734 | SAP-OR00503908 | SAP-OR00503909 | Email from Shai Agassi to James Mackey, Arlen Shenkman re RE: TNow | SAP/TN Business Model, knowledge, liability; lost profits | Agassi, Shai |
| 0019 | 1/7/2005 | Exhibit 0427 | SAP-OR00091829 | SAP-OR00091838 | Email from Arlen Shenkman to Shai Agassi et al re Business Case (Confidential) | SAP/TN Business Model, knowledge, liability; infringers' profits | Kagermann, Henning |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**

Case No. C 07-1658 PJH

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0020 | 1/13/2005 | Exhibit 0514 | SAP-OR00187024 | SAP-OR00187025 | Email from James Mackey to Michael Junge et al re TomorrowNow | SAP/TN Business Model, knowledge, liability and damages | Brandt, Werner |
| 0021 | 1/17/2005 | Exhibit 0429 | SAP-OR00187201 | | Email from James Mackey to Werner Brandt et al re TomorrowNow | Knowledge and liability | Kagermann, Henning |
| 0022 | 1/19/2005 | Exhibit 0738 | SAP-OR00503877 | SAP-OR00503882 | Email from Shai Agassi to Dennis Moore re RE: Opportunities at SAP | Knowledge and liability | Agassi, Shai |
| 0023 | Undated | Def. Exhibit 2043 | SAP-OR00329565 | SAP-OR00329591 | Transcript of SAP AG Phone Conference (undated) | SAP/TN Business Model, knowledge, infringers' profits; lost profits | Meyer, Paul |
| 0024 | 1/20/2004 | Exhibit 0595 | SAP-OR00299495 | SAP-OR00299518 | SAP presentation entitled Safe Passage: Winning Customers and Markets from Oracle-PeopleSoft-J.D. Edwards | Infringers' profits; lost profits | Oswald, Gerhard |
| 0025 | 1/25/2005 | Exhibit 1314 | SAP-OR00009794 from native | SAP-OR00009819 | Presentation entitled "TomorrowNow Integration Meeting, 25-26 January 2005" | SAP/TN Business Model, knowledge, liability and damages | Ravin, Seth |
| 0026 | 2/2/2005 | Exhibit 0430 | SAP-OR00002183 | SAP-OR00002191 | SAP risk documents entitled "Investment Lifecycle RA TomorrowNow" | SAP/TN Business Model, knowledge, liability and damages | Kagermann, Henning; Zieman, Thomas |
| 0027 | 3/9/2005 | Exhibit 0019 | TN-OR00000016 | TN-OR00000020 | Email from Andrew Nelson to distribution list re SAP and TomorrowNow | Liability and damages | Nelson, Shelley |
| 0028 | 3/9/2005 | Exhibit 0487 | SAP-OR00206525 | | Email from Leo Apotheker to Bill McDermott re TomorrowNow | SAP/TN Business Model, knowledge, liability and damages | Apotheker, Leo |
| 0029 | 3/21/2005 | Exhibit 1223 | TN-OR01018370 | TN-OR01018371 | Email from Andrew Nelson to Greg Nelson re spreadsheet, attaching Mark White HC, Rev, Exp 3-12-2005.xls | Liability and damages | Nelson, Andrew |
| 0030 | 4/14/2005 | Exhibit 0416 | SAP-OR00299534 | SAP-OR00299558 | SAP presentation slides entitled "Cooperstown - Board Discussion - Corporate Consulting Team" | SAP/TN Business Model, knowledge, liability and damages | Kagermann, Henning |
| 0034 | Undated | Exhibit 0153 | TN-OR00003204 | TN-OR00003205 | TomorrowNow Safe Passage with TomorrowNow Support - SAP AE FAQ's - Regarding TomorrowNow Support Services | Liability; lost profits | Hurst, Terry |
| 0035 | 2/2/2006 | Exhibit 0466 | SAP-OR00156479 | | Email from Thomas Ziemen to Lars Lamade re Risk Management for TN?!? | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0036 | 3/15/2006 | Exhibit 0020 | TN-OR00000021 | TN-OR00000024 | Email from Christopher Faye,  to Mark White, et al re SAP and TomorrowNow Integration | SAP/TN Business Model, knowledge, liability and damages | Nelson, Shelley |
| 0037 | 3/26/2006 | Exhibit 1018 | TN-OR00609470 | TN-OR00609471 | Email from Andrew Nelson to Lon Fiala; Bob Geib; and Nigel Pullan re TN Standalone deals to Safe Passage | SAP/TN Business Model, knowledge, liability and damages | Nelson, Andrew |
| 0042 | 1/19/2007 | | ORCL00289369 | ORCL00289386 | PowerPoint presentation titled, "Oracle - Implications of Maintenance Cancellations on Applications Product Strategy" by Global Applications Board | Damages | Catz, Safra; Meyer, Paul; Rozwat, Charles |
| 0043 | 2/00/2007 | Exhibit 0436 | SAP-OR00141570 | SAP-OR00141581 | SAP Supervisory Board Meeting TomorrowNow Status Update by Thomas Ziemen | SAP/TN Business Model, knowledge, infringers' profits; lost profits | Kagermann, Henning; Zieman, Thomas |
| 0044 | 7/3/2007 | Exhibit 0403 | No Bates | | SAP Conference Call Transcript | SAP/TN Business Model, knowledge, liability and damages | Kagermann, Henning |
| 0046 | 10/18/2005 | | TN-IM-20684 | TN-IM-20684 | aggie_nv To glesteriv On 10-18-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Meyer, Paul |
| 0048 | 12/2/2005 | | TN-IM-24853 | TN-IM-24855 | petsur To llsweetman On 12-02-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Meyer, Paul |
| 0049 | 9/27/2006 | | TN-IM-28506 | TN-IM-28508 | tnwifetex  To jltsiebel  On  09-27-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*  **Plaintiff's Second Amended Trial Exhibit List**  Case No. C 07-1658 PJH

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0050 | 3/22/2007 | | TN-IM-16260 | TN-IM-16260 | keith_shankle To petsur On 03-22-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Meyer, Paul |
| 0051 | 3/22/2007 | | TN-IM-23554 | TN-IM-23558 | ofo To umhb_josh On 03-22-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Meyer, Paul |
| 0053 | 3/23/2007 | | TN-IM-16604 | TN-IM-16609 | kimberley2229 To kristin32532 On 03-23-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Meyer, Paul |
| 0055 | 4/10/2007 | | TN-IM-20938 | TN-IM-20941 | aggie_nv To joowah_low On 04-10-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Meyer, Paul |
| 0057 | 5/18/2007 | | TN-IM-15782 | TN-IM-15782 | keith_shankle To dave_palmer_jde On 05-18-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Meyer, Paul |
| 0061 | 2/00/2001 | Exhibit 1667 | ORCL-05-28-2009-CDBINDER-PHOTO-005 | | Picture of CD: TN Client Software Backup Disk | Liability and damages | Mandia, Kevin |
| 0091 | 10/00/2004 | | ORCL00313337 | ORCL00313384 | IDC Market Analysis - Worldwide ERP Applications 2004-2008 Forecast and Analysis: 2003 Vendor Shares and First-Half 2004 Results | SAP/TN Business Model, knowledge, liability and damages | Meyer, Paul |
| 0101 | 12/17/2004 | Exhibit 0387 | SAP-OR00177317 | SAP-OR00177320 | Document entitled "PeopleSoft Background - Catherine Jensen, Mary Jane Dorsey, Tom Shields, Hexaware, Naghi Prasad" | SAP/TN Business Model, knowledge, liability and damages | Zepecki, John |
| 0105 | 12/22/2004 | Exhibit 0389 | SAP-OR00162707 | SAP-OR00162713 | Email from Arlen Shenkman to John Zepecki re PeopleSoft 1-2-3 | SAP/TN Business Model, knowledge, liability and damages | Zepecki, John |
| 0106 | 12/22/2004 | Exhibit 0452 | SAP-OR00002893 | SAP-OR00002897 | Email from Gerhard Oswald to Thoams Ziemen and Bernd Welz re PeopleSoft 1-2-3 | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0108 | 12/22/2004 | Exhibit 0214 | SAP-OR00004967 | SAP-OR00004969 | Email from John Zepecki to Arlen Shenkman re TN meeting Tuesday | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |
| 0109 | 12/27/2004 | Exhibit 0215 | SAP-OR00005027 | SAP-OR00005052 | TomorrowNow PowerPoint presentation entitled M&A Exploration with SAP AG | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |
| 0112 | 12/29/2004 | Exhibit 0707 | SAP-OR00416190 | SAP-OR00416192 | Email from Torsten Geers to Shai Agassi re FW: TomorrowNow Meeting Summary - 12/28/04 | SAP/TN Business Model, knowledge, liability and damages | Agassi, Shai |
| 0113 | 12/30/2004 | Exhibit 0218 | SAP-OR00091747 | SAP-OR00091754 | Email from Arlen Shenkman to Torsten Geers, John Zepecki, James Mackey re TN Overview PowerPoint presentation | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |
| 0117 | 1/1/2005 | Exhibit 0730 | SAP-OR00561562 | SAP-OR00561582 | Email chain from Shai Agassi to Peter Graf re Safe Passage: Winning Customers and Markets from Oracle-PeopleSoft-J.D. Edwards, attaching ORCL-PSFT Game Plan v2.ppt [NATIVE] | SAP/TN Business Model, knowledge, liability and damages | Agassi, Shai |
| 0120 | 1/5/2005 | Exhibit 0393 | SAP-OR00162799 | | Email from Jeffrey Word to John Zepecki re TN/PSFT related background info | SAP/TN Business Model, knowledge, liability and damages | Zepecki, John |
| 0121 | 1/5/2005 | Exhibit 0448 | SAP-OR00002890 | SAP-OR00002892 | Email from Oswald to Ziemen re: WG: Confidential | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0122 | 1/5/2005 | Exhibit 0502 | SAP-OR00253555 SAP-OR00253559 | SAP-OR00253557 SAP-OR00253572 | SAP document entitled PeopleSoft 1-2-3 Program, Version 1.3, John Zepecki | SAP/TN Business Model, knowledge, liability and damages | Zepecki, John |
| 0123 | 1/5/2005 | Exhibit 0733 | SAP-OR00501028 | SAP-OR00501044 | Email from Jeffrey Word to Shai Agassi re FW: TomorrowNow/PSFT related background info, attaching PeopleSoft 1-2-3 01 05 05.doc | SAP/TN Business Model, knowledge, liability and damages | Agassi, Shai |

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0125 | 1/6/2005 | Exhibit 0394 | SAP-OR00162839 | | Email from Jeffrey Word to John Zepecki re TN/PSFT related background info | SAP/TN Business Model, knowledge, liability and damages | Zepecki, John |
| 0126 | 1/6/2005 | Exhibit 0395 | SAP-OR-TEMP00162 | | Email from John Zepecki to Christopher Faye re someone you really need to speak with while you're here | SAP/TN Business Model, knowledge, liability and damages | Zepecki, John |
| 0127 | 1/7/2005 | Exhibit 0449 | SAP-OR00136126 | SAP-OR00136136 | Email from Oswald to Wagner, Ziemen, and Welz Re: WG: Business Case (Confidential) | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0129 | 1/7/2005 | Exhibit 0220 | SAP-OR00004763 | SAP-OR00004771 | SAP TomorrowNow PowerPoint presentation entitled Business Case | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |
| 0130 | 1/7/2005 | Exhibit 0222 | SAP-OR00091829 | | Email from Arlen Shenkman to Shai Agassi, Gerhard Oswald, Werner Brandt, Henning Kagermann, James Mackey, John Zepecki, Torsten Geers, Hilke Stromann, Jeffrey Word re TN Business Case (Confidential) | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |
| 0131 | 1/7/2005 | Exhibit 0513 | SAP-OR00186993 | SAP-OR00187001 | SAP presentation entitled "Business Case - TomorrowNow, Inc." | SAP/TN Business Model, knowledge, liability and damages | Brandt, Werner |
| 0133 | 1/13/2005 | Exhibit 0424 | SAP-OR00127955 | SAP-OR00127960 | Email from James Mackey to Michael Junge et al re TomorrowNow | Knowledge, liability and damages | Kagermann, Henning |
| 0135 | 1/14/2005 | Exhibit 0425 | SAP-OR00299179 | SAP-OR00299199 | SAP document entitled "Follow Up Board Meeting - January 2005 - Henning Kagermann - Status" | SAP/TN Business Model, knowledge, liability and damages | Kagermann, Henning |
| 0137 | 1/14/2005 | Exhibit 0230 | SAP-OR00091909 | SAP-OR00091911 | Email from Arlen Shenkman to James Mackey re TomorrowNow | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen; Nelson, Andrew |
| 0138 | 1/15/2005 | Exhibit 0232 | SAP-OR00005439 | SAP-OR00005443 | Email from James Mackey to Arlen Shenkman re Confidential Press Release and Plan Updated | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |
| 0139 | 1/15/2005 | Exhibit 0515 | SAP-OR00187200 | | Email from James Mackey to Werner Brandt, Tim Crean, Brad Brubaker, Arlen Shenkman re TomorrowNow | SAP/TN Business Model, knowledge, liability and damages | Brandt, Werner |
| 0141 | 1/17/2005 | Exhibit 0236 | SAP-OR00092046 | SAP-OR00092070 | Email from Chuck Mulloy to Gerhard Oswald, David Bradley, Martin Breuer, Peter Graf, Anne McCarthy, Gregory McStravick, Susan Popper, Thomas Ziemen, Michael Wendell, Christopher Clarke, Martin Homlish, Steven Mann, William Wohl, Stefan Wag re FW: Safe Pas | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Shenkman, Arlen |
| 0146 | 1/19/2005 | Exhibit 0248 | SAP-OR00122940 | SAP-OR00122941 | Email from Stephen Tseng to Gerhard Oswald, Shai Agassi, Uwe Hommel, Greg Pike, Uwe Wieditz, Thomas Ziemen, James Mackey, Arlen Shenkman, Juri Erche, Stefan Wagner re TN Acquisition Operations Next Steps | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |
| 0147 | 1/19/2005 | Exhibit 0737 | SAP-OR00503876 | | Email from Shai Agassi to James Mackey re RE: another one for you | SAP/TN Business Model, knowledge, liability and damages | Agassi, Shai |
| 0148 | 1/19/2005 | Exhibit 0154 | No Bates | | Press Release: SAP Provides Safe Passage for its Customers Running PeopleSoft and JD Edwards Solutions | SAP/TN Business Model, knowledge, liability and damages | Hurst, Terry |
| 0149 | 1/19/2005 | Exhibit 1477 | No Bates | | NYTimes.com article entitled "SAP buys U.S. firm with PeopleSoft links" | SAP/TN Business Model, knowledge, liability and damages | McDermott, Bill |
| 0151 | 1/20/2005 | Exhibit 0594 | SAP-OR00136079 | SAP-OR00136080 | Email from Gerhard Oswald to Karsten Fanghaenel, Thomas Ziemen, Benrd Welz re WG: Safe Passage - Board Presentation update | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard |
| 0154 | 1/20/2005 | Exhibit 0739 | SAP-OR00501576 | SAP-OR00501580 | SAP AG Executive Board Meeting Minutes | SAP/TN Business Model, knowledge, liability and damages | Agassi, Shai |

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0156 | 1/21/2005 | Exhibit 0596 | SAP-OR00494357 | | Email from James Mackey to Werner Brandt et al re TomorrowNow | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard |
| 0157 | 1/22/2005 | Exhibit 0484 | SAP-OR00136042 | SAP-OR00136078 | Email from Gerhard Oswald to Thomas Ziemen re WG: Safe Passage Launched in N.A. - Important information enclosed, attaching Safe Passage zip file | SAP/TN Business Model, knowledge, liability and damages | Apotheker, Leo |
| 0159 | 1/25/2005 | Exhibit 1215 | TN-OR00466716 | | Email from John Baugh to Greg Nelson, George Lester re Oracle Licensing | SAP/TN Business Model, knowledge, liability and damages | Baugh, John, Nelson, G. |
| 0161 | 1/25/2005 | Exhibit 0455 | SAP-OR00009794 | SAP-OR00009819 | TomorrowNow Integration Meeting 25-26 January 2005 presentation by Steven Tseng | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0162 | 1/26/2005 | Def. Exhibit 0404 | No Bates | | www.eweek.com article Oracle Warns SAP to Step Lightly | SAP/TN Business Model, knowledge, liability and damages | Ellison, Larry |
| 0163 | 1/26/2005 | Exhibit 0597 | SAP-OR00493663 | SAP-OR00493665 | Email from Gerhard Oswald to Thomas Ziemen re WG: Oracle Warns SAP to Step Lightly | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard |
| 0167 | 2/1/2005 | Exhibit 1783 | SAP-OR00104484 | SAP-OR00104511 | SAP Safe Passage presentation | SAP/TN Business Model, knowledge, liability and damages | Scholten, Jochen |
| 0171 | 2/3/2004 | Exhibit 0413 | SAP-OR00126416 SAP-OR00147924 SAP-OR00147894 SAP-OR00182303 | SAP-OR00126417 SAP-OR00147934 SAP-OR00147919 SAP-OR00182306 | Email (portions redacted) from Michael Wendell to Gregory McStravick re seen no progress on getting partners engaged, attaching 2/3/2004 SAP project management approach document entitled "Clear Sailing: Sustaining Our Momentum to Competitive Waters - SAP | Knowledge, liability; infringers' profits; lost profits | Kagermann, Henning |
| 0173 | 2/4/2005 | Exhibit 0457 | SAP-OR00151155 | SAP-OR00151156 | Email from Tseng to Ziemen, Subject: Detailed Headcount Plan and Excel spreadsheet attached | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0174 | 2/9/2005 | Exhibit 0742 | SAP-OR00502277 | SAP-OR00502292 | Email from Gerhard Oswald to Shai Agassi, Leo Apotheker, re Business Case TomorrowNow, attaching Board_BC_TNow.ppt | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Agassi, Shai |
| 0177 | 2/18/2005 | Exhibit 0149 | TN-OR00217178 | TN-OR00217193 | SAP Business Case TomorrowNow - Gerd Oswald - board presentation | SAP/TN Business Model, knowledge, liability and damages | Hurst, Terry |
| 0178 | 2/18/2005 | Exhibit 0592 | SAP-OR00382754 | | Email from Stephen Tseng to Greg Pike re Mike as chairman | SAP/TN Business Model, knowledge, liability and damages | Tseng, Stephen |
| 0180 | 2/23/2005 | Exhibit 0414 | SAP-OR00299519 | SAP-OR00299533 | SAP Board Update slides entitled " Clear Sailing" - Oracle Competitive Program" | SAP/TN Business Model, knowledge, liability and damages | Kagermann, Henning |
| 0181 | 2/24/2005 | Exhibit 0431 | SAP-OR00157405 | SAP-OR00157424 | Email from Thomas Ziemen to Mark White, Bernd Wetz re AW:TN | SAP/TN Business Model, knowledge, liability and damages | Kagermann, Henning; White, Mark |
| 0182 | 2/25/2005 | Exhibit 0720 | SAP-OR00418359 | SAP-OR00418360 | Email from Donald Bulmer to Shai Agassi et al re Urgent (stop this thread) | SAP/TN Business Model, knowledge, liability and damages | Agassi, Shai |
| 0183 | 3/1/2005 | Exhibit 0316 | SAP-OR00096318 | | Email from James Mackey to Shai Agassi re TNow | SAP/TN Business Model, knowledge, liability and damages | Mackey, James |
| 0185 | 3/4/2005 | Exhibit 1052 | TN-OR00216849 | TN-OR00216850 | Email from Mark White to Bill McDermott et al re Seth, trying to undo the decision made two weeks ago | SAP/TN Business Model, knowledge, liability and damages | White, Mark |
| 0187 | 3/9/2005 | Exhibit 0260 | SAP-OR00005068 | SAP-OR00005071 | Email from James Mackey to Thomas Assmann, Arlen Shenkman, Hilke Stromann, Darren Wallis, Thomas Xander re resolution | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0188 | 3/14/2005 | Exhibit 0521 | SAP-OR00186965 | | Email from Werner Brandt to Mark White et al re TomorrowNow non-USA employees | SAP/TN Business Model, knowledge, liability and damages | Brandt, Werner |
| 0193 | 4/00/2005 | Exhibit 0147 | SAP-OR00018474 | SAP-OR00018511 | SAP Safe Passage Global Sales Guide | SAP/TN Business Model, knowledge, liability and damages | Hurst, Terry |
| 0196 | 4/8/2005 | Exhibit 1087 | TN-OR02942461 | TN-OR02942480 | Email from Owen O'Neil to Krista Peden re Latest Version, attaching Cost Benefit V6.ppt | SAP/TN Business Model, knowledge, liability and damages | O'Neil, Owen |
| 0197 | 4/8/2005 | Exhibit 0261 | TN-OR00217199 | TN-OR00217201 | Email from Christoph Huetten to Mark White re TN status | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen; White, Mark; Brandt, Werner |
| 0211 | 6/9/2005 | Exhibit 0139 | TN-OR00854856 | TN-OR00854857 | Email from Shelley Nelson to Catherine Hyde, Beth Lester re Fw: Blue Comments/Thoughts | SAP/TN Business Model, knowledge, liability and damages | Nelson, Shelley |
| 0213 | 6/21/2005 | Exhibit 1005 | TN-OR01017215 | TN-OR01017232 | Email from Owen O'Neil to Greg Nelson re Blue Skies PowerPoint | SAP/TN Business Model, knowledge, liability and damages | Nelson, Greg |
| 0217 | 6/30/2005 | Exhibit 1875 | TN-OR01756662 | | Email from Eric Osterloh to Bob Geib re New Limitation of Liability Language | SAP/TN Business Model, knowledge, liability and damages | Osterloh, Eric |
| 0221 | 7/21/2005 | | SAP-OR00139957 | SAP-OR00139969 | Update on Safe Passage Program by Leo Apotheker and Gerhard Oswald (Board Offsite Meeting in Paris July 21-25, 2005) | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard; Apotheker, Leo; Brandt, Werner |
| 0222 | 7/22/2005 | Exhibit 0418 | SAP-OR00139918 | SAP-OR00139969 | Email from Daniela Weber to Christian Walter, Thomas Ziemen re Safe Passage Updates | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Kagermann, Henning |
| 0226 | 8/2/2005 | Exhibit 0451 | SAP-OR00251153 | | Email from Florence Henemann to Florence Henemann re TNow info/guideline update | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0227 | 8/10/2005 | Exhibit 0479 | SAP-OR00206254 | SAP-OR00206255 | Email from Steven Mann to Leo Apotheker et al re Safe Passage Extensions (Translated German document) | SAP/TN Business Model, knowledge, liability and damages | Apotheker, Leo |
| 0228 | 8/12/2005 | Exhibit 1880 | TN-OR06568360 | TN-OR06568361 | Email from Bill Neff to Eric Osterloh, Daniel Mahowald re 8.8 installed products | SAP/TN Business Model, knowledge, liability and damages | Osterloh, Eric |
| 0231 | 8/23/2005 | Exhibit 0744 | SAP-OR00561820 | SAP-OR00561824 | Email from Leo Apotheker to Steven Mann re RE: ATTORNEY CLIENT PRIVILEGED, COMPANY CONFIDENTIAL | SAP/TN Business Model, knowledge, liability and damages | Agassi, Shai |
| 0232 | 8/24/2005 | Exhibit 0480 | SAP-OR00249722 | SAP-OR00249725 | Email from Bernd Welz to Bernd-Michael Rumpf, Rainer Guthor, Thomas Ziemen re Attorney Client Privileged, Company Confidential | SAP/TN Business Model, knowledge, liability and damages | Apotheker, Leo |
| 0245 | 10/24/2005 | Exhibit 1719 | SAP-OR00379359 SAP-OR00379361 from native | SAP-OR00379421 | Email from Ruediger Schubart to Gerhard Oswald et al re attached Update zum CRM Review | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard |
| 0246 | 10/24/2005 | Exhibit 0156 | No Bates | | Business Week article entitled "SAP's End Run Around Oracle" | SAP/TN Business Model, knowledge, liability and damages | Kagermann, Henning |
| 0247 | 10/25/2005 | Exhibit 1717 | SAP-OR00250204 SAP-OR00250239 | SAP-OR00250236 | Email from Christian Klein to Thomas Ziemen et al re attached TNow Budget 2006 | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard |
| 0253 | 11/7/2005 | Exhibit 1413 | TN-OR00655671 | TN-OR00655672 | Email from Andrew Nelson to Bob Geib re TN Wins! Waste Management Inc. | Liability and damages | Geib, Bob; Nelson, A. |
| 0255 | 11/8/2005 | Exhibit 0497 | SAP-OR00042102 | SAP-OR00042130 | Email from Marcia Jacobs to Terry Hurst et al re use this one - Solution Summit Content | SAP/TN Business Model, knowledge, liability and damages | Apotheker, Leo |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0256 | 11/16/2005 | Exhibit 0608 | SAP-OR00136760 | SAP-OR00136768 | SAP presentation entitled "Business Case TomorrowNow 2006 - Gerd Oswald" | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Oswald, Gerhard |
| 0267 | 0/00/2006 | Exhibit 0472 | TN-OR00995250 | TN-OR00995259 | SAP document entitled Business Case: TomorrowNow - Siebel - Board Area: Gerd Oswald | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0274 | 1/27/2006 | | TN-OR00608667 | TN-OR00608691 | Email from Thomas Ziemen to Andrew Nelson re TNow_Update_GO_Jan2006 with attached PowerPoint presentation titled, "Update TomorrowNow" by Andrew Nelson and Thomas Ziemen dated 1/30/06 | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas; Nelson, Andrew; Meyer, Paul |
| 0275 | 1/29/2006 | Exhibit 0490 | SAP-OR-TEMP00853 | SAP-OR-TEMP00868 | SAP presentation entitled Safe Passage/TNow Update Meeting [NATIVE] | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Apotheker, Leo |
| 0276 | 1/29/2006 | Exhibit 0615 | SAP-OR00359573 | SAP-OR00359574 | Gerhard Oswald daily calendar print out | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Oswald, Gerhard |
| 0294 | 3/24/2006 | Exhibit 0415 | KAGERMANN_TEMP000001 | KAGERMANN_TEMP000085 | Email from Conrad Voorsanger to Henning Kagermann et al re Follow-up Sun Tzu Request from Jim, attaching said 11/2005 SAP document entitled "Shaping The Future - IT-Powered Business Innovation - SAP's Midterm Strategy `Sun Tzu' - Corporate Strategy Manage | Knowledge, liability and damages | Kagermann, Henning |
| 0295 | 3/27/2006 | Exhibit 0174 | TN-OR01569325 | TN-OR01569326 | Email from Nigel Pullan to Stuart Fisher et al re TN standalone deals to Safe Passage | SAP/TN Business Model, knowledge, liability and damages | Hurst, Terry |
| 0300 | 4/00/2006 | Exhibit 0175 | SAP-OR00042962 | SAP-OR00042967 | SAP Safe Passage Sales Brief - Safe Passage for JDE Mid-Market Manufacturing FAQs | SAP/TN Business Model, knowledge, liability/ infringers' profits; lost profits | Hurst, Terry |
| 0301 | 4/3/2006 | | TN-OR07165464 | TN-OR07165465 | Email from Andrew Nelson to Nigel Pullan re follow up | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Nelson, Andrew |
| 0306 | 4/28/2006 | Exhibit 1519 | TN-OR04491417 | | Email from Spencer Phillips to Doug Reichert re SLSA | SAP/TN Business Model, knowledge, liability and damages | Phillips, Spencer |
| 0312 | 6/6/2006 | Exhibit 1115 | TN-OR03554271 | TN-OR03554276 | Email from John Tanner to Bob Ludlam re proposed Siebel onboarding checklist | SAP/TN Business Model, knowledge, liability and damages | Meyer, Paul |
| 0316 | 6/20/2006 | Exhibit 0458 | SAP-OR00137950 | | Email from Welz to Oswald, Ziemen, Fries, Ruediger, Bamberger, Subject: Feedback CEO Council on Post Merger Integration (Translated German Document) | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0317 | 6/21/2006 | Exhibit 1020 | SAP-OR00313432 | SAP-OR00313434 | Email from Steven Mann to Bob Geib et al re prospects | SAP/TN Business Model, knowledge, liability and damages | Nelson, Andrew |
| 0330 | 7/17/2006 | Exhibit 3215 | TN-OR01811482 | TN-OR01811494 | SAP Summer Sales Meeting Denver, CO - Competitive Selling Oracle's Strategies & Countering Positions by Bob Geib | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Geib, Bob; Clarke, Stephen |
| 0332 | 7/28/2006 | Exhibit 0420 | SAP-OR00208081 | SAP-OR00208089 | 7/28 & 7/29/2006 SAP Executive Board Offsite Meeting Preliminary Minutes | SAP/TN Business Model, knowledge, liability and damages | Kagermann, Henning |
| 0333 | 7/29/2006 | Exhibit 0491 | SAP-OR00205643 | SAP-OR00205645 | Email from Martin Homlish to Anne McCarthy et al re Q1 Oracle Disruption Plan | Liability; infringers' profits; lost profits | Apotheker, Leo |
| 0334 | 7/31/2006 | Exhibit 0454 | SAP-OR00156241 | SAP-OR00156242 | Email from Ziemen to Oswald FW: Q1 Oracle Disruption Plan (Translated German Document) | Liability; infringers' profits; lost profits | Ziemen, Thomas |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0354 | 9/25/2006 | Exhibit 1182 | TN-OR00768529 | TN-OR00768530 | Email from Bob Geib to Andrew Nelson et al re Home Depot - UPDATE | SAP/TN Business Model, knowledge, liability and damages | Geib, Bob |
| 0359 | 10/12/2006 | Exhibit 0760 | TN-OR01781534 | TN-OR01781541 | Email from Bob Geib to Greg Nelson Re: Education on Positioning | SAP/TN Business Model, knowledge, liability and damages | Geib, Bob |
| 0369 | 11/3/2006 | Exhibit 1511 | TN-OR04456911 | | Email from Spencer Phillips to Dennis Bond et al re SPE/TN CSA Template | SAP/TN Business Model, knowledge, liability and damages | Phillips, Spencer |
| 0370 | 11/8/2006 | Exhibit 1514 | TN-OR04456251 | TN-OR04456262 | TN - Response to Phelps Dodge Corporation Request for Purpose | SAP/TN Business Model, knowledge, liability and damages | Phillips, Spencer |
| 0371 | 11/9/2006 | Exhibit 0599 | SAP-OR00155970 | SAP-OR00155994 | SAP presentation entitled "TomorrowNow Status Update - Andrew Nelson, Thomas Ziemen" | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Oswald, Gerhard |
| 0373 | 11/13/2006 | Exhibit 0273 | TN-OR00138940 | TN-OR00138967 | Email from Lesley Loftus to Nigel Pullan re NY SAP Presentation | SAP/TN Business Model, knowledge, liability and damages | Loftus, Lesley |
| 0375 | 11/15/2006 | Exhibit 1512 | TN-OR04456912 | TN-OR04456921 | TN/Sony Pictures Entertainment Support Services Agreement | SAP/TN Business Model, knowledge, liability and damages | Phillips, Spencer |
| 0377 | 11/21/2006 | Exhibit 1117 | TN-OR03556717 | TN-OR03556718 | Email from John Tanner to Brent DiGeronimo re useful items from Support Web | SAP/TN Business Model, knowledge, liability and damages | Meyer, Paul |
| 0379 | 11/30/2006 | | TN-OR00601256 | TN-OR00601271 | Email from Benjamin Wilk to Anke Otto re TNow Acquisition Monitoring - Final Presentation with attached PowerPoint presentation titled, "TomorrowNow Acquisition Monitoring Status Update" by Thomas Ziemen and Andrew Nelson dated 12/1/06 | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Ziemen, Thomas; Nelson, Andrew; Meyer, Paul |
| 0380 | 12/1/2006 | Exhibit 0450 | SAP-OR00001541 | SAP-OR00001548 | TomorrowNow Acquisition Monitoring Status Update presentation with handwritten notes | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0381 | 12/1/2006 | | TN-OR00601257 | TN-OR00601271 | PowerPoint presentation titled, "TomorrowNow Acquisition Monitoring Status Update" by Thomas Ziemen and Andrew Nelson | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas; Nelson, Andrew; Meyer, Paul |
| 0388 | 12/15/2006 | Exhibit 1515 | TN-OR04455255 | TN-OR04455263 | TN presentation - TomorrowNow Business Model Review for LQ Management LLC - La Quinta | SAP/TN Business Model, knowledge, liability and damages | Phillips, Spencer |
| 0391 | 0/00/2007 | Exhibit 0168 | SAP-OR00019808 | SAP-OR00019826 | SAP FKOM '07 Las Vegas - Leveraging Safe Passage and TomorrowNow to Replace Oracle - Jeff Winter, Bob Geib, Bill McNamara presentation | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Hurst, Terry |
| 0404 | 1/11/2007 | Exhibit 0473 | SAP-OR00007470 | SAP-OR00007537 | SAP document entitled "TomorrowNow Global Leadership Meeting - Lake Tahoe - Thomas Ziemen, Service Solution Management" | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0406 | 1/12/2007 | Exhibit 0493 | SAP-OR00155494 | SAP-OR00155504 | Email from Thomas Ziemen to Carmen O'Shea re Leo Safe Passage discussion @ FKOM | SAP/TN Business Model, knowledge, liability and damages | Apotheker, Leo |
| 0412 | 2/00/2007 | Exhibit 0488 | SAP-OR00214855 | SAP-OR00214888 | SAP document entitled Post Audit Review for Acquisitions (2004-2006) | Liability and damages | Apotheker, Leo |
| 0416 | 2/16/2007 | | TN-OR00141848 | TN-OR00141869 | Email from Anke Mogannam to Michael Myers re Analyst Relations attaching "why TNOW v1.zip; ATTF2EYG; FKOM-TN Handout_full page.pdf" | SAP/TN Business Model, knowledge, liability; infringers' profits; lost profits | Meyer, Paul; Nelson, Andrew |
| 0426 | 3/15/2007 | Exhibit 0494 | SAP-OR00102563 | | Email from Martin Homlish to Gerhard Oswald et al re Safe Passage TN Activities | SAP/TN Business Model, knowledge, liability and damages | Apotheker, Leo |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0430 | 3/20/2007 | Exhibit 0462 | TN-OR00578324 | TN-OR00578328 | Mandy Wheeler appointment reminder re updated with Thomas | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas |
| 0435 | 3/29/2007 | Exhibit 0613 | SAP-OR00102599 | SAP-OR00102600 | Email from Thomas Ziemen to Carmen O'Shea re AW: Safe Passge/TomorrowNow Activities | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard |
| 0443 | 4/23/2007 | Exhibit 0405 | No Bates | | Mycustomer.com article entitled "Special Report: SAP - nothing wrong with our company!" | Liability and damages | Kagermann, Henning |
| 0452 | 5/29/2007 | | ORCL00671721 | ORCL00671758 | Email from Jesper Anderson to Ognjen Pavlovic re EC update with attached JDE Cancellation Rates as a % of ATR (Available to Renew) and Oracle FY08 Applications Development Budget Request by John Wookey | SAP/TN Business Model, knowledge, liability and damages | Catz, Safra; Meyer, Paul |
| 0457 | 6/26/2007 | Exhibit 0464 | SAP-OR00251437 | | Email from Andrew Nelson to Shelley Nelson et al re INTERNAL AND CONFIDENTIAL - TN Business process changes to implement immediately | SAP/TN Business Model, knowledge, liability and damages | Ziemen, Thomas; Nelson, Andrew |
| 0459 | 6/28/2007 | Exhibit 0528 | SAP-OR00475236 | | Email from Werner Brandt to Mark White et al re TomorrowNow Reporting - Privileged and Confidential | SAP/TN Business Model, knowledge, liability and damages | Brandt, Werner |
| 0461 | 7/3/2007 | Exhibit 0404 | No Bates | | SAP Conference Call Transcript | SAP/TN Business Model, knowledge, liability and damages | Kagermann, Henning |
| 0462 | 7/11/2007 | Exhibit 1487 | SAP-OR00490715 | SAP-OR00490716 | Email from Bill McDermott to Richard Knowles and Barbara Rendina re Letter back to Merck | SAP/TN Business Model, knowledge, liability and damages | McDermott, Bill |
| 0472 | 8/13/2007 | Exhibit 0601 | SAP-OR00133223 | SAP-OR00133224 | Email from Albert van Wissen to Bjoern Weber, Thomas Ziemen re RE: FC7 accuracy | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard |
| 0475 | 8/28/2007 | Exhibit 1550 | TN-OR06094945 | TN-OR06094946 | Email from John Baugh to Wendi Wolfgram et al re Clients with environments needs a full or partial rebuild | SAP/TN Business Model, knowledge, liability and damages | Baugh, John |
| 0479 | 10/22/2007 | | ORCL00672001 | | Email from Houman Behzadi to Edward Abbo re Applications Resource Analysis | Damages | Ellison, Larry; Meyer, Paul |
| 0482 | 10/31/2007 | Exhibit 1227 | TN-OR03775152 | TN-OR03775153 | Email from Andrew Nelson to Mark White et al re Report: Level Set Executive Report was executed at 10/31/07 at 6:00:06 AM | SAP/TN Business Model, knowledge, liability and damages | Nelson, Andrew |
| 0483 | 11/00/2007 | | ORCL00560527 | ORCL00560566 | Oracle - Applications Strategy - November 2007 | Damages | Catz, Safra; Phillips, Charles |
| 0490 | 12/19/2007 | Exhibit 0847 | SAP-OR00610883 | SAP-OR00610887 | Email from Martin Breuer to Tim Harper re TN remote model suggestion | SAP/TN Business Model, knowledge, liability and damages | Breuer, Martin |
| 0491 | 1/10/2008 | Exhibit 0831 | SAP-OR00626912 SAP-OR00626928 | SAP-OR00626960 | Email from Martin Breuer to Marion Muth re WG: Thursday meeting, attaching Compliance Overviewv1.ppt, Compliance for Support Services.ppt, SAP-TN Rules of Engagement.doc, TN Records Retention Directive.doc | SAP/TN Business Model, knowledge, liability and damages | Breuer, Martin |
| 0493 | 1/18/2008 | Exhibit 0838 | SAP-OR00608477 | SAP-OR00608491 | Email from Tim Harper to Martin Breuer et al re and attaching Level Set Environment Kickoff Final.ppt | SAP/TN Business Model, knowledge, liability and damages | Breuer, Martin |
| 0496 | 2/6/2008 | Exhibit 1075 | SAP-OR00662320 | SAP-OR00662321 | Redacted Email from Mark White to Werner Brandt et al re three topics | SAP/TN Business Model, knowledge, liability and damages | White, Mark; Brandt, Werner |
| 0504 | 2/8/2008 | Exhibit 1549 | TN-OR06226306 | TN-OR06226307 | Email from Julio Guzman to Martin Breuer et al re Level Set "Cross Use" Environments - Meeting Minutes | SAP/TN Business Model, knowledge, liability and damages | Baugh, John |
| 0517 | 4/18/2008 | | SAP-OR00769253 | SAP-OR00769265 | PowerPoint presentation titled, "SAP v. Oracle Comparison of Financial Performance" by Gerhard Oswald (Sprint 2008 FLT Meeting - April 16-18, 2008) | Damages | Oswald, Gerhard; Meyer, Paul |
| 0519 | 4/25/2008 | Exhibit 3234 | No Bates | | Oracle Factsheet - Q1 2008 | Damages | Clarke, Stephen; Meyer, Paul; Catz, Safra |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0524 | 7/2/2008 | | TN-OR06025810 | TN-OR06025812 | Email from Rod Russell to Shelley Nelson re Consolidated opinions/questions | SAP/TN Business Model, knowledge, liability and damages | Nelson, Shelley |
| 0533 | 12/5/2008 | | SAP-OR00832546 | SAP-OR00832721 | Deloitte report titled, "SAP AG Fair Value of Certain Assets, Liabilities and Legal Entities of Business Objects S.A. as of January 21, 2008" | Damages | Meyer, Paul; Brandt, Werner |
| 0534 | 1/9/2009 | Exhibit 1327 | No Bates | | Defendant TomorrowNow, Inc's Supplemental Exhibit 1 to Its First Sets of Requests for Production and Interrogatories to Plaintiffs | SAP/TN Business Model, knowledge, liability and damages | Ravin, Seth |
| 0541 | 10/00/2009 | | SAP-OR00842955 | SAP-OR00842980 | PowerPoint presentation titled, "Research, Development, Maintenance Costs & Headcount" by Global Controlling | Damages | Meyer, Paul; Brandt, Werner |
| 0542 | 11/00/2009 | | SAP-OR00847785 | SAP-OR00847820 | PowerPoint presentation titled, "Research, Development, Maintenance Costs & Headcount" by Global Controlling | Damages | Meyer, Paul; Brandt, Werner |
| 0544 | 11/11/2009 | Exhibit 1870 | No Bates | | Defendants' Responses and Objections to Plaintiffs' Fifth Set of Rogs to Def TN and Fourth Set of Rogs to Def's SAP AG and SAP America | SAP/TN Business Model, knowledge, liability and damages | Thomas, William |
| 0545 | 11/20/2009 | | ORCL00753285 | | Video - CustomerConnection_11_20_2009_1.avi | Liability and damages | Ransom, Buffy |
| 0545-1 | 11/20/2009 | | ORCL00753285 | | Screen shot of Video - CustomerConnection_11_20_2009_1.avi (time stamp: 00:17 & 00:30) | Liability and damages | Ransom, Buffy |
| 0545-2 | 11/20/2009 | | ORCL00753285 | | Screen shot of Video - CustomerConnection_11_20_2009_1.avi (time stamp: 02:47) | Liability and damages | Ransom, Buffy |
| 0545-3 | 11/20/2009 | | ORCL00753285 | | Screen shot of Video - CustomerConnection_11_20_2009_1.avi (time stamp: 43:36) | Liability and damages | Ransom, Buffy |
| 0545-4 | 11/20/2009 | | ORCL00753285 | | Screen shot of Video - CustomerConnection_11_20_2009_1.avi (time stamp: 9:02 & 11:58) | Liability and damages | Ransom, Buffy |
| 0546 | 11/20/2009 | | ORCL00753286 | | Video - CustomerConnection_11_20_2009_2.avi | Liability and damages | Ransom, Buffy |
| 0547 | 11/25/2009 | | ORCL00753287 | | Video - CustomerConnection_11_25_2009.avi | Liability and damages | Ransom, Buffy |
| 0555 | Undated | Exhibit 0045 | TN-OR00419835 | | Koontz Wagner World Spreadsheet | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Kreutz, Mark |
| 0556 | Undated | Exhibit 0052 | TN-OR00419837 | | Praxair OneWorld spreadsheet | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Kreutz, Mark |
| 0557 | Undated | Exhibit 0055 | TN-OR00419836 | | Bonne Bell World spreadsheet | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Kreutz, Mark |
| 0558 | Undated | Exhibit 0238 | BR-00123 | BR-00128 | TomorrowNow, Inc. Due Diligence Information Request document | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |
| 0561 | Undated | Exhibit 3205 | No Bates | | *Intellectual Property Valuation, Exploitation, and Infringement Damages,* by Gordon Smith and Russell Parr, pgs. 518, 526-535 | Damages | Clarke, Stephen |
| 0562 | Undated | Exhibit 3209 | No Bates | | *Valuation of Intellectual Property and Intangible Assets, Third Edition,* p. 184-195 | Damages | Clarke, Stephen |
| 0582 | Undated | Exhibit 0152 | TN-OR01027103 | TN-OR01027133 | SAP Protect Your Investment - Today and Tomorrow "Safe Passage" - Bob Geib & Mike Wendell presentation | SAP/TN Business Model, knowledge, liability and damages | Hurst, Terry |
| 0588 | Undated | Exhibit 1623 | No Bates | | Spreadsheet re Customer Name, Support Dates, Support Web, Software, Virtual Machine, Level Set, Notes | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; Garafola, Michael |
| 0590 | Undated | Exhibit 1665 | ORCL-05-28-2009-CDBINDER-PHOTO-001 | ORCL-05-28-2009-CDBINDER-PHOTO-003 | Picture of CD Binders on Cart | SAP/TN Business Model, knowledge, liability and damages | Mandia, Kevin; |
| 0607 | Undated | | ORCL00498318 | ORCL00498346 | Oracle Business Review Q1 FY08 by Mohit Mahendra and Ognjen Pavlovic | Damages | Catz, Safra; Meyer, Paul |

10

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0608 | Undated | | ORCL00672279 | | Native Excel file - Jan05 – Oct08 Exp and HC for DB_Pfst_JDE_SEBL & Resource Allocation Oct07 – Q1FY09[1].xls | Damages | Ellison, Larry; Meyer, Paul |
| 0609 | Undated | | TN-OR00412503 | | Webex Recording | Liability and damages | Geib, Bob; Meyer, Paul |
| 0610 | Undated | | TN-OR07147010 | TN-OR07147011 | SAP AE's Guide to Teaming UP with TomorrowNow in Sales Cycle | SAP/TN Business Model, knowledge, liability and damages | Meyer, Paul; Geib, Bob |
| 0611 | Undated | | SAP-OR00603615 | | Spreadsheet titled, "SAP Customer Report" | Damages | Meyer, Paul; Brandt, Werner |
| 0612 | Undated | | SAP-OR00789887 | | Native Excel document titled, "SAP Customer Report July 2009 Update" | Damages | Meyer, Paul; Brandt, Werner |
| 0614 | Undated | | ORCL00312843 | | Native Excel document - Siebel Operation Model | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 0614A | Undated | | ORCL00312843 | | Excerpts of Native Excel document - Siebel Operation Model | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 0615 | Undated | | ORCL00313255 | | Native Excel document - PSFT Operations Manual | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 0615A | Undated | | ORCL00313255 | | Excerpts of Native Excel document - PSFT Operations Manual | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 0622 | Undated | | TN-OR00418511 | TN-OR00418545 | TomorrowNow document by Andrew Nelson including press releases, client metrics, company profile information and comment/response about the pending lawsuit between Oracle and SAP | SAP/TN Business Model, knowledge, liability and damages | Nelson, Andrew |
| 0626 | 10/23/0000 | | TN-OR00004586 | TN-OR00004602 | Maximize the Value of Your Siebel, J.D. Edwards, and PeopleSoft Investment by Andrew Nelson | SAP/TN Business Model, knowledge, liability and damages | Nelson, Andrew |
| 0633 | 4/4/2005 | | SAP-OR00005574 | SAP-OR00005589 | Purchase Price Allocation as of January 19, 2005 induced by the Acquisition of TomorrowNow, Inc., Bryan/USA | Damages | Brandt, Werner |
| 0634 | 10/30/2009 | | SAP-OR00841587 | | Native Excel spreadsheet titled, "SAP Customer Report Updated 10-30-09" | Damages | Meyer, Paul; Brandt, Werner |
| 0635 | Undated | | TN-OR01765698 | TN-OR01765752 | Oracle Database Server Counts | Liability; damages | Mandia, Kevin |
| 0636 | Undated | | TN-OR08720040 | TN-OR08720047 | List of environments (local and remote), with machine name, application, source of original media, relied on pursuant to FRCP 33(d) in Interrogatory Response 82 | Liability | Mandia, Kevin |
| 0650 | 5/00/2004 | | ORCL00313385 | ORCL00313399 | IDC Market Analysis - Worldwide ERP Applications 2004-2008 Forecase: First Look at Top 10 Vendors | Damages | Catz, Safra; Meyer, Paul |
| 0651 | 12/00/2004 | Def. Exhibit 0592 | ORCL00312888 | ORCL00312939 | PeopleSoft Investor presentation | Damages | Catz, Safra; Meyer, Paul |
| 0652 | 12/00/2004 | Def. Exhibit 0594 | ORCL00313400 | ORCL00313431 | IDC Market Analysis | Damages | Catz, Safra; Meyer, Paul |
| 0654 | 9/20/2005 | Def. Exhibit 0522 | No Bates | | Oracle Press Release - Oracle Protects Customer Investments and Creates Superior Ownership Experience with Lifetime Service Commitment | Liability and damages | Rozwat, Charles; Henslee, Robin |
| 0656 | 0/00/2006 | | ORCL00671364 | ORCL00671421 | Draft Oracle License and Services Agreement | License terms, liability and damages | Allison, Richard |
| 0657 | 1/1/2006 | | SAP-OR00861047 | SAP-OR00861064 | License Agreement between International Business Machines Corporation and SAP AG (IB License Reference No. L065021) | License terms, liability and damages | Brandt, Werner |
| 0658 | 1/31/2006 | Def. Exhibit 0603 | ORCL00312747 | ORCL00312819 | Oracle Estimation of the Fair Value of Certain Assets and Liabilities of Siebel Systems, Inc. | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 0660 | 11/27/2006 | | SAP-SKC-005644 | SAP-SKC-005646 | IT Jungle article titled, "TomorrowNow Expanding Third-Party Maintenance Business" | Liability and damages | Meyer, Paul |
| 0662 | 10/17/2009 | | No Bates | | Email from Jason McDonnell (Jones Day) to Geoff Howard, et al. (Bingham McCutchen) Re: Customer list adds | Liability; infringers' profits; lost profits | Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0664 | 2/19/2010 | | No Bates | | Email from Joshua Fuchs (Jones Day) to Nitin Jindal (Bingham McCutchen) identifying the number of processors, number of cores and the date of purchase for each server identified in interrogatories as having an Oracle database installation | Liability and damages | Meyer, Paul |
| 0665 | N/A | | No Bates | | The Constitution of the United States | Liability | Ellison, Larry |
| 0666 | 5/4/2005 | | No Bates | | USA Today Article by Jon Swartz titled, "Oracle, SAP wage bare-knuckle fight for dominance" | Liability and damages | Ellison, Larry; Meyer, Paul |
| 0667 | 6/24/2004 | | No Bates | | Online article titled, "SAP: Oracle-PeopleSoft Merger Would Intensify Competition" by John Pallatto | Liability and damages | Ellison, Larry; Meyer, Paul |
| 0668 | 1/19/2005 | | No Bates | | Information Week article titled, "SAP Makes Bid For PeopleSoft Customers With TomorrowNow Deal" (http://www.informationweek.com/shared/printableArticleSrc.jhtml?articleID=57702200) | Liability and damages | Meyer, Paul |
| 0669 | 1/19/2005 | | No Bates | | News.com article titled, "SAP buys PeopleSoft support firm" by Margaret Kane | Liability and damages | Meyer, Paul |
| 0670 | 2/6/2005 | | No Bates | | The Philadelphia Inquirer article titled, "Titans of IT gird for war; SAP America is prepared to take on archival Oracle for king-of-the-hill dominance in business software" by Akweli Parker and Tony Gnoffo | Liability and damages | Meyer, Paul |
| 0671 | 4/4/2005 | | No Bates | | Online article titled, "SAP Extends Safe Passage Program to All PeopleSoft and JD Edwards Customers in United States" | Liability and damages | Meyer, Paul |
| 0672 | 10/17/2005 | | No Bates | | Online article titled, "SAP Extends Successful Safe Passage Program to Siebel Customers" | Liability and damages | Meyer, Paul |
| 0673 | 3/20/2006 | | No Bates | | Online article titled, "More Than 200 Customers Have Taken "Safe Passage" to SAP" | Liability and damages | Meyer, Paul |
| 0674 | 5/15/2006 | | No Bates | | Online article titled, "SAP Extends Safe Passage Program with TomorrowNow Support Offering for Siebel Customers" | Liability and damages | Meyer, Paul |
| 0675 | 5/29/2008 | | No Bates | | Website printout - SAP's Office Directory (http://www.sap.com/usa/contactsap/directory/index.epx) | Liability and damages | Meyer, Paul |
| 0676 | 5/12/2006 | | ORCLX-NAV-000017 | | Forbes online article titled, "SAP To Expand Tech Support For Oracle Products, Undercutting US Rival – Report" | SAP/TN Business Model, knowledge, liability and damages | Meyer, Paul |
| 0677 | 11/9/2004 | | ORCLX-NAV-000036 | | Goldman Sachs Oracle Presentation from http://sec.gov/archives | Damages | Meyer, Paul |
| 0678 | 1/26/2005 | | ORCLX-NAV-000009 | | eWeek.com article titled, "Oracle Warns SAP to Step Lightly" by Renee Boucher Ferguson | Knowledge, liability and damages | Ellison, Larry; Meyer, Paul |
| 0679 | 1/18/2005 | | ORCLX-NAV-000021 | | TheStreet.com article titled, "Oracle CEO: Stop Worrying" by Bill Snyder | Damages | Ellison, Larry; Meyer, Paul |
| 0680 | 07/00/2005 | | ORCLX-NAV-000042 | | IDC Competitive Analysis: "Worldwide CRM Applications 2004 Vendor Shares: Let the Games Begin" by Mary Wardley | Liability and damages | Meyer, Paul |
| 0681 | 9/00/2004 | | ORCLX-NAV-000041 | | IDC Market Analysis: "Worldwide Business Analytics Software 2004-2008 Forecast Update and 2003 Vendor Shares" | Liability and damages | Meyer, Paul |
| 0682 | 10/8/2007 | | ORCLX-NAV-000018 | | EWeek.com article titled, "SAP Touts Synergies in Business Objects Deal" | Liability and damages | Meyer, Paul |
| 0683 | 5/15/2006 | | ORCLX-NAV-000014 | | SAP Press Release - "SAP Extends Safe Passage Program with TomorrowNow Support Offering for Siebel Customers" | Liability and damages | Meyer, Paul |
| 0684 | 7/4/2007 | | ORCLX-NAV-000003 | | "UPDATE 1-SAP admits inappropriate downloads in Oracle case," Reuters | SAP/TN Business Model, knowledge, liability and damages | Meyer, Paul |
| 0685 | 6/00/2007 | | ORCLX-NAV-000034 | | June 2007 AICPA Statement on Standards for Valuation Services No. 1, "Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset" | Damages | Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0686 | 1/30/2008 | | ORCLX-NAV-000053 | | The Channel Insider.com article titled, "SAP Cautious on 2008 Outlook" | Damages | Meyer, Paul |
| 0687 | 10/7/2007 | | ORCLX-NAV-000016 | | SAP press release - "SAP to Acquire Business Objects in Friendly Takeover; Combined Companies to Accelerate Leadership for Business User Applications" | Liability and damages | Meyer, Paul |
| 0688 | 7/3/2007 | | ORCLX-NAV-000022 | | Reuters Article: "Update 1 - SAP admits inappropriate downloads in Oracle case" | SAP/TN Business Model, knowledge, liability and damages | Meyer, Paul |
| 0689 | 6/12/2009 | | No Bates | | www.oracle.com referencing "Market Share: Relational Database Management System Software by Operating System, Worldwide, 2008," Gartner | Damages | Meyer, Paul |
| 0690 | 1/25/2006 | | ORCLX-NAV-000019 | | News Release: Siebel Systems Confirms Financial Results for the Quarter Ended December 31, 2005 | Damages | Meyer, Paul |
| 0691 | 7/3/2006 | | ORCLX-NAV-000007 | | InformationWeek article titled, "Oracle Says Application Integration Efforts Are On Track" by Rick Whiting and Laurie Sulivan | Damages | Meyer, Paul |
| 0692 | 4/16/2009 | | No Bates | | Advertisement from www.Tomorrownow.com  included in Plaintiff's Responses and Objections to Defendants' Fifth Set of Interrogatories, April 16, 2009 | SAP/TN Business Model, knowledge, liability and damages | Meyer, Paul |
| 0693 | 4/11/2008 | | ORCLX-NAV-000020 | | CIO Business Technology Leadership article titled, "The Man Behind 'Half Off' Third-Party Software Maintenance" by Thomas Wailgum | SAP/TN Business Model, knowledge, liability and damages | Meyer, Paul |
| 0694 | 4/24/2006 | | ORCLX-NAV-000011 | | Rimini Street press release - "Rimini Street Announces Strong First Quarter Results for Siebel Support Service, Infrastructure & Staff Expansion and Service Expansion to Cover PeopleSoft Products" | Damages | Meyer, Paul |
| 0695 | 9/14/2006 | | ORCLX-NAV-000012 | | Rimini Street press release -  "Rimini Street Expands Industry-Leading Support Services to Cover JD Edwards Products" | Damages | Meyer, Paul |
| 0697 | 10/28/2009 | | ORCLX-NAV-000035 | | Capital IQ Transaction Screening Report on Internet Software or Software | Damages | Meyer, Paul |
| 0698 | 2/9/2010 | | No Bates | | Silicon.com article titled, "SAP: We must regain customers' trust" | Knowledge, liability and damages | Ellison, Larry; Brandt, Werner; Meyer, Paul |
| 0699 | 5/21/2010 | | No Bates | | Bloomberg Businessweek article titled, "SAP Co-CEOs Chart a Bold New Course" by Aaron Ricadela | Knowledge, liability and damages | Ellison, Larry; Brandt, Werner; Meyer, Paul |
| 0700 | N/A | | Various Ranges | | Selected SAP-TN Instant Messages produced on March 15, 2010 and June 30, 2010 | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0701 | 10/19/2006 | | TN-IM-00253 | TN-IM-00253 | ashis5228  To  bijesh_lamsal  On  10-19-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0702 | 9/8/2006 | | TN-IM-00423 | TN-IM-00423 | ashis5228  To  juan_l_ruiz  On  09-08-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0703 | 8/24/2006 | | TN-IM-00475 | TN-IM-00475 | ashis5228  To  keith_shankle  On  08-24-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0704 | 3/22/2007 | | TN-IM-00805 | TN-IM-00805 | ashis5228  To  petsur  On  03-22-2007  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0705 | 10/24/2006 | | TN-IM-00837 | TN-IM-00839 | ashis5228  To  petsur  On  10-24-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0706 | 12/7/2006 | | TN-IM-00859 | TN-IM-00859 | ashis5228  To  petsur  On  12-07-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0707 | 12/2/2005 | | TN-IM-04668 | TN-IM-04668 | chrisjackson_ps To aggie_nv On 12-02-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0708 | 10/27/2006 | | TN-IM-05822 | TN-IM-05823 | chrisjackson_ps To mario_ramia_tn On 10-27-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0709 | 11/29/2006 | | TN-IM-05840 | TN-IM-05840 | chrisjackson_ps To mario_ramia_tn On 11-29-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0710 | 7/14/2006 | | TN-IM-06298 | TN-IM-06299 | chrisjackson_ps To shaun_psuk On 07-14-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0711 | 9/14/2006 | | TN-IM-06896 | TN-IM-06897 | chrisjackson_ps To vanessa_shiels On 09-14-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0712 | 10/10/2006 | | TN-IM-07714 | TN-IM-07717 | chrisjackson_ps To vicky_damelio On 10-10-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0713 | 1/9/2007 | | TN-IM-08598 | TN-IM-08600 | ladyonthego02 To keith_shankle On 01-09-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0714 | 3/27/2007 | | TN-IM-08663 | TN-IM-08666 | ladyonthego02 To keith_shankle On 03-27-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0715 | 11/29/2006 | | TN-IM-08970 | TN-IM-08970 | ladyonthego02 To jim_egger_tn On 11-29-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0716 | 2/21/2007 | | TN-IM-09287 | TN-IM-09289 | ladyonthego02 To tn_dale_wade On 02-21-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0717 | 11/7/2006 | | TN-IM-09430 | TN-IM-09435 | ladyonthego02 To tn_dale_wade On 11-07-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0718 | 4/13/2006 | | TN-IM-10003 | TN-IM-10004 | fercamblor To pinnamaraju On 04-13-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0719 | 10/21/2005 | | TN-IM-10077 | TN-IM-10078 | fercamblor To ray_iallonardo On 10-21-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0720 | 12/20/2006 | | TN-IM-11172 | TN-IM-11173 | julio_c_guzman To doublej2001 On 12-20-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0721 | 7/20/2006 | | TN-IM-12669 | TN-IM-12669 | mamaupgrd To glesteriv On 07-20-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0722 | 5/22/2006 | | TN-IM-12993 | TN-IM-12995 | mamaupgrd To jewell4664 On 05-22-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0723 | 1/30/2007 | | TN-IM-15922 | TN-IM-15924 | keith_shankle To ladyonthego02 On 01-30-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0724 | 1/23/2007 | | TN-IM-16131 | TN-IM-16131 | keith_shankle To orlando_de_souza On 01-23-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0725 | 3/27/2007 | | TN-IM-16168 | TN-IM-16169 | keith_shankle To patti_vonfeldt On 03-27-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0726 | 5/23/2007 | | TN-IM-16203 | TN-IM-16204 | keith_shankle To patti_vonfeldt On 05-23-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0727 | 3/28/2006 | | TN-IM-17580 | TN-IM-17580 | kpedn To send2cat On 03-28-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0728 | 2/1/2006 | | TN-IM-17614 | TN-IM-17615 | kpedn To shaun_psuk On 02-01-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0729 | 12/20/2005 | | TN-IM-17640 | TN-IM-17641 | kpedn To shaun_psuk On 12-20-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0730 | 4/25/2006 | | TN-IM-17728 | TN-IM-17730 | kpedn To tch_001 On 04-25-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0731 | 10/26/2005 | | TN-IM-17774 | TN-IM-17774 | kpedn To timharper_01 On 10-26-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0732 | 2/26/2007 | | TN-IM-17822 | TN-IM-17822 | kpedn To wcwalden On 02-26-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0733 | 1/24/2006 | | TN-IM-18028 | TN-IM-18028 | mdominguez07 To ac_mcmillan On 01-24-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0734 | 1/16/2007 | | TN-IM-18301 | TN-IM-18301 | mdominguez07 To david_swartwood On 01-16-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0735 | 12/15/2006 | | TN-IM-18348 | TN-IM-18348 | mdominguez07 To david_swartwood On 12-15-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0736 | 8/8/2005 | | TN-IM-18360 | TN-IM-18360 | mdominguez07 To dimitri_spideygarcia On 08-08-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0737 | 8/11/2005 | | TN-IM-18362 | TN-IM-18362 | mdominguez07 To dimitri_spideygarcia On 08-11-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0738 | 1/12/2006 | | TN-IM-18388 | TN-IM-18389 | mdominguez07 To dndes2002 On 01-12-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0739 | 11/3/2005 | | TN-IM-18472 | TN-IM-18472 | mdominguez07 To dndes2002 On 11-03-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0740 | 1/31/2007 | | TN-IM-18582 | TN-IM-18587 | mdominguez07 To gabriel_99_77515 On 01-31-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0741 | 3/8/2007 | | TN-IM-18649 | TN-IM-18651 | mdominguez07 To gabriel_99_77515 On 03-08-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0742 | 6/29/2006 | | TN-IM-18722 | TN-IM-18723 | mdominguez07 To gabriel_99_77515 On 06-29-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0743 | 11/29/2006 | | TN-IM-18883 | TN-IM-18883 | mdominguez07 To gabriel_99_77515 On 11-29-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0744 | 10/13/2006 | | TN-IM-19868 | TN-IM-19869 | mdominguez07 To shortfatblonde On 10-13-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0745 | 5/26/2005 | | TN-IM-20608 | TN-IM-20608 | aggie_nv To glesteriv On 05-26-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0746 | 6/7/2006 | | TN-IM-20611 | TN-IM-20611 | aggie_nv To glesteriv On 06-07-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0747 | 11/29/2006 | | TN-IM-21913 | TN-IM-21913 | aggie_nv To mhosalli On 11-29-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0748 | 8/24/2005 | | TN-IM-21992 | TN-IM-21994 | aggie_nv To ray_iallonardo On 08-24-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0749 | 2/16/2007 | | TN-IM-23073 | TN-IM-23073 | aggie_nv To wcwalden On 02-16-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0750 | 7/18/2005 | | TN-IM-23188 | TN-IM-23193 | aggie_nv To wcwalden On 07-18-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0751 | 11/29/2005 | | TN-IM-23277 | TN-IM-23277 | aggie_nv To wcwalden On 11-29-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0752 | 2/1/2006 | | TN-IM-23732 | TN-IM-23732 | pasquale_andreano_jde To petsur On 02-01-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0753 | 12/8/2006 | | TN-IM-24622 | TN-IM-24624 | petsur To keith_shankle On 12-08-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0754 | 3/16/2006 | | TN-IM-24797 | TN-IM-24797 | petsur To llsweetman On 03-16-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0755 | 2/9/2006 | | TN-IM-24895 | TN-IM-24896 | petsur To mark_kreutz_tn On 02-09-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0756 | 9/18/2006 | | TN-IM-24981 | TN-IM-24982 | petsur To mark_kreutz_tn On 09-18-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0757 | 12/2/2005 | | TN-IM-25028 | TN-IM-25029 | petsur To mark_kreutz_tn On 12-02-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0758 | 11/20/2006 | | TN-IM-28539 | TN-IM-28539 | tnwifetex To jltsiebel On 11-20-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0759 | 3/1/2007 | | TN-IM-29281 | TN-IM-29281 | tnwifetex To paul_henville On 03-01-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0760 | 4/17/2007 | | TN-IM-29396 | TN-IM-29396 | tnwifetex To roderic_russell On 04-17-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0761 | 12/7/2006 | | TN-IM-29672 | TN-IM-29674 | tnwifetex To shortfatblonde On 12-07-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0762 | 7/19/2007 | | TN-IM-29828 | TN-IM-29828 | tnwifetex To tleier5 On 07-19-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0763 | 3/30/2005 | Exhibit 1888 | TN-IM-30294 | TN-IM-30295 | tch_001 To kpedn On 03-30-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0764 | 10/30/2006 | | TN-IM-30460 | TN-IM-30460 | tch_001  To  mamaupgrd  On 10-30-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0765 | 5/11/2005 | | TN-IM-30596 | TN-IM-30596 | tch_001  To  tnow_murray  On 05-11-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0766 | 12/29/2004 | | TN-IM-31518 | TN-IM-31518 | timharper_01( tch_001 )  To  send2cat  On 12-29-2004  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0767 | 12/1/2005 | | TN-IM-31629 | TN-IM-31641 | timharper_01( tch_001 )  To  sudarshand  On  12-01-2005 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0768 | 3/27/2007 | | TN-IM-32135 | TN-IM-32135 | pasquale_andreano_jde  To  alicezsmiff  On  03-27-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 0948 | 10/24/2005 | Exhibit 0435 | No Bates | | Business Week article titled, "SAP's End Run Around Oracle" | Knowledge; infringers' profits; lost profits | Kagermann, Henning |
| 0951 | Undated | Exhibit 3216 | ORCL00199403 | ORCL00199422 | Maintenance Strategy Session by Rick Cummins Director, North America Support Sales PSFT/JDE | Infringers' Profits; Lost Profits | Meyer, Paul; Catz, Safra; Rozwat, Charles |
| 0952 | 11/27/2006 | Exhibit 3219 | ORCLX-NAV-000054 | | IT Jungle article entitled "TomorrowNow Expanding Third-Party Maintenance Business" | SAP/TN Business Model, knowledge; infringers' profits; lost profits | Meyer, Paul; Catz, Safra; Rozwat, Charles |
| 0954 | 4/10/2006 | Exhibit 0161 | SAP-OR00031084 | SAP-OR00031086 | Email from Terry Hurst to Karen Zwissler Re: Safe Passage/TomorrowNow clients | SAP/TN Business Model, knowledge; infringers' profits; lost profits | Hurst, Terry |
| 0956 | 12/17/2004 | Exhibit 0209 | SAP-OR00091570 | SAP-OR00091572 | Email from Arlen Shenkman to Shai Agassi, et al. Re: Confidential | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen; Agassi, Shai |
| 0957 | 6/20/2006 | Exhibit 0606 | SAP-OR00097329 | SAP-OR00097364 | PowerPoint presentation entitled "CEO Council - Post Merger Integration (PMI) | SAP/TN Business Model, knowledge; infringers' profits; lost profits | Oswald, Gerhard |
| 0958 | 10/25/2005 | Exhibit 1601 | SAP-OR00250204 | SAP-OR00250225 | Email from Christian Klein to Thomas Ziemen, et al. Re: TNow Budget 2006 with attachments | SAP/TN Business Model, knowledge; infringers' profits; lost profits | Hurst, Terry; Zieman, Thomas |
| 0960 | Undated | Exhibit 1597 | SAP-OR00790353 | SAP-OR00790387 | SAP Program Playbook - Siebel Safe Passage Program Playbook | SAP/TN Business Model, knowledge; infringers' profits; lost profits | Hurst, Terry |
| 0961 | 11/16/2007 | | SAP-OR00807183 | SAP-OR00807186 | SSM - Service Business Development Achievements 2007 and Objects 2008 by Dr. Thomas Ziemen, VP Service Solution Management, SAP AG | SAP/TN Business Model, knowledge; infringers' profits; lost profits | Zieman, Thomas; Kagermann, Henning |
| 0962 | 2/8/2005 | | SAP-SKC-003371 | SAP-SKC-003375 | IT Jungle article titled, "JDE Shops Have Plenty of Options for Third-Party Maintenance" by Alex Woodie | Damages | Meyer, Paul; |
| 0965 | 4/24/2005 | | TN-OR00004618 | TN-OR00004632 | Take Control of Your ERP Strategy: Inspire Innovation in Your Organization by Andrew Nelson President and CEO TomorrowNow, Inc. | SAP/TN Business Model, knowledge; infringers' profits; lost profits | Nelson, Andrew |
| 0966 | 12/17/2004 | | TN-OR00004678 | TN-OR00004704 | Presentation titled "Gartner TomorrowNow, Inc. Briefing December 17, 2004 Maintenance and Support for Enterprise Software Applications", by Andrew J. Nelson, Chief Executive Officer; Seth A. Ravin, President, and Nigel Pullan, Vice President, World & Ente | Damages | Nelson, Andrew |
| 0970 | 4/25/2006 | Exhibit 1019 | TN-OR00591548 | | Email from Lon Fiala to Andrew Nelson Re: Working Financial Impact Notes | Infringers' Profits; Lost Profits | Nelson, Andrew |
| 0971 | 4/20/2005 | | TN-OR01697729 | TN-OR01697731 | Email from Jennifer Cutujar to Jim Davignon, et al. Re: PeopleSoft Alternative Support - TomorrowNow - TomorrowNow & SAP at Acushnet | Infringers' Profits; Lost Profits | Meyer, Paul; Geib, Bob |
| 0973 | Undated | | TN-OR07147012 | TN-OR07147013 | SAP AE's Guide to Teaming Up with TomorrowNow in the Sales Cycle | Damages | Meyer, Paul; Geib, Bob |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 0974 | 5/11/2006 | | TN-OR07160446 | TN-OR07160447 | Email from Lon Fiala to Michael Prosceno Re: Impact on Vendor | Infringers' Profits; Lost Profits | Meyer, Paul; Nelson, Andrew |
| 0978 | 6/00/2007 | Exhibit 3206 | No Bates | | AICPA Statement on Standards for Valuation Services No. 1, Valuation of a Business, Business Ownership Interest, Security, or Intangible Asset | Damages | Meyer, Paul |
| 0979 | 12/12/2004 | Exhibit 3208 | ORCL00578054 | ORCL00578070 | Document entitled "Project Spice" prepared by Credit Suisse First Boston | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 0997 | 12/6/2002 | | No Bates | | JD Edwards & Co. - Form 10-K Annual Report (filed December 6, 2002) (period: October 31, 2002) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 0998 | 1/11/2001 | | No Bates | | JD Edwards & Co. - Form 10-K Annual Report (filed January 11, 2001) (period: October 31, 2000) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 0999 | 1/26/2000 | | No Bates | | JD Edwards & Co. - Form 10-K Annual Report (filed January 26, 2000) (period: October 31, 1999) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1000 | 1/29/2002 | | No Bates | | JD Edwards & Co. - Form 10-K Annual Report (filed January 29, 2002) (period: October 31, 2001) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1001 | 7/1/2010 | | No Bates | | Oracle Corporation - Form 10-K Annual Report (filed July 1, 2010) (period: May 31, 2010) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1002 | 7/2/2008 | | No Bates | | Oracle Corporation - Form 10-K Annual Report (filed July 2, 2008) (period: May 31, 2008) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1003 | 7/21/2006 | | No Bates | | Oracle Corporation - Form 10-K Annual Report (filed July 21, 2006) (period: May 31, 2006) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1004 | 6/29/2007 | | No Bates | | Oracle Corporation - Form 10-K Annual Report (filed June 29, 2007) (period: May 31, 2007) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1005 | 6/29/2009 | | No Bates | | Oracle Corporation - Form 10-K Annual Report (filed June 29, 2009) (period: May 31, 2009) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1006 | 8/10/2001 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed August 10, 2001) (period: June 30, 2001) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1007 | 8/28/2000 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed August 28, 2000) (period: May 31,2000) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1008 | 12/27/2005 | | No Bates | | Oracle Systems - Form 10-K/A Annual Report (filed December 27, 2005) (period: May 31, 2005) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1009 | 7/1/2005 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed July 1, 2005) (period: May 31, 2005) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1010 | 7/29/2002 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed July 29, 2002) (period: May 31, 2002) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1011 | 6/24/2003 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed June 24, 2003) (period: May 31, 2003) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1012 | 6/25/2004 | | No Bates | | Oracle Systems - Form 10-K Annual Report (filed June 25, 2004) (period: May 31, 2004) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1013 | 3/25/2002 | | No Bates | | PeopleSoft Inc. - Form 10K Annual Report (filed March 25, 2002) (period: December 31, 2001) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1014 | 3/28/2003 | | No Bates | | PeopleSoft Inc. - Form 10K Annual Report (filed March 28, 2003) (period: December 31, 2002) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1015 | 3/30/2000 | | No Bates | | PeopleSoft Inc. - Form 10K405 Annual Report (filed March 30, 2000) (period: December 31, 1999) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1016 | 3/4/2004 | | No Bates | | PeopleSoft Inc. - Form 10K Annual Report (filed March 4, 2004) (period: December 31, 2003) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1017 | 7/2/2001 | | No Bates | | PeopleSoft Inc. - Form 10-K/A (filed July 2, 2001) (period: December 31, 2000) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1018 | 4/2/2001 | | No Bates | | PeopleSoft Inc. - Form 10K405 Annual Report (filed April 2, 2001) (period: December 31, 2000) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1019 | 11/9/2004 | | No Bates | | PeopleSoft, Inc. Form 10-Q for the Quarter Ending September 30, 2004 | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 1020 | 4/2/2008 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed April 02, 2008) (period: December 31, 2007) | Damages | Brandt, Werner |
| 1021 | 4/3/2007 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed April 03, 2007) (period: December 31, 2006) | Damages | Brandt, Werner |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1022 | 4/7/2000 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed April 7, 2000) (period: December 31, 1999) | Damages | Brandt, Werner |
| 1023 | 3/21/2003 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 21, 2003) (period: December 31, 2002) | Damages | Brandt, Werner |
| 1024 | 3/22/2005 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 22, 2005) (period: December 31, 2004) | Damages | Brandt, Werner |
| 1025 | 3/22/2006 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 22, 2006) (period: December 31, 2005) | Damages | Brandt, Werner |
| 1026 | 3/23/2004 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 23, 2004) (period: March 23, 2004) | Damages | Brandt, Werner |
| 1027 | 3/25/2010 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 25, 2010) (period: December 31, 2009) | Damages | Brandt, Werner |
| 1028 | 3/26/2009 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 26, 2009) (period: December 31, 2008) | Damages | Brandt, Werner |
| 1029 | 3/28/2001 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 28, 2001) (period: December 31, 2000) | Damages | Brandt, Werner |
| 1030 | 3/28/2002 | | No Bates | | SAP AG - Form 20-F Annual and Transition Report (filed March 28, 2002) (period: December 31, 2001) | Damages | Brandt, Werner |
| 1031 | 4/14/2003 | | No Bates | | SAP AG - Form 20-F/A Amendment to a Previously Filed 20-F (filed April 14, 2003) (period: December 31, 2002) | Damages | Brandt, Werner |
| 1037 | 1/23/2007 | | TN-OR02767226 | TN-OR02767226 | TomorrowNow WINS!  Standard Register (Siebel) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1038 | 2/12/2007 | | TN-OR02767348 | TN-OR02767348 | TomorrowNow Wins!  Everdream Corporation (Siebel) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1039 | 3/23/2007 | | TN-OR02767772 | TN-OR02767772 | TomorrowNow WINS! - PSCU Financial Services (Siebel) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1040 | 10/6/2006 | | TN-OR02767979 | TN-OR02767980 | TomorrowNow WINS! Fujitsu-Siemens for Siebel CRM 7.8 | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1041 | 10/16/2006 | | TN-OR02767981 | TN-OR02767981 | TomorrowNow WINS!!! Pomeroy IT Solutions for Siebel CRM | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1042 | 10/23/2006 | | TN-OR02767982 | TN-OR02767982 | TomorrowNow WINS! NextiraOne for Siebel | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1043 | 11/21/2006 | | TN-OR02767983 | TN-OR02767983 | TomorrowNow WINS! Rockwell Automation for SIEBEL v7.8 | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1044 | 4/19/2007 | | TN-OR02768418 | TN-OR02768419 | TomorrowNow WINS! - CSBP Ltd for Siebel - Australia | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1045 | 9/6/2006 | | TN-OR02786109 | TN-OR02786109 | TomorrowNow WINS! BrainLAB AG for J.D.Edwards OneWorld | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1046 | 9/8/2006 | | TN-OR02786170 | TN-OR02786170 | TomorrowNow WINS!  Ariba for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1047 | 9/11/2006 | | TN-OR02786188 | TN-OR02786188 | TomorrowNow WINS!  -- AFLAC for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1048 | 9/12/2006 | | TN-OR02786205 | TN-OR02786205 | TomorrowNow WINS!  Richmond Power & Light  for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1049 | 9/13/2006 | | TN-OR02786206 | TN-OR02786207 | TomorrowNow WINS!   CSK Auto for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1050 | 9/19/2006 | | TN-OR02786304 | TN-OR02786304 | TomorrowNow WINS!  Atlantic Marine for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1051 | 9/19/2006 | | TN-OR02786306 | TN-OR02786307 | TomorrowNow WINS! Abbott Laboratories Ltd. (Canada) for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1052 | 9/21/2006 | | TN-OR02786335 | TN-OR02786335 | TomorrowNow WINS!  Education Direct for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1053 | 9/22/2006 | | TN-OR02786432 | TN-OR02786432 | TomorrowNow WINS!   PetSmart for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1054 | 9/22/2006 | | TN-OR02786435 | TN-OR02786435 | TomorrowNow WINS! SPX Corp for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1055 | 9/25/2006 | | TN-OR02786474 | TN-OR02786474 | TomorrowNow WINS! Parkview Health for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1056 | 9/26/2006 | | TN-OR02786510 | TN-OR02786510 | TomorrowNow WINS!  Borders Foods for J.D. Edwards (World XE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1057 | 9/26/2006 | | TN-OR02786511 | TN-OR02786511 | TomorrowNow WINS!  U21 global for PeopleSoft Student Administration and Financials | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1058 | 9/26/2006 | | TN-OR02786544 | TN-OR02786544 | TomorrowNow WINS!  ProQuest Company for  PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1059 | 9/27/2006 | | TN-OR02786559 | TN-OR02786560 | TomorrowNow WINS!  Arvato Services for PeopleSoft partnering with Summit Technology | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1060 | 9/28/2006 | | TN-OR02786580 | TN-OR02786580 | TomorrowNow WINS!  Allied Bakeries for PeopleSoft Financials | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1061 | 9/28/2006 | | TN-OR02786590 | TN-OR02786590 | TomorrowNow WINS!!!  Overwaitea Foods for PeopleSoft in Canada | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1062 | 9/28/2006 | | TN-OR02786594 | TN-OR02786594 | TomorrowNow WINS!  Ross Stores for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1063 | 9/29/2006 | | TN-OR02786617 | TN-OR02786617 | TomorrowNow WINS!  Electrolux for J.D. Edwards and PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1064 | 9/29/2006 | | TN-OR02786620 | TN-OR02786620 | TomorrowNow Wins!  -  On Assignment for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1065 | 9/29/2006 | | TN-OR02786621 | TN-OR02786621 | TomorrowNow WINS!  Laird Plastics for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1066 | 9/29/2006 | | TN-OR02786638 | TN-OR02786638 | TomorrowNow WINS!    VSM Group for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1067 | 10/2/2006 | | TN-OR02786654 | TN-OR02786655 | TomorrowNow WINS!  Shands Healthcare (with  Summit Technology) for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1068 | 10/11/2006 | | TN-OR02786913 | TN-OR02786914 | TomorrowNow WINS!  Wakefern Foods Corporation for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1069 | 10/12/2006 | | TN-OR02786949 | TN-OR02786949 | TomorrowNow WINS!  Kentucky Fried Chicken Management Pte Ltd and Pizza Hut Singapore Pte Ltd for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1070 | 10/13/2006 | | TN-OR02786953 | TN-OR02786953 | TomorrowNow WINS!    CSBP Limited, Australia for J.D. Edwards products | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1071 | 10/16/2006 | | TN-OR02786997 | TN-OR02786998 | TomorrowNow WINS!!!  MKS for Siebel CRM and JDE OneWorld in Canada | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1072 | 10/18/2006 | | TN-OR02787066 | TN-OR02787066 | TomorrowNow WINS!  Ronis SAS (France) on J.D. Edwards World | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1073 | 10/19/2006 | | TN-OR02787070 | TN-OR02787071 | TomorrowNow WINS!!!  The Home Depot for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1074 | 10/19/2006 | | TN-OR02787102 | TN-OR02787103 | TomorrowNow WINS!  Honeywell International for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1075 | 10/19/2006 | | TN-OR02787104 | TN-OR02787105 | TomorrowNow WINS!  JB Hunt for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1076 | 11/16/2006 | | TN-OR02787917 | TN-OR02787917 | TomorrowNow WINS!  BT Fuze (Renewal) J.D. Edwards OneWorld XE | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1077 | 11/17/2006 | | TN-OR02787929 | TN-OR02787930 | TomorrowNow WINS!  Ace Parking Management (PeopleSoft) - Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1078 | 11/27/2006 | | TN-OR02788156 | TN-OR02788156 | TomorrowNow WINS! Rockwood Pigments for J.D. Edwards in the UK | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1079 | 12/18/2006 | | TN-OR02789592 | TN-OR02789592 | TomorrowNow WINS! Océ Printers for J.D. Edwards World | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1080 | 12/20/2006 | | TN-OR02789618 | TN-OR02789618 | TomorrowNow WINS!  Central Garden & Pet (Renewal) for J.D. Edwards  -- Save Passage -- | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1081 | 12/28/2006 | | TN-OR02789726 | TN-OR02789726 | TomorrowNow WINS! Dürr AG (J.D. Edwards)  Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1082 | 12/28/2006 | | TN-OR02789727 | TN-OR02789727 | TomorrowNow WINS! Herbert Waldmann Lichttechnik (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1083 | 12/29/2006 | | TN-OR02789735 | TN-OR02789735 | TomorrowNow WINS! LogicaCMG/InnBev for JDE OneWorld | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v. SAP AG, et al.*                **Plaintiff's Second Amended Trial Exhibit List**                Case No. C 07-1658 PJH

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1084 | 12/29/2006 | | TN-OR02789736 | TN-OR02789737 | TomorrowNow WINS! - Allianz Australia (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1085 | 12/29/2006 | | TN-OR02789738 | TN-OR02789738 | TomorrowNow WINS! Canning Vale Weaving Mills (JDE) Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1086 | 1/19/2007 | | TN-OR02790131 | TN-OR02790132 | TomorrowNow WINS! Brenco (Amsted Rail) for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1087 | 1/29/2007 | | TN-OR02790243 | TN-OR02790244 | TomorrowNow WINS! Fireman's Fund (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1088 | 2/12/2007 | | TN-OR02790540 | TN-OR02790540 | TomorrowNow WINS!  Suburban Renewal (PeopleSoft) Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1089 | 3/8/2007 | | TN-OR02791232 | TN-OR02791232 | TomorrowNow WINS Hyundai Motor U.K. (Renewal) for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1090 | 3/8/2007 | | TN-OR02791233 | TN-OR02791233 | TomorrowNow WINS - National Foods Ltd (Auto renewal) for Peoplesoft and J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1091 | 3/28/2007 | | TN-OR02791686 | TN-OR02791687 | TomorrowNow WINS! Acushnet Company a NEW customer for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1092 | 3/28/2007 | | TN-OR02791705 | TN-OR02791705 | TomorrowNow WINS!  Coty in Mexico for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1093 | 3/30/2007 | | TN-OR02791780 | TN-OR02791780 | TomorrowNow WINS!  Eriez Manufacturing (Renewal) for J.D. Edwards World | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1094 | 4/2/2007 | | TN-OR02791830 | TN-OR02791830 | TomorrowNow WINS! Westcode Semiconductors for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1095 | 4/2/2007 | | TN-OR02791831 | TN-OR02791832 | TomorrowNow WINS - N.V. Organon for Peoplesoft HRMS and JD Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1096 | 12/29/2006 | | TN-OR02793467 | TN-OR02793467 | TomorrowNow WINS! SQL Soft+  (Siebel) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1097 | 6/6/2007 | | TN-OR02803232 | TN-OR02803233 | Email from Steve Mills to Nigel Pullan re Hager Signed Contract | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1098 | 10/29/2006 | | TN-OR02804927 | TN-OR02804928 | NEW customer win - Caterpillar Underground Mining Pty Ltd - Australia. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1099 | 9/18/2006 | | TN-OR02805549 | TN-OR02805550 | Email from Hendrik Zwart to Nigel Pullan re NEW DEAL:  Veka Inc. JD Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1100 | 10/27/2006 | | TN-OR02806853 | TN-OR02806854 | TomorrowNow WINS! Bonne Bell for J.D. Edwards (World) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1101 | 11/2/2006 | | TN-OR02806933 | TN-OR02806934 | TomorrowNow WINS! Binney & Smith for J.D. Edwards (World) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1102 | 11/14/2006 | | TN-OR02806998 | TN-OR02806999 | TomorrowNow WINS! Basler Electric (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1103 | 12/7/2006 | | TN-OR02807251 | TN-OR02807252 | TomorrowNow WINS!  Alcon Labs (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1104 | 12/7/2006 | | TN-OR02807255 | TN-OR02807256 | TomorrowNow WINS!  GlobalSantaFe (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1105 | 12/8/2006 | | TN-OR02807306 | TN-OR02807307 | TomorrowNow WINS! Helzberg Diamonds (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1106 | 12/8/2006 | | TN-OR02807309 | TN-OR02807310 | TomorrowNow Wins!  ASTAR Air Cargo (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1107 | 12/14/2006 | | TN-OR02807465 | TN-OR02807466 | TomorrowNow WINS!  Oklahoma Publishing Company for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1108 | 12/18/2006 | | TN-OR02807474 | TN-OR02807474 | TomorrowNow WINS!  Advance Auto Parts (Renewal)  for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1109 | 1/22/2007 | | TN-OR02807642 | TN-OR02807642 | TomorrowNow WINS! ACO for J.D. Edwards (France) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1110 | 1/19/2007 | | TN-OR02807644 | TN-OR02807645 | TomorrowNow WINS! Decorative Concepts (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1111 | 1/30/2007 | | TN-OR02807715 | TN-OR02807715 | TomorrowNow WINS! East Bay Municipal Utility District (renewal) for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1112 | 1/29/2007 | | TN-OR02807724 | TN-OR02807725 | TomorrowNow WINS! Fireman's Fund (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1113 | 12/22/2006 | | TN-OR02808000 | TN-OR02808001 | TomorrowNow WINS! Texas Medical Association  (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1114 | 12/20/2006 | | TN-OR02808008 | TN-OR02808009 | TomorrowNow WINS! WWL Vehicle Services Americas (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1115 | 12/19/2006 | | TN-OR02808014 | TN-OR02808015 | TomorrowNow WINS!  Phelps Dodge Corporation (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1116 | 2/14/2007 | | TN-OR02808030 | TN-OR02808031 | TomorrowNow WINS! BBS Singapore (Renewal) for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1117 | 2/12/2007 | | TN-OR02808051 | TN-OR02808052 | TomorrowNow WINS!  AgFirst Farm Credit Bank (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1118 | 2/4/2007 | | TN-OR02808215 | TN-OR02808216 | TomorrowNow WINS! - BM Nagano Singapore (J.D. Edwards World) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1119 | 2/4/2007 | | TN-OR02808218 | TN-OR02808219 | TomorrowNow WINS! - Starhub Pte.Singapore (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1120 | 2/17/2007 | | TN-OR02808227 | TN-OR02808228 | TomorrowNow WINS! American Red Cross SE PA Chapter (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1121 | 2/26/2007 | | TN-OR02808240 | TN-OR02808241 | TomorrowNow WINS! Harley-Davidson for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1122 | 3/26/2007 | | TN-OR02808459 | TN-OR02808459 | TomorrowNow WINS! Foot Locker (PeopleSoft) Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1123 | 3/30/2007 | | TN-OR02808467 | TN-OR02808468 | TomorrowNow WINS!   Royal Holiday (MEXICO) for J.D. Edwards   -- New Deal -- | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1124 | 3/28/2007 | | TN-OR02808488 | TN-OR02808489 | TomorrowNow WINS! Sony Pictures Entertainment -- NEW customer for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1125 | 4/19/2007 | | TN-OR02808704 | TN-OR02808704 | TomorrowNow WINS! ZMC for J.D. Edwards in Singapore | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1126 | 5/21/2007 | | TN-OR02808763 | TN-OR02808763 | TomorrowNow WINS! - Vector Energy in NZ (Renewal) for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1127 | 5/24/2007 | | TN-OR02808879 | TN-OR02808879 | TomorrowNow WINS!  CC Industries (JDE) Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1128 | 5/24/2007 | | TN-OR02808880 | TN-OR02808881 | TomorrowNow WINS! Genesis Healthcare System - PeopleSoft - New Deal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1129 | 5/31/2007 | | TN-OR02808910 | TN-OR02808911 | TomorrowNow WINS!  Fundamental - NEW Business - PeopleSoft HCM and Financials | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1130 | 5/30/2007 | | TN-OR02808912 | TN-OR02808912 | TomorrowNow WINS!  Littleton Public Schools (JDE) Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1131 | 6/11/2007 | | TN-OR02809077 | TN-OR02809078 | TomorrowNow WINS!! ACN Europe  (JD Edwards) - New Customer | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1132 | 6/10/2007 | | TN-OR02809080 | TN-OR02809082 | TomorrowNow WINS!! Longaberger Company (PeopleSoft) - New Customer! | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1133 | 6/11/2007 | | TN-OR02809141 | TN-OR02809142 | TomorrowNow WINS!  Spokane County (NEW DEAL) for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1134 | 6/25/2007 | | TN-OR02809166 | TN-OR02809167 | TomorrowNow WINS!  PETCO Animal Supplies (NEW DEAL) for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1135 | 6/20/2007 | | TN-OR02809217 | TN-OR02809218 | TomorrowNow WINS!  City of Huntsville - Renewal (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1136 | 6/15/2007 | | TN-OR02809220 | TN-OR02809220 | TomorrowNow WINS! : RTKL Associates for PeopleSoft NEW deal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1137 | 7/2/2007 | | TN-OR02809237 | TN-OR02809238 | TomorrowNow WINS! Dürr AG (J.D. Edwards- Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1138 | 6/29/2007 | | TN-OR02809248 | TN-OR02809249 | TomorrowNow WINS!  Proliance International (J.D. Edwards) New Customer | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1139 | 12/11/2006 | | TN-OR02809905 | TN-OR02809908 | Email from Nigel Pullan to Bob Geib Re: Great Example - Safe Passage -  BASF AG for J.D. Edwards and PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1140 | 8/18/2005 | | TN-OR06918646 | TN-OR06918647 | TomorrowNow WINS! - CIBER  on PeopleSoft (Safe Passage) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1141 | 9/11/2005 | | TN-OR06918817 | TN-OR06918818 | TomorrowNow WINS! Carrols Corporation  ( A unique example of superior support ) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1142 | 9/26/2005 | | TN-OR06918900 | TN-OR06918900 | TomorrowNow WINS! (Renewal) - United Space Alliance (USA) for PeopleSoft HRMS | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1143 | 9/28/2005 | | TN-OR06918951 | TN-OR06918952 | Re: TomorrowNow WINS! State of Texas - (Master Buying Agreement) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1144 | 10/26/2005 | | TN-OR06919455 | TN-OR06919455 | New Deal!! American Media, Inc. for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1145 | 10/31/2005 | | TN-OR06919516 | TN-OR06919516 | TomorrowNow WINS! Diocesan Service Corporation of RI (Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1146 | 10/31/2005 | | TN-OR06919517 | TN-OR06919517 | TomorrowNow Wins! Lone Star Steak House -- PeopleSoft HCM and FMS | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1147 | 11/1/2005 | | TN-OR06919519 | TN-OR06919520 | TomorrowNow WINS!   Plexus - JDE | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1148 | 12/1/2005 | | TN-OR06923377 | TN-OR06923377 | TomorrowNow WINS - ICF Consulting | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1149 | 12/5/2005 | | TN-OR06923387 | TN-OR06923387 | TomorrowNow Wins!  Coty Inc (JDE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1150 | 12/5/2005 | | TN-OR06923388 | TN-OR06923389 | TomorrowNow WIN – Wheeler's Inc. (JDE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1151 | 12/7/2005 | | TN-OR06923400 | TN-OR06923400 | TomorrowNow Wins!  Rotkaeppchen (JDE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1152 | 12/20/2005 | | TN-OR06923668 | TN-OR06923668 | TomorrowNow WINS!  East Bay Municipal Utility District (EBMUD) for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1153 | 12/20/2005 | | TN-OR06923669 | TN-OR06923669 | TomorrowNow WINS! Delta Dental Plan of Michigan (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1154 | 12/23/2005 | | TN-OR06923814 | TN-OR06923814 | TomorrowNow Wins! DURR (JDE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1155 | 12/23/2005 | | TN-OR06923820 | TN-OR06923820 | TomorrowNow WINS! BT Fuze - J.D. Edwards Xe | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1156 | 12/28/2005 | | TN-OR06923833 | TN-OR06923833 | TomorrowNow Wins! Apria Healthcare (J.D. Edwards Coexistence) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1157 | 1/9/2006 | | TN-OR06923900 | TN-OR06923900 | TomorrowNow WINS!  Praxair / RENEWAL - J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1158 | 1/11/2006 | | TN-OR06923911 | TN-OR06923911 | TomorrowNow WINS! - JTB - Japan Travel Bureau Asia Pte Ltd (JDE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1159 | 1/16/2006 | | TN-OR06923917 | TN-OR06923917 | TomorrowNow WINS: Telapex, Inc. - PeopleSoft (Renewal - 3 years!) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1160 | 1/27/2006 | | TN-OR06924149 | TN-OR06924149 | TomorrowNow WINS!  WorldTex, Inc. (J.D. Edwards for World/OneWorld) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1161 | 2/6/2006 | | TN-OR06924284 | TN-OR06924284 | WINS - Coors Brewers Limited (UK) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1162 | 3/6/2006 | | TN-OR06924498 | TN-OR06924498 | WINS - Another First! - IMCD (Holland) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1163 | 3/17/2006 | | TN-OR06926903 | TN-OR06926903 | TomorrowNow WINS!   Neaton Auto Products Manufacturing for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1164 | 3/17/2006 | | TN-OR06926904 | TN-OR06926904 | TomorrowNow WINS! - Hitachi Global Storage Technology for PeopleSoft (with Global Payroll) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1165 | 3/17/2006 | | TN-OR06926905 | TN-OR06926905 | TomorrowNow WINS!  Fairchild Semiconductor - PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1166 | 3/20/2006 | | TN-OR06926913 | TN-OR06926913 | TomorrowNow WINS! -- Informatica  for  PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1167 | 3/23/2006 | | TN-OR06926922 | TN-OR06926922 | New TomorrowNow WIN in Asia - JDE customer - Northern Group Training, Tasmania, Australia. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1168 | 3/28/2006 | | TN-OR06927416 | TN-OR06927416 | WINS - A PeopleSoft First! - Holland Casino | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1169 | 3/30/2006 | | TN-OR06927431 | TN-OR06927431 | TomorrowNow WINS - ConAgra  (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1170 | 4/7/2006 | | TN-OR06927542 | TN-OR06927542 | New Win - First SAP Safe Passage customer in Asia Pacific - Ajinomoto from Japan - JDE - 6 countries! | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1171 | 4/12/2006 | | TN-OR06927628 | TN-OR06927628 | TomorrowNow WINS! -  The Foreign Candy Company (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1172 | 4/19/2006 | | TN-OR06927651 | TN-OR06927651 | TomorrowNow WINS! CompuCom Systems, Inc.  (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1173 | 5/5/2006 | | TN-OR06927879 | TN-OR06927879 | TomorrowNow WINS! -  Coors USA (Renewal) PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1174 | 6/7/2006 | | TN-OR06928379 | TN-OR06928379 | New WINS - PCI Limited - JDE OneWorld - Singapore, China, Indonesia | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1175 | 6/12/2006 | | TN-OR06928450 | TN-OR06928450 | WINS notice - Seven Seas | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1176 | 6/12/2006 | | TN-OR06928466 | TN-OR06928467 | TomorrowNow WINS! Baker Botts, LLP (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1177 | 6/22/2006 | | TN-OR06928535 | TN-OR06928535 | TomorrowNow WINS! ICF Consulting (PeopleSoft Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1179 | 8/17/2006 | | TN-OR06930909 | TN-OR06930909 | TomorrowNow WINS!  Trends International (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1180 | 10/23/2006 | | TN-OR06966836 | TN-OR06966836 | TomorrowNow WINS!  DHL for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1181 | 5/21/2007 | | TN-OR06980464 | TN-OR06980464 | TomorrowNow WINS! UPM-Kymmene UK Shotton Paper (J.D. Edwards World) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1182 | 7/1/2006 | | TN-OR00048477 | TN-OR00048477 | TomorrowNow WINS! Rolls-Royce North America (PeopleSoft Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1183 | 6/28/2004 | | TN-OR00424998 | TN-OR00425000 | TOMORROWNOW WINS! Praxair, Inc....What this means | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1184 | 11/2/2006 | | TN-OR00450209 | TN-OR00450210 | TomorrowNow WINS! TravelCenters of America  (PeopleSoft) in support of SAP Safe Passage | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1185 | 3/17/2006 | | TN-OR00489552 | TN-OR00489554 | TomorrowNow WINS! Visteon  (PeopleSoft)   ---> CONFIDENTIAL | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1186 | 4/24/2006 | | TN-OR00490259 | TN-OR00490259 | NEW DEAL - Bacup Shoe Company - UK | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1187 | 3/1/2004 | | TN-OR00497647 | TN-OR00497648 | TOMORROWNOW WINS! Lockheed Martin Corporation | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1188 | 3/25/2004 | | TN-OR00497649 | TN-OR00497649 | TOMORROWNOW WINS! Alternative Resource Corporation | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1189 | 3/27/2004 | | TN-OR00497650 | TN-OR00497650 | TOMORROWNOW WINS! Telapex, Inc. (Renewal + New Services) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1190 | 3/30/2004 | | TN-OR00497651 | TN-OR00497651 | TOMORROWNOW WINS! Perdue Farms Incorporated | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1191 | 4/30/2004 | | TN-OR00497655 | TN-OR00497655 | TOMORROWNOW WINS! Eagle Family Foods, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1192 | 6/16/2004 | | TN-OR00497661 | TN-OR00497661 | TOMORROWNOW WINS! Saint Barnabas Health Care System | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1193 | 6/16/2004 | | TN-OR00497662 | TN-OR00497662 | TOMORROWNOW WINS! Veolia Water | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1194 | 8/27/2004 | | TN-OR00497670 | TN-OR00497670 | TOMORROWNOW WINS! US Oncology | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1195 | 9/9/2004 | | TN-OR00497672 | TN-OR00497672 | TOMORROWNOW WINS! Quad Graphics, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1196 | 9/9/2004 | | TN-OR00497673 | TN-OR00497673 | TOMORROWNOW WINS! Information Handling Service | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1197 | 9/28/2004 | | TN-OR00497674 | TN-OR00497674 | TOMORROWNOW WINS! University Health System | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1198 | 10/22/2004 | | TN-OR00497678 | TN-OR00497678 | TOMORROWNOW WINS! Berkshire Realty Holdings, L.P. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1199 | 10/27/2004 | | TN-OR00497679 | TN-OR00497679 | TOMORROWNOW WINS! City of Flint (2nd Agreement) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1200 | 11/22/2004 | | TN-OR00497683 | TN-OR00497683 | TOMORROWNOW WINS! Vulcan Materials Company | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1201 | 12/2/2004 | | TN-OR00497685 | TN-OR00497685 | TOMORROWNOW WINS! United Space Alliance | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1202 | 3/9/2005 | | TN-OR00497690 | TN-OR00497690 | TOMORROWNOW WINS! Foot Locker, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1203 | 3/9/2005 | | TN-OR00497692 | TN-OR00497692 | TOMORROWNOW WINS! University of New Orleans | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1204 | 3/9/2005 | | TN-OR00497694 | TN-OR00497694 | TOMORROWNOW WINS! BEA Systems, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1205 | 3/9/2005 | | TN-OR00497695 | TN-OR00497695 | TOMORROWNOW WINS! Toshiba America Information Systems (TAIS) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1206 | 3/9/2005 | | TN-OR00497699 | TN-OR00497699 | TOMORROWNOW WINS! Suburban Propane, L.P. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1207 | 4/27/2005 | | TN-OR00497704 | TN-OR00497704 | TomorrowNow Wins Notice!!! Empire District Electric Company | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1208 | 5/10/2005 | | TN-OR00497705 | TN-OR00497705 | TomorrowNow Wins! Sybase - HCM | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1209 | 6/8/2005 | | TN-OR00497708 | TN-OR00497708 | TomorrowNow Wins! Dana Corporation | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1210 | 6/10/2005 | | TN-OR00497710 | TN-OR00497710 | TOMORROWNOW WINS! Epiphany | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1211 | 6/13/2005 | | TN-OR00497711 | TN-OR00497711 | TomorrowNow WINS! Seattle Public Schools | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1212 | 6/13/2005 | | TN-OR00497712 | TN-OR00497712 | TomorrowNow WINS! Rolls-Royce North America | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1213 | 12/9/2005 | | TN-OR00497772 | TN-OR00497773 | TomorrowNow WINS - Linc Facility Services (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1214 | 12/16/2005 | | TN-OR00497778 | TN-OR00497778 | TomorrowNow WINS! Amgen (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1215 | 4/13/2006 | | TN-OR00497829 | TN-OR00497830 | TomorrowNow WINS! El Paso Corporation (PeopleSoft) ===> CONFIDENTIAL | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1216 | 5/14/2008 | | TN-OR06427286 | TN-OR06427287 | TomorrowNow WINS!!! Fandeli (JDE Net New Customer) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1217 | 3/28/2008 | | TN-OR06427288 | TN-OR06427289 | TomorrowNow WINS!! Asia Pacific Breweries for JD Edwards. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1218 | 12/12/2007 | | TN-OR06427290 | TN-OR06427291 | TomorrowNow WINS! NEW DEAL - Stanley Electric Co. (JDE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1219 | 9/18/2007 | | TN-OR06427296 | TN-OR06427296 | TomorrowNow WINS! Lion Re:Sources for PeopleSoft (new customer) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1220 | 9/28/2007 | | TN-OR08414807 | TN-OR08414807 | TomorrowNow WINS! Madix, Inc. (Siebel) New Customer | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1221 | 7/1/2008 | | TN-OR05238167 | TN-OR05238168 | TomorrowNow WINS!!! Grupo Flecha Amarilla (Net New JDE OneWorld Client) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1222 | 5/30/2008 | | TN-OR05238178 | TN-OR05238179 | TomorrowNow WINS!!!! Atlantic Container Line (JDE World Customer) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1223 | 5/23/2008 | | TN-OR06111317 | TN-OR06111318 | TomorrowNow WINS!!! Organon Mexicana (JDE Net New World Customer | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1224 | 5/23/2008 | | TN-OR05238189 | TN-OR05238190 | TomorrowNow WINS!!! Richardson Electronics (PSFT Net New Customer) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1225 | 5/7/2008 | | TN-OR05238202 | TN-OR05238203 | TomorrowNow WINS!!! Dominion Homes Inc (Net New JDE Customer) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1226 | 5/6/2008 | | TN-OR05238205 | TN-OR05238206 | TomorrowNow WINS!!! Beacon Industrial Group - Net New JDE Customer | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1227 | 4/10/2008 | | TN-OR05238219 | TN-OR05238220 | TomorrowNow WINS!!! Contico Corp. (JDE New Customer) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1228 | 4/2/2008 | | TN-OR05238222 | TN-OR05238223 | TomorrowNow WINS!!! Drexel Heritage (JDE New Client) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1229 | 4/1/2008 | | TN-OR05238232 | TN-OR05238233 | TomorrowNow WINS!!! Ecolab (JDE New Client) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1230 | 1/24/2008 | | TN-OR05238255 | TN-OR05238255 | TomorrowNow WINS!!! Lakeside Manufacturing (JDE Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1231 | 12/24/2007 | | TN-OR05238293 | TN-OR05238293 | TomorrowNow WINS! Canning Vale Weaving Mills (JDE) Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1232 | 12/21/2007 | | TN-OR05238302 | TN-OR05238303 | TomorrowNow WINS!!! Praxair (JDE Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1233 | 12/21/2007 | | TN-OR05238317 | TN-OR05238318 | TomorrowNow WINS! BT Fuze Products (JDE Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1234 | 12/21/2007 | | TN-OR05238320 | TN-OR05238321 | TomorrowNow WINS! Just Born (JDE Support Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1235 | 12/20/2007 | | TN-OR05238326 | TN-OR05238326 | TomorrowNow WINS! Net New deal with Schaffner Group (Switzerland) for JD Edwards. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1236 | 10/5/2007 | | TN-OR05238386 | TN-OR05238388 | TomorrowNow WINS! Merck for PeopleSoft (Add On Deal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1237 | 10/4/2007 | | TN-OR05238393 | TN-OR05238393 | TomorrowNow WINS! DHL Container Logistics Ltd. (Renewal) J.D. Edwards World | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1238 | 10/4/2007 | | TN-OR05238396 | TN-OR05238397 | TomorrowNow WINS! Syngenta - NEW DEAL - PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1239 | 9/26/2007 | | TN-OR05238405 | TN-OR05238406 | TomorrowNow WINS! ArvinMeritor for PeopleSoft (Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1240 | 8/8/2007 | | TN-OR05238445 | TN-OR05238446 | TomorrowNow WINS! - Clear Channel Communications (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1241 | 6/7/2007 | | TN-OR07241892 | TN-OR07241892 | TomorrowNow WINS! Al Nisr (Gulf News) for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1242 | 7/23/2007 | | TN-OR07242268 | TN-OR07242268 | TomorrowNow WINS! Forth Ports for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1243 | 7/24/2007 | | TN-OR07242271 | TN-OR07242271 | TomorrowNow WINS - FP Bois for J.D. Edwards in France | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1244 | 11/22/2004 | | TN-OR00926306 | TN-OR00926306 | TOMORROWNOW WINS!  Haworth Furniture | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1245 | 3/9/2005 | | TN-OR00926321 | TN-OR00926321 | TOMORROWNOW WINS! Bear Stearns & Company (Extension) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1246 | 12/20/2005 | | TN-OR00926408 | TN-OR00926409 | TomorrowNow Wins!  Gruppo Galbani (JDE, World) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1247 | 1/17/2006 | | TN-OR00926432 | TN-OR00926432 | TomorrowNow WINS newest Australian J.D. Edwards customer, Wesfarmers Federation Insurance Limited. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1248 | 12/22/2005 | | TN-OR01697842 | TN-OR01697842 | TomorrowNow Wins!  Akorn, Inc. -- J.D. Edwards (OneWorld) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1249 | 10/12/2005 | | TN-OR01699398 | TN-OR01699399 | TomorrowNow WINS!  Lexmark JDE (Global Deal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1250 | 3/28/2006 | | TN-OR01702709 | TN-OR01702709 | TomorrowNow WINS! (Renewal)  Big Lots!  for  PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1251 | 12/10/2004 | | TN-OR01702863 | TN-OR01702864 | TOMORROWNOW WINS!  United Space Alliance | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1252 | 5/5/2006 | | TN-OR01703646 | TN-OR01703646 | TomorrowNow WINS! -  Coors USA (Renewal) PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1253 | 12/22/2006 | | TN-OR01705221 | TN-OR01705221 | TomorrowNow WINS! Henry Production (J.D. Edwards) Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1254 | 5/8/2006 | | TN-OR01705233 | TN-OR01705233 | TomorrowNow WINS! Heritage Valley Health System - Renewal (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1255 | 1/6/2006 | | TN-OR01705266 | TN-OR01705267 | TomorrowNow WINS! High Industries (PeopleSoft) Part TWO | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1256 | 8/26/2006 | | TN-OR01706613 | TN-OR01706614 | TomorrowNow WINS!   Mutual of Omaha  (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1257 | 4/20/2006 | | TN-OR01706931 | TN-OR01706931 | TomorrowNow WINS! Norwegian Cruise Lines (Renewal) for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1258 | 12/2/2005 | | TN-OR01707013 | TN-OR01707013 | TomorrowNow Wins! Park Associates (Renewal) - PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1259 | 7/21/2006 | | TN-OR01707151 | TN-OR01707151 | TomorrowNow WINS! Pfizer for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1260 | 7/5/2006 | | TN-OR01707885 | TN-OR01707885 | TomorrowNow WINS!  Robert Half International - PeopleSoft (Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1261 | 11/13/2006 | | TN-OR01708113 | TN-OR01708113 | TomorrowNow WINS! Sandia Labs Federal Credit Union (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1262 | 7/1/2006 | | TN-OR01708895 | TN-OR01708895 | TomorrowNow WINS! --.Simon Property Group, LP (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1263 | 7/11/2006 | | TN-OR01709077 | TN-OR01709077 | TomorrowNow WINS - Southern California Edison (SCE) for PeopleSoft under Safe Passage | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1264 | 8/18/2005 | | TN-OR01710100 | TN-OR01710100 | TomorrowNow WINS! TriQuint Semiconductor (Safe Passage) / PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1265 | 2/28/2006 | | TN-OR01710279 | TN-OR01710279 | TOMORROWNOW WINS!: United Dominion Realty Trust (UDRT) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1266 | 11/7/2005 | | TN-OR01710876 | TN-OR01710877 | TomorrowNow WINS! Waste Management Inc. (COMPANY CONFIDENTIAL) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1267 | 8/17/2006 | | TN-OR01710940 | TN-OR01710940 | TomorrowNow WINS! Wendy's International for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1268 | 3/30/2007 | | TN-OR01713800 | TN-OR01713800 | TomorrowNow WINS!  Blue Cross Blue Shield of Kansas for PeopleSoft   -- New Customer -- | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1269 | 1/29/2007 | | TN-OR01714398 | TN-OR01714398 | TomorrowNow WINS! Murphy-Brown (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1270 | 3/29/2007 | | TN-OR01715025 | TN-OR01715025 | TomorrowNow WINS! Westcon Group for J.D. Edwards - New Client - | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1271 | 10/3/2005 | | TN-OR01717335 | TN-OR01717336 | TomorrowNow Wins! - Borders Group, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1272 | 6/5/2006 | | TN-OR01721236 | TN-OR01721236 | TomorrowNow WINS! Academy Sports and Outdoors, Ltd. (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1273 | 8/10/2005 | | TN-OR01724810 | TN-OR01724810 | TomorrowNow Wins - American Council on Education - PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1274 | 12/22/2006 | | TN-OR01725086 | TN-OR01725086 | TomorrowNow WINS! Apria Healthcare (J.D. Edwards) Renewal  -- Safe Passage -- | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1275 | 7/1/2006 | | TN-OR01725296 | TN-OR01725296 | TomorrowNow WINS!  - Baptist Health System - PeopleSoft Financials | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1276 | 5/25/2006 | | TN-OR01725686 | TN-OR01725686 | TomorrowNow WINS! Blue Diamond (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1277 | 7/29/2005 | | TN-OR01727008 | TN-OR01727008 | TOMORROWNOW WINS! DiamondCluster International, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1278 | 12/11/2004 | | TN-OR01728142 | TN-OR01728142 | TOMORROWNOW WINS! George Weston Bakeries Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1279 | 12/14/2006 | | TN-OR01728455 | TN-OR01728455 | TomorrowNow WINS! Haworth, Inc. (Renewal) for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1280 | 5/2/2006 | | TN-OR01728868 | TN-OR01728868 | TomorrowNow WINS!  Hubbard Construction  (J.D. Edwards / World) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1281 | 8/11/2005 | | TN-OR01729125 | TN-OR01729125 | TomorrowNow WINS!  -  J.W. Harris Co., Inc. (JDE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1282 | 12/28/2005 | | TN-OR01729146 | TN-OR01729146 | TomorrowNow WINS! Kellstrom Industries (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1283 | 11/30/2005 | | TN-OR01729152 | TN-OR01729152 | TomorrowNow WINS! Kent County, Michigan (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1284 | 12/23/2005 | | TN-OR01729268 | TN-OR01729268 | TomorrowNow WINS! Koontz-Wagner Electric - J.D. Edwards (Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1285 | 1/24/2006 | | TN-OR01729309 | TN-OR01729309 | TomorrowNow WINS! Lakeside Manufacturing (J.D. Edwards / World Small Business) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1286 | 5/24/2006 | | TN-OR01729577 | TN-OR01729577 | TomorrowNow WINS! Manugistics Group (PeopleSoft CRM) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1287 | 12/27/2006 | | TN-OR01729874 | TN-OR01729875 | TomorrowNow WINS! National America's Investment Inc. (PeopleSoft) Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1288 | 10/4/2005 | | TN-OR01730136 | TN-OR01730136 | TomorrowNow Wins! Nitta Casings, Inc. (J.D. Edwards World Small Business Program) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1289 | 6/22/2006 | | TN-OR01730337 | TN-OR01730337 | TomorrowNow WINS! Oxford Global Resources (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1290 | 6/22/2006 | | TN-OR01730911 | TN-OR01730911 | TomorrowNow WINS! Pretty Products, Inc. (J.D. Edwards) Competitive Replacement | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1291 | 11/15/2005 | | TN-OR01730959 | TN-OR01730959 | TomorrowNow Wins! Progress Software (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1292 | Undated | | TN-OR01731732 | TN-OR01731732 | TomorrowNow, Inc., CLIENT LIST - INTERNAL CLIENT DATA SHEET | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1293 | 6/8/2005 | | TN-OR01732267 | TN-OR01732267 | TomorrowNow WINS! SIRVA Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1294 | 8/17/2006 | | TN-OR01732551 | TN-OR01732551 | TomorrowNow WINS! Stora Enso for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1295 | 9/8/2005 | | TN-OR01732604 | TN-OR01732604 | TomorrowNow WINS! Susquehanna Pfaltzgraff (PeopleSoft HCM) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1296 | 2/26/2006 | | TN-OR01733056 | TN-OR01733056 | TomorrowNow WINS! Toshiba America Information Systems (renewal) PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1297 | 1/6/2006 | | TN-OR01733211 | TN-OR01733211 | TomorrowNow Wins! Tropical Shipping for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1298 | 5/23/2006 | | TN-OR01733867 | TN-OR01733867 | TomorrowNow WINS! Veolia Water Indianapolis (PeopleSoft - Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1299 | 8/16/2006 | | TN-OR01734067 | TN-OR01734067 | TomorrowNow WINS! W.C. Wood (JDE OneWorld) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1300 | 11/22/2006 | | TN-OR01734225 | TN-OR01734225 | TomorrowNow WINS! The Wellbridge Company (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1301 | 11/11/2006 | | TN-OR01734280 | TN-OR01734280 | TomorrowNow WINS! Wheelers (Renewal) for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1302 | 2/23/2006 | | TN-OR01734737 | TN-OR01734737 | TomorrowNow WINS! Zimmer (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1303 | 3/28/2007 | | TN-OR01737130 | TN-OR01737131 | TomorrowNow WINS! A. O. Smith for PeopleSoft in USA and Canada | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1304 | 2/16/2007 | | TN-OR01737433 | TN-OR01737433 | TomorrowNow WINS! Channing Bete (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1305 | 3/23/2007 | | TN-OR01737557 | TN-OR01737558 | TomorrowNow WINS! Grupo Convermex in MEXICO for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1306 | 1/30/2007 | | TN-OR01737848 | TN-OR01737848 | TomorrowNow WINS! East Bay Municipal Utility District (renewal) for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1307 | 12/22/2006 | | TN-OR01738357 | TN-OR01738357 | TomorrowNow WINS! Texas Association of School Boards (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1308 | 11/28/2006 | | TN-OR01744443 | TN-OR01744444 | TomorrowNow WINS! Abitibi Consolidated (J.D. Edwards) in Canada | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1309 | 6/22/2006 | | TN-OR01748245 | TN-OR01748246 | TomorrowNow WINS! American Commercial Barge Line LLC (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1310 | 7/1/2006 | | TN-OR01749023 | TN-OR01749023 | TomorrowNow WINS! Barrie Hydro (JDE) in Canada - World Small Business Program multi-year Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1311 | 7/1/2005 | | TN-OR01749526 | TN-OR01749526 | TOMORROWNOW WINS! The Capital Group Companies | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1312 | 6/5/2006 | | TN-OR01749664 | TN-OR01749664 | TomorrowNow WINS! CC Industries (JDE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1313 | 4/26/2006 | | TN-OR01749746 | TN-OR01749747 | TomorrowNow WINS! Summit Technology (Behalf of Children's Health System) - PeopleSoft (Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1314 | 5/2/2006 | | TN-OR01749839 | TN-OR01749839 | TomorrowNow WINS! City of Atlanta - PeopleSoft (renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1315 | 12/13/2005 | | TN-OR01749998 | TN-OR01749998 | TomorrowNow WINS! The City of Medicine Hat, Alberta, Canada (JDE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1316 | 12/2/2005 | | TN-OR01750117 | TN-OR01750117 | TomorrowNow WINS! CNH (Case New Holland) for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v. SAP AG, et al.*  
**Plaintiff's Second Amended Trial Exhibit List**  
June 5, 2012  
Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1317 | 11/22/2006 | | TN-OR01750163 | TN-OR01750163 | TomorrowNow WINS! Commerce Bank (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1318 | 5/23/2005 | | TN-OR01750214 | TN-OR01750214 | TomorrowNow Wins! CA (Computer Associates) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1319 | 10/17/2006 | | TN-OR01750478 | TN-OR01750478 | TomorrowNow WINS! Direct Energy (Canada) on PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1320 | 4/24/2006 | | TN-OR01751181 | TN-OR01751181 | TomorrowNow WINS! Flint Group (JDE World) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1321 | 2/20/2006 | | TN-OR01751415 | TN-OR01751415 | TomorrowNow WINS! GKN Driveline (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1322 | 12/22/2005 | | TN-OR01751907 | TN-OR01751907 | TomorrowNow Wins! Henry Production (J.D. Edwards / World Small Business) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1323 | 7/1/2005 | | TN-OR01753157 | TN-OR01753157 | TOMORROWNOW WINS! Manitowoc Company, Inc. (RENEWAL) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1324 | 10/19/2006 | | TN-OR01753293 | TN-OR01753294 | TomorrowNow WINS! Merck & Company for J.D. Edwards (World & OneWorld) - Global | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1325 | 4/12/2006 | | TN-OR01753297 | TN-OR01753297 | TomorrowNow WINS! Metex Corporation (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1326 | 11/14/2006 | | TN-OR01753310 | TN-OR01753310 | TomorrowNow WINS! Metro Machine Corporation (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1327 | 12/23/2005 | | TN-OR01753473 | TN-OR01753473 | TomorrowNow Wins! Municipality of Anchorage, AK - PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1328 | 9/30/2005 | | TN-OR01753998 | TN-OR01753998 | TomorrowNow WINS! Olin Corporation (PS HCM) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1329 | 8/21/2005 | | TN-OR01754301 | TN-OR01754301 | TomorrowNow WINS! Philadelphia Corporation for Aging | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1330 | 7/21/2006 | | TN-OR01754583 | TN-OR01754583 | TomorrowNow WINS! Remy International, Inc. for PeopleSoft (HCM / Global) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1331 | 10/27/2005 | | TN-OR01754600 | TN-OR01754600 | TomorrowNow Wins (AGAIN)! RentWay (new deal for additional module support) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1332 | 3/30/2006 | | TN-OR01754689 | TN-OR01754689 | TomorrowNow WINS! Rockwell Automation (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1333 | 5/1/2006 | | TN-OR01754754 | TN-OR01754754 | TomorrowNow Wins! Saint Barnabas Health Care System, PeopleSoft (Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1334 | 12/16/2005 | | TN-OR01755668 | TN-OR01755668 | TomorrowNow Wins! Schott North America (JDE, World Small Business) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1335 | 6/9/2006 | | TN-OR01755676 | TN-OR01755676 | TomorrowNow WINS! Seattle Public Schools for PeopleSoft / Safe Passage - Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1336 | 3/22/2006 | | TN-OR01755845 | TN-OR01755845 | TomorrowNow WINS -- Solar Sources Inc. for J.D. Edwards (World Small Business) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1337 | 7/29/2005 | | TN-OR01756438 | TN-OR01756438 | TomorrowNow WINS! Sybase ESA | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1338 | 12/5/2005 | | TN-OR01756620 | TN-OR01756621 | TomorrowNow Wins! Tom's Snack Company (JDE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1339 | 4/18/2006 | | TN-OR01756635 | TN-OR01756635 | NEW Win - Largest win to date in Asia Pacific - and first New Zealand client - Transfield Services | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1340 | 12/22/2006 | | TN-OR01756931 | TN-OR01756931 | TomorrowNow WINS! Vanguard Managed Solutions (J.D. Edwards) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1341 | 12/4/2006 | | TN-OR01757348 | TN-OR01757348 | TomorrowNow WINS! Weil-McLain (SPX) for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1342 | 11/1/2005 | | TN-OR01757451 | TN-OR01757451 | Email from Bob Stephens to Bob Geib re WorldTex, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1343 | 12/29/2006 | | TN-OR01757551 | TN-OR01757551 | TomorrowNow WINS! Yazaki North America (J.D. Edwards) -- Safe Passage -- | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1344 | 3/29/2007 | | TN-OR01761258 | TN-OR01761258 | TomorrowNow WINS! Interpublic Group of Companies for PeopleSoft  --- New Client --- | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1345 | 7/1/2006 | Exhibit 1183 | Various Ranges | | Various TomorrowNow win notices | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1346 | 7/1/2006 | | TN-OR01775226 | TN-OR01775226 | TomorrowNow WINS!   Federated Investors (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1347 | 7/1/2006 | | TN-OR01775708 | TN-OR01775708 | TomorrowNow WINS!  GVRD (Greater Vancouver Regional District) for PeopleSoft HCM/FMS in Canada | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1348 | 12/28/2005 | | TN-OR01776159 | TN-OR01776159 | TomorrowNow WINS!  Host Communications - J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1349 | 8/18/2005 | | TN-OR01776213 | TN-OR01776213 | TomorrowNow WINS! (Renewal) -  IHS (Information Handling Services Group) for PeopleSoft CRM | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1350 | 3/20/2006 | | TN-OR01776236 | TN-OR01776236 | TomorrowNow WINS! --  Informatica  for  PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1351 | 12/20/2005 | | TN-OR01776375 | TN-OR01776375 | TomorrowNow WINS! Just Born, Inc.  (J.D. Edwards - World) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1352 | 3/9/2005 | | TN-OR01776546 | TN-OR01776546 | TOMORROWNOW WINS!  KMC Telecom Holdings, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1353 | 7/1/2006 | | TN-OR01777257 | TN-OR01777257 | TomorrowNow WINS! National Surgical Hospitals (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1354 | 12/19/2006 | | TN-OR01777338 | TN-OR01777338 | TomorrowNow WINS!  Newport Corporation (PeopleSoft)  - Safe Passage - | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1355 | 7/1/2006 | | TN-OR01777497 | TN-OR01777497 | TomorrowNow WINS - Norstan Communications - PeopleSoft (Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1356 | 11/7/2005 | | TN-OR01777782 | TN-OR01777783 | TomorrowNow WINS - PepsiAmericas | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1357 | 11/2/2005 | | TN-OR01778107 | TN-OR01778107 | TomorrowNow WINS - Powerway, Inc. (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1358 | 1/6/2006 | | TN-OR01778193 | TN-OR01778193 | TomorrowNow WINS! PRG-Schultz for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1359 | 12/19/2006 | | TN-OR01778194 | TN-OR01778194 | TomorrowNow WINS! Prime Group Realty Trust/PGRT (Renewal) for J.D. Edwards | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1360 | 11/22/2006 | | TN-OR01782439 | TN-OR01782440 | TomorrowNow WINS!  Markel Corporation (PeopleSoft) including GLOBAL PAYROLL | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1361 | 2/26/2007 | | TN-OR01784338 | TN-OR01784338 | TomorrowNow WINS! Harley-Davidson for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1362 | 3/29/2007 | | TN-OR01784541 | TN-OR01784541 | TomorrowNow WINS! National Manufacturing (J.D. Edwards) - New Customer -- | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1363 | 4/17/2007 | | TN-OR01786231 | TN-OR01786232 | TomorrowNow WINS!  JALPAK (J.D. Edwards World) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1364 | 8/27/2004 | | TN-OR01203454 | TN-OR01203454 | TOMORROWNOW WINS!  Rent-Way, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1365 | 12/26/2005 | | TN-OR06718354 | TN-OR06718354 | FIRST TOMORROWNOW WIN IN ASIA PACIFIC!!  Canning Vale Weaving Mills (JDE) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1366 | 1/31/2007 | | TN-OR06198113 | TN-OR06198115 | TomorrowNow WINS! - SkyCity Entertainment Group (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1367 | 8/30/2007 | | TN-OR03673164 | TN-OR03673164 | TomorrowNow WINS!  New Era Capital (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1368 | 1/20/2004 | | TN-OR03600416 | TN-OR03600417 | TOMORROWNOW WINS!  Universal City Studios | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1369 | 4/16/2004 | | TN-OR03603612 | TN-OR03603613 | TOMORROWNOW WINS! Telapex, Inc. (Renewal + New Services) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1370 | 5/24/2004 | | TN-OR03604176 | TN-OR03604177 | TOMORROWNOW WINS! Employee Retirement System, State of Georgia | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1371 | 8/27/2004 | | TN-OR03606325 | TN-OR03606326 | TOMORROWNOW WINS!  University of Massachusetts | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1372 | 10/14/2003 | | TN-OR03777796 | TN-OR03777796 | TOMORROWNOW WINS!  EDS & Norwegian Cruise Lines - FDM 7.5 | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1373 | 12/1/2003 | | TN-OR03778061 | TN-OR03778061 | TOMORROWNOW WINS!  Providence Health System | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1374 | 12/9/2003 | | TN-OR03778167 | TN-OR03778167 | TOMORROWNOW WINS!  NiSource Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1375 | 12/17/2003 | | TN-OR03778291 | TN-OR03778291 | TOMORROWNOW WINS! National Americas Investment, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1376 | 12/22/2003 | | TN-OR03778296 | TN-OR03778296 | TOMORROWNOW WINS! Advance Stores Company, Inc. - Renewal & Expansion | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1377 | 12/29/2003 | | TN-OR03778302 | TN-OR03778302 | TOMORROWNOW WINS! General Chemical Corporation | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1378 | 12/30/2003 | | TN-OR03778307 | TN-OR03778307 | TOMORROWNOW WINS! Integris Health | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1379 | 3/9/2005 | | TN-OR00322376 | TN-OR00322376 | TOMORROWNOW WINS! Norstan Communications, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1380 | 3/26/2005 | | TN-OR00322378 | TN-OR00322378 | TOMORROWNOW WINS! Intraware, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1381 | 1/16/2006 | | TN-OR00322452 | TN-OR00322452 | TomorrowNow WINS: Telapex, Inc. - PeopleSoft (Renewal - 3 years!) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1382 | 2/26/2006 | | TN-OR00322460 | TN-OR00322460 | TomorrowNow WINS! Mieco, Inc.  (PeopleSoft) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1383 | 1/11/2004 | | TN-OR00605394 | TN-OR00605394 | TOMORROWNOW WINS! Cowlitz County, Washington | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1384 | 3/26/2004 | | TN-OR00614278 | TN-OR00614278 | TOMORROWNOW WINS! Savage Services Corporation | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1385 | 6/16/2004 | | TN-OR00620265 | TN-OR00620265 | TOMORROWNOW WINS!  Florida Tile Industries | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1386 | 6/29/2004 | | TN-OR00620675 | TN-OR00620675 | TOMORROWNOW WINS!  AC Transit | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1387 | 12/4/2002 | Exhibit 1022 | TN-OR03752526 | TN-OR03752526 | TomorrowNow WINS AGAIN!  Telapex, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1388 | 3/6/2003 | | TN-OR03753572 | TN-OR03753572 | TOMORROWNOW WINS! CKE Restaurants, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1389 | 3/5/2003 | | TN-OR03753590 | TN-OR03753590 | TOMORROWNOW WINS!  Huntsville Hospital | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1390 | 3/6/2003 | | TN-OR03753603 | TN-OR03753603 | TOMORROWNOW WINS! Coors Brewing Company | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1391 | 3/6/2003 | | TN-OR03753604 | TN-OR03753604 | TOMORROWNOW WINS!  Caremark, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1392 | 3/30/2003 | | TN-OR03753815 | TN-OR03753815 | TOMORROWNOW WINS!   Advance Stores Company, Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1393 | 4/14/2003 | | TN-OR03753941 | TN-OR03753941 | TomorrowNow WINS!  Circuit City Stores | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1394 | 4/25/2003 | | TN-OR03754236 | TN-OR03754236 | TOMORROWNOW WINS!  Heritage Valley Health System | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1395 | 6/23/2003 | | TN-OR03755438 | TN-OR03755438 | TOMORROWNOW WINS!  NCSU Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1396 | 6/24/2003 | | TN-OR03755476 | TN-OR03755476 | TOMORROWNOW WINS!  First Virginia Services | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1397 | 7/1/2003 | | TN-OR03755844 | TN-OR03755844 | TOMORROWNOW WINS!  5 Star Quality Care | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1398 | 7/2/2003 | | TN-OR03755941 | TN-OR03755941 | TOMORROWNOW WINS!  Washington Gas Light - 3rd Year Renewal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1399 | 12/5/2007 | | TN-OR03766316 | TN-OR03766317 | TomorrowNow WINS!  Alcatel-Lucent New Deal for PeopleSoft. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1400 | 9/4/2007 | | TN-OR03769262 | TN-OR03769263 | TomorrowNow WINS! Keppel Shipyard (services only) for PeopleSoft in Singapore | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1401 | 8/6/2007 | | TN-OR03769947 | TN-OR03769948 | TomorrowNow WINS! - Aon Corporation for PeopleSoft HCM in Australia | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1402 | 11/5/2007 | | TN-OR03774331 | TN-OR03774331 | TomorrowNow WINS!  Alberto-Culver NEW Deal for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1403 | 7/1/2008 | | TN-OR06110804 | TN-OR06110805 | TomorrowNow WINS!!! - Liberata for JD Edwards (Net New) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1404 | 5/23/2008 | | TN-OR05238186 | TN-OR05238187 | TomorrowNow WINS!!! Specialty Care Services Group (Net New JDE OneWorld Customer) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1405 | 2/21/2008 | | TN-OR06112697 | TN-OR06112698 | TomorrowNow WINS!! - Magee Clothing for JD Edwards World - Net New | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1406 | 2/1/2008 | | TN-OR06113030 | TN-OR06113031 | TomorrowNow WINS!!! Hydro One (New PSFT Customer) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1407 | 1/24/2008 | | TN-OR06113217 | TN-OR06113218 | TomorrowNow WINS!!! Petroleum Geo-Services (New PeopleSoft Client) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1408 | 1/24/2008 | | TN-OR06113239 | TN-OR06113240 | TomorrowNow WINS!!! Gregg Appliances (PSFT New Client) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1409 | 1/18/2008 | | TN-OR06113390 | TN-OR06113391 | TomorrowNow WINS!!! Foss Maritime (New JDE Customer) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1410 | 12/27/2007 | | TN-OR06113815 | TN-OR06113816 | TomorrowNow WINS! Crothal Services (JDE Net New Deal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1411 | 12/21/2007 | | TN-OR06114006 | TN-OR06114007 | TomorrowNow WINS!!! Sara Lee Corporation (JDE Net New Deal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1412 | 12/21/2007 | | TN-OR06114012 | TN-OR06114013 | TomorrowNow WINS!!! Praxair (JDE Renewal) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1413 | 12/21/2007 | | TN-OR06114019 | TN-OR06114019 | TomorrowNow WINS!!! Newtron Group (Net New PeopleSoft Client) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1414 | 12/11/2007 | | TN-OR06115907 | TN-OR06115908 | TomorrowNow WINS!!!! GFM Textiles - New Deal - JDE | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1415 | 7/8/2008 | | TN-OR08719270 | TN-OR08719270 | TomorrowNow WINS!!! By Referral Only - (NET NEW Siebel customer) | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1416 | 9/13/2007 | | TN-OR06042562 | TN-OR06042562 | TomorrowNow WINS!  Watson Laboratories (Siebel) New Deal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1417 | 1/3/2008 | | TN-OR06083683 | TN-OR06083684 | TomorrowNow WINS! Van Hessen for JD Edwards (Net New). | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1418 | 3/6/2003 | | TN-OR04252082 | TN-OR04252082 | TOMORROWNOW WINS! Sierra Pacific & Nevada Power Companies | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1419 | 4/14/2003 | | TN-OR04443058 | TN-OR04443058 | TomorrowNow WINS!  California Water Service | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1420 | 8/8/2002 | | TN-OR09527105 | TN-OR09527105 | TomorrowNow Wins!  Safeway Inc. | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1421 | 9/18/2002 | | TN-OR09528055 | TN-OR09528056 | TomorrowNow Wins!  Winn-Dixie Stores | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1422 | 10/4/2002 | | TN-OR09528229 | TN-OR09528229 | TomorrowNow Wins!  Sasol North America | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1423 | 10/4/2002 | | TN-OR09528239 | TN-OR09528239 | TomorrowNow Wins Again!  Fletcher Allen Healthcare | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1424 | 10/8/2002 | | TN-OR09528360 | TN-OR09528360 | TomorrowNow WINS AGAIN!  Alterra Healthcare | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1425 | 3/29/2007 | | TN-OR00258336 | TN-OR00258336 | TomorrowNow WINS!   Textile Management Associates for J.D. Edwards    --- New Customer --- | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1426 | 9/26/2007 | | TN-OR08944688 | TN-OR08944689 | TomorrowNow WINS! Alberto-Culver (Siebel) New Deal | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1427 | 7/1/2003 | | TN-OR03755845 | | TomorrowNow WINS! UT Health Sciences Center, San Antonio | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1428 | 6/24/2003 | | TN-OR03755516 | | TomorrowNow WINS! Robert Half International | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1429 | 9/29/2006 | | TN-OR01542894 | | Email from Nigel Pullan to TomorrowNow-All re TomorrowNow Wins! Electrolux for J.D. Edwards and PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |
| 1430 | 10/19/2006 | Exhibit 0164 | TN-OR00599219 | TN-OR00599220 | Email from Bob Geib to TomorrowNow-All re TomorrowNow Wins!!  The Home Depo for PeopleSoft | Liability; infringers' profits; lost profits | Nelson, Andrew; Geib, Bob |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1487 | 12/4/2009 | | No Bates | | Defendant TomorrowNow Inc.'s Second Amended and Supplemental Response to Plaintiff Oracle Corporation's First Set of Requests for Admission **Response to Admission No. 85** | SAP/TN Business Model, knowledge, liability and damages | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1567 | 2/16/2010 | | No Bates | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 15** | SAP/TN Business Model, knowledge, liability and damages | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1568 | 2/16/2010 | | No Bates | | Defendants' Third Amended Response to Requests 13 through 50 of Plaintiffs' Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. **Response to Admission No. 16** | SAP/TN Business Model, knowledge, liability and damages | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1662 | 4/4/2005 | | No Bates | | TomorrowNow press release - SAP Extends Safe Passage Program to All PeopleSoft and JD Edwards Customers in the United States | SAP/TN Business Model, knowledge, liability and damages | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1698 | Undated | | No Bates | | Exhibit D to Plaintiff's Third Set of Requests for Admission to Defendants TomorrowNow, Inc., SAP AG, and SAP America, Inc. | SAP/TN Business Model, knowledge, liability and damages | Mark White, Werner Brandt, Andrew Nelson, Deemed verified by stipulation of parties |
| 1736 | N/A | | ORCLX-MAN-000059 | | FRE 1006 Summary - HRMS Measures.xlsx | Liability and damages | Mandia, Kevin |
| 1740 | N/A | | ORCLX-MAN-000212 | | FRE 1006 Summary - SAP TN Customer Codes.XLS | Liability and damages | Mandia, Kevin |
| 1741 | N/A | | Derived from ORCLX-MAN-000352 | | FRE 1006 Summary - Rog82Analysis.xlsx | Liability and damages | Mandia, Kevin |
| 1742 | N/A | | Derived from ORCLX-MAN-000382 | | FRE 1006 Summary - Environment_Master_List_With_Post_11012009_Data.xlsx | Liability and damages | Mandia, Kevin |
| 1743 | N/A | | Derived from ORCLX-MAN-000389 | | FRE 1006 Summary - Downloads_by_Product_and_Company_Labeled_Folder.xlsx | Liability and damages | Mandia, Kevin |
| 1750 | N/A | | No Bates | | FRE 1006 Summary - Number of Downloads Using Inappropriate Customer Credentials (Referenced on page 55 of Mandia's Analysis of SAP TN's Collection and Use of Oracle Software and Related Materials - Supplemented on 5/12/10) | Liability and damages | Mandia, Kevin |
| 1758 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 1, 1.1, 1.2 | Damages | Meyer, Paul |
| 1759 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 10, 10.1 | Damages | Meyer, Paul |
| 1760 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 19 | Damages | Meyer, Paul |
| 1761 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 19A.SU | Damages | Meyer, Paul |
| 1762 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 2.SU | Damages | Meyer, Paul |
| 1763 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 24.U | Damages | Meyer, Paul |
| 1764 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 25.U | Damages | Meyer, Paul |
| 1765 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 26.U | Damages | Meyer, Paul |
| 1766 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 27.U | Damages | Meyer, Paul |
| 1767 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 28.SU | Damages | Meyer, Paul |
| 1768 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 29 | Damages | Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 1769 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 3 | Damages | Meyer, Paul |
| 1770 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 31.SU | Damages | Meyer, Paul |
| 1771 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 32.SU | Damages | Meyer, Paul |
| 1772 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 34.2 | Damages | Meyer, Paul |
| 1773 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 36.4 | Damages | Meyer, Paul |
| 1774 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 37.2.SU | Damages | Meyer, Paul |
| 1775 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 38.2 | Damages | Meyer, Paul |
| 1776 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 39.2 | Damages | Meyer, Paul |
| 1777 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 4 | Damages | Meyer, Paul |
| 1778 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 40.2 | Damages | Meyer, Paul |
| 1779 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 42.SU | Damages | Meyer, Paul |
| 1780 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 5, 5A, 5.1, 5.1A | Damages | Meyer, Paul |
| 1781 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 6 | Damages | Meyer, Paul |
| 1782 | N/A | | No Bates | | FRE 1006 Summary - Schedules to the Expert Report of Paul Meyer: 9, 9.1 | Damages | Meyer, Paul |
| 1789 | 10/27/2009 | Exhibit 3127 | No Bates | | Merrill Corporation's Coding Manual for Bingham McCutchen & Jones Day, Oracle v. SAP | Liability; causation | Mandia, Kevin |
| 1791 | N/A | | No Bates | | Joint SAP TN CD Binder Index Created by Third-Party Merrill and Delivered to the Parties on November 24, 2009 | Liability; causation | Mandia, Kevin |
| 1792 | N/A | | No Bates | | SAP-TN CD binders and other media in custody of Jones Day | Liability; causation | Mandia, Kevin |
| 2115-1 | | | ORCL00595433 | ORCL00595477 | Photograph of CD titled: Oracle Database 10g: Release 2 | Copyright ownership, authorship, liability, damages | Screven, Edward |
| 2138 | 10/24/2003 | | MOA - Purchasing Records Oracle Public Records Request - 360 | MOA - Purchasing Records Oracle Public Records Request - 373 | PeopleSoft System Software Maintenance - Response To Request For Proposal No. 23-PO45 For Municipality Of Anchorage | License terms; liability; lost profits | Custodian of Records; |
| 2139 | 3/8/2002 | | ORCL00000468 | ORCL00000471 | Schedule to the Software License and Services Agreement between Baptist Health System, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2140 | 3/8/2002 | | ORCL00000472 | ORCL00000473 | Schedule to the Software License and Services Agreement between Baptist Health System, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2141 | 3/8/2002 | | ORCL00000475 | | Amendment to the Software License and Services Agreement between Baptist Health System, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2142 | 6/18/2003 | | ORCL00000476 | | Letter from Kevin Maddock (PeopleSoft) to Jim Grammas (Baptist Health System, Inc.), Cessation of Software Support Services. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2143 | 9/28/1998 | | ORCL00006758 | ORCL00006761 | Software License, Services and Maintenance Agreement between J.D. Edwards World Solutions Company and Wabash National Corporation. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2144 | 12/18/2003 | | ORCL00006762 | ORCL00006769 | Software License and Services Agreement between PeopleSoft USA, Inc. and Wabash National Corporation. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2145 | 2/3/2005 | | ORCL00006803 | | Letter from Rick Cummins (Oracle) to Gary Bateman (Wabash National Corporation) re Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2146 | 10/4/2000 | | ORCL00006897 | ORCL00006903 | Software License And Services Agreement For Siebel Software between J.D. Edwards and Wesfarmers CSBP Limited | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2147 | 4/9/2001 | | ORCL00007095 | ORCL00007096 | Exhibit A Order Form to the Addendum to Software License and Services Agreement for Siebel Software between J.D. Edwards and Wesfarmers CSBP Limited | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2148 | 11/4/2006 | | ORCL00011059 | | Email from Jay Crowe (Oracle) to Rich Jurkowski (AFLAC) re Disposition of PeopleSoft HRMS Support | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2149 | 11/21/2006 | | ORCL00013265 | | Email from Rachel Romano (Oracle) to Lori Sanabria (Oracle) re URGENT: PEOPLESOFT SUPPORT SUSPENSION NOTICE | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2150 | 12/13/1996 | Def. Exhibit 810 | ORCL00017200 ORCL0017211 ORCL0017214 | ORCL00017206 ORCL0017215 | Software License And Services Agreement between PeopleSoft, Inc. and Ace Parking | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2151 | 3/20/1998 | | ORCL00017208 | ORCL00017210 | Upgrade Amendment To Software License and Services Agreement between PeopleSoft USA, Inc. and Ace Parking | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2152 | 9/22/2003 | | ORCL00017213 | | WebSphere Amendment to the Software License and Services Agreement between Licensee (Ace Parking) and PeopleSoft | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2153 | 2/8/2005 | | ORCL00017216 | | Letter from Rick Cummins (Oracle) to Stevan White (Ace Parking) re Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2154 | 6/19/2001 | | ORCL00018236 | | Amendment to the Software License and Services Agreement between Alternative Resources Corporation and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2155 | 6/24/1997 | | ORCL00018237 | ORCL00018239 | Schedule to the Software License and Services Agreement between Alternative Resources Corporation and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2156 | 5/5/2001 | | ORCL00018245 | | Amendment to the Software License and Services Agreement between Alternative Resources Corporation and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2157 | 12/27/2001 | | ORCL00022636 | ORCL00022640 | Amendment To The Software License and Services Agreement Between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2158 | 12/20/2004 | | ORCL00022646 | | Letter from Rick Cummins (PeopleSoft) to Joe Muhlenkamp (Big Lots Stores) re Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2159 | 12/20/2004 | | ORCL00022647 | | Letter from Rick Cummins (PeopleSoft) to Joe Muhlenkamp (Big Lots Stores) re Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2160 | 4/30/2001 | | ORCL00023779 | | Amendment to the Software License and Services Agreement The Capital Group Companies, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2161 | 3/8/2004 | | ORCL00023780 | | Letter from Kevin Maddock (PeopleSoft) to Marty Kirkwood (Capital Group) re Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2162 | 5/16/2005 | | ORCL00023781 | | Letter from Rick Cummins (PeopleSoft) to Lisa Cook (Capital Group) re Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2163 | 11/3/2006 | | ORCL00023782 | ORCL00023783 | Email from Lisa Cook (Capital Group) to Katy Reddy (Oracle) re Oracle Support Quotes | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2164 | 3/29/2001 | | ORCL00023810 | ORCL00023811 | Schedule to the Software License and Services Agreement The Capital Group Companies, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2165 | 8/12/2006 | | ORCL00025929 | ORCL00025933 | Email from Bill Allen (Oracle) to Arend William (Oracle) rre PeopleSoft Support | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2166 | 9/1/2006 | | ORCL00026752 | ORCL00026757 | SPX Corporation's Service Renewal quotation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2167 | 5/17/2005 | | ORCL00028780 | | Letter from Rick Cummins (Oracle) to Eric Dirst (SIRVA) re Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2168 | 6/15/1998 | | ORCL00035288 | ORCL00035294 | Software License and Services Agreement between PeopleSoft, Inc. and Computer Associates International, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2169 | 6/15/1998 | | ORCL00035334 | ORCL00035336 | Schedule #1 to the Software License and Services Agreement between PeopleSoft, Inc. and Computer Associates International, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2170 | 11/20/1998 | | ORCL00035337 | ORCL00035339 | Schedule Two to the Software License and Services Agreement between PeopleSoft USA, Inc. and Computer Associates International, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2171 | 5/20/2005 | | ORCL00035366 | ORCL00035367 | Letter from Rick Cummins (Oracle) to Benedetto Lucchese (Computer Associates) re Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2172 | 3/22/1996 | | ORCL00035560 | ORCL00035577 | Software End User License And Service Agreement between Coors Brewing Company and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2173 | 3/22/1996 | | ORCL00035579 | ORCL00035581 | Schedule #1 - Software End User License and Services Agreement between  Coors Brewing Company and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2174 | 10/24/2003 | | ORCL00035669 | | Letter from Kevin Maddock (PeopleSoft) to Michael Kaiser (Coors Brewing Company) re Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2175 | 3/16/1998 | | ORCL00035791 | ORCL00035795 | Schedule 1 To The Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2176 | 9/23/2002 | | ORCL00035818 | ORCL00035819 | Letter from Timothy J. Schinke (PeopleSoft USA, Inc.) to Dave Little (Cowlitz County) re Extension of Support Services for 7.5/7.6 Releases | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2177 | 3/16/1998 | | ORCL00035820 | ORCL00035824 | Software License and Services Agreement between PeopleSoft USA, Inc. and Cowlitz County | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2178 | 1/28/2002 | | ORCL00035825 | | Amendment to the Software License and Services Agreement Between Cowlitz County and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2179 | 6/2/1998 | | ORCL00037351 | ORCL00037354 | Software License and Services Agreement between PeopleSoft USA, Inc. and Eagle Family Foods, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2180 | 6/2/1998 | | ORCL00037358 | ORCL00037361 | Schedule One to the Software License and Services Agreement between PeopleSoft USA, Inc. and Eagle Family Foods, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2181 | 7/6/1998 | | ORCL00037371 | ORCL00037373 | Schedule Two to the Software License and Services Agreement between PeopleSoft USA, Inc. and Eagle Family Foods, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2182 | 8/27/1999 | | ORCL00037378 | | Letter from Kenneth O'Brien Jr. (Eagle Family Foods) to Michael Marguglio (PeopleSoft) re Cessation of Support | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2183 | 8/8/1994 | | ORCL00039576 | ORCL00039582 | Software End User License and Services Agreement between PeopleSoft, Inc. and Florida Tile | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2184 | 8/8/1994 | | ORCL00039594 | ORCL00039596 | Schedule to the Software End User License and Service Agreement between PeopleSoft, Inc. and Florida Tile | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2185 | 12/31/1994 | | ORCL00039597 | ORCL00039598 | Schedule Two to the Software End User License and Service Agreement between PeopleSoft, Inc. and Florida Tile | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2186 | 6/28/2004 | | ORCL00039603 | | Letter from Kevin Maddock (PeopleSoft) to Vincent Hughes (Florida Tile) re Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2187 | 12/1/2004 | | ORCL00039845 | ORCL00039847 | Support Services Reinstatement Amendment between George Weston Bakeries Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2188 | 12/22/1995 | | ORCL00039853 | ORCL00039854 | Schedule #2 To The Software End User License And Service Agreement between CPC Baking Company, Inc., a Division of CPC International, and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2189 | 4/15/2005 | | ORCL00039914 | | Letter from Rick Cummins (PeopleSoft) re Cessation of Software Support Services (George Weston Bakeries) re Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2190 | 10/11/2004 | | ORCL00039915 | | Letter from Rick Cummins (PeopleSoft) to Robert Chernoff and Will Clark (George Weston Bakeries) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2191 | 10/11/2004 | | ORCL00039919 | | Letter from Rick Cummins (PeopleSoft) to Robert Chernoff and Will Clark (George Weston Bakeries) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2192 | 10/11/2004 | | ORCL00039920 | | Letter from Rick Cummins (PeopleSoft) to Robert Chernoff and Will Clark (George Weston Bakeries) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2193 | 3/31/1999 | | ORCL00042606 | ORCL00042622 | Software License And Services Agreement between PeopleSoft USA, Inc. and Intraware, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2194 | 3/31/1999 | | ORCL00042625 | ORCL00042628 | Schedule To The Software License And Services Agreement between PeopleSoft USA, Inc. and Intraware, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2195 | 11/23/1999 | | ORCL00042629 | ORCL00042632 | Schedule Two To The Software License and Services Agreement between Intraware, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2196 | 2/20/2001 | | ORCL00043024 | | Amendment to the Software License and Services Agreement between PeopleSoft USA, Inc. and KMC Telecom Holdings, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2197 | 2/24/2005 | | ORCL00043035 | | Letter from Rick Cummins (PeopleSoft) to Chris Golankiewicz (KMC Telecom Holdings, Inc.) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2198 | 9/30/1994 | | ORCL00043063 | | Attachment A To Software License Agreement between Koontz-Wagner Electric Company and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2199 | 10/30/1999 | | ORCL00043069 | ORCL00043070 | Attachment A - Licensed Products WorldSoftware - Suite Pricing between Koontz-Wagner Electric Company and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2200 | 12/17/2003 | | ORCL00045637 | ORCL00045638 | Letter from Kevin Maddock (PeopleSoft) to Jeff Sinz (Municipality of Anchorage) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2201 | 8/25/2006 | | ORCL00045698 | ORCL00045705 | Oracle internal email string Re: NASA: Murphy Brown (Sub of Smithfield Foods) #2; RM:C. Urbancic; HQAPP | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2202 | 9/20/1996 | | ORCL00045853 | ORCL00045857 | Software End User License and Services Agreement between HomeSide Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2203 | 2/22/2002 | | ORCL00045881 | ORCL00045882 | Schedule To The Software License And Services Agreement between HomeSide, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2204 | 9/20/1996 | | ORCL00045883 | ORCL00045885 | Schedule One To The Software End User License and Services Agreement between between HomeSide Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2205 | 12/15/1999 | | ORCL00045890 | ORCL00045892 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and HomeSide Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2206 | 6/25/2001 | | ORCL00045893 | ORCL00045897 | Upgrade Amendment to Software End User And License Agreement for Extended Enterprise Capabilities between HomeSide, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2207 | 4/23/2003 | | ORCL00045899 | | Letter from Kevin Maddock (PeopleSoft) to Marie Bennett (National Americas Investment, Inc.) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2208 | 11/8/2002 | | ORCL00045900 | | Letter from Kevin Maddock (PeopleSoft) to Marie Bennett (National Americas Investment, Inc.) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2209 | 4/23/2003 | | ORCL00045902 | | Letter from Kevin Maddock (PeopleSoft) to Marie Bennett (National Americas Investment, Inc.) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2210 | 6/30/1997 | | ORCL00048394 | ORCL00048398 | Software License, Services and Maintenance Agreement between Pretty Products Inc. and J.D. Edwards World Solutions Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2211 | 6/30/1997 | | ORCL00048401 | ORCL00048402 | Attachment A - Licensed Products (WorldSoftware - Suite Pricing) between Pretty Products Inc. and J.D. Edwards World Solutions Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2212 | 5/20/1998 | | ORCL00048405 | ORCL00048406 | Attachment A/O - Licensed Products (WorldSoftware & OneWorld - AS/400 Suite Pricing) between Pretty Products Inc. and J.D. Edwards World Solutions Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2213 | 6/30/1994 | | ORCL00048409 | ORCL00048412 | Software End User License And Services Agreement between Praxair, Inc. and PeopleSoft,  Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2214 | 3/15/2001 | | ORCL00048417 | | Amendment to the Software End User License and Services Agreement Between Praxair, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2215 | 6/30/1994 | | ORCL00048425 | ORCL00048427 | Schedule To Software End User License And  Service Agreement (PeopleSoft HRMS) between Praxair, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2216 | 5/18/1998 | | ORCL00048543 | ORCL00048545 | Upgrade Amendment To Software End User License And Services Agreement (Extended Enterprise Capabilities) between Praxair, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2217 | 6/28/2001 | | ORCL00048811 | ORCL00048818 | Software License and Services Agreement between PeopleSoft, Inc., and Quad Graphics, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2218 | 8/1/2001 | | ORCL00048819 | ORCL00048820 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc., and Quad Graphics, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2219 | 6/28/2001 | | ORCL00048821 | ORCL00048825 | Schedule to the Software License and Services Agreement between PeopleSoft, Inc., and Quad Graphics, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2220 | 9/23/2004 | | ORCL00048830 | ORCL00048831 | Letter from Kevin Maddock (PeopleSoft) to Steve Gahr (Quad Graphics, Inc.) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2221 | 7/17/1998 | | ORCL00049003 | ORCL00049006 | Schedule to the Software License and Services Agreement between RentWay, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2222 | 9/17/1998 | | ORCL00049007 | ORCL00049009 | Schedule Two to the Software License and Services Agreement between RentWay, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2223 | 5/22/2004 | | ORCL00049012 | | Letter from Kevin Maddock (PeopleSoft) to Jim Monson (RentWay, Inc.) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2224 | 12/24/1996 | | ORCL00050089 | ORCL00050094 | Software License And Services Agreement between PeopleSoft, Inc. and Saint Barnabas Corporation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2225 | 12/24/1996 | | ORCL00050179 | ORCL00050182 | Schedule # 1 To The Software License And Services Agreement between PeopleSoft, Inc. and Saint Barnabas Corporation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2226 | 2/24/2004 | | ORCL00050187 | ORCL00050188 | Software Support Services Reinstatement Agreement between PeopleSoft USA,  Inc. and Saint Barnabas Health Care System | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2227 | 2/23/2004 | | ORCL00050274 | | Letter from Kevin Maddock (PeopleSoft) to David Baker (Saint Barnabas) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2228 | 12/18/2002 | | ORCL00050278 | | Letter from Kevin Maddock (PeopleSoft) to David Baker (Saint Barnabas) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2229 | N/A | | ORCL00672585 | | PeopleSoft PSynergy System Screenshot. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2230 | N/A | | ORCL00672598 | ORCL00672610 | PeopleSoft PSynergy System Screenshot. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2231 | 12/18/2003 | | ORCL00081153 | | Termination of the Software License, Services and Maintenance Agreement between J.D. Edwards World Solutions Company and Wabash National Corporation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2232 | 12/13/1996 | | ORCL00082140 | ORCL00082141 | Schedule One To The Software End User License and Service Agreement between PeopleSoft, Inc. and Ace Parking | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2233 | 6/24/1997 | | ORCL00082607 | ORCL00082613 | Software License and Services Agreement between Alternative Resources Corporation and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2234 | 10/7/2002 | | ORCL00082637 | | Letter from Kevin Maddock (PeopleSoft) to Toni Foval-North (ARC) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2235 | 6/30/2003 | | ORCL00082638 | ORCL00082639 | Letter from Kevin Maddock (PeopleSoft) to Toni Foval-North (ARC) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2236 | 10/22/1997 | | ORCL00083374 | ORCL00083377 | Software License and Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2237 | 10/22/1997 | | ORCL00083397 | ORCL00083399 | Schedule #1 to the Software License And Services Agreement between PeopleSoft, Inc. and Diocesan Service Corporation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2238 | 10/7/2004 | | ORCL00083402 | | Letter from Rick Cummins (PeopleSoft) to Mike Sabatino (Diocesan Service Corporation) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2239 | 9/18/2001 | | ORCL00083606 | ORCL00083611 | Software License and Services Agreement between PeopleSoft USA, Inc. and Information Handling Services Group Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2240 | 8/27/2004 | | ORCL00083626 | | Letter from Kevin Maddock (PeopleSoft) to Marta Tornquist (Information Handling Services) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2241 | 8/30/1999 | | ORCL00084526 | ORCL00084530 | Distributor's Software License Agreement between ZMC Technologies Pte Ltd and Sunway Business Applications Pte. Ltd. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2242 | 8/30/1999 | | ORCL00084531 | ORCL00084534 | Attachment A/O - Licensed Products World Software & OneWorld - Suite Pricing between ZMC Technologies Pte Ltd and Sunway Business Applications Pte Ltd. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2243 | 8/30/1999 | | ORCL00084535 | ORCL00084538 | Attachment A/O - Licensed Products World Software & OneWorld - Suite Pricing between ZMC Technologies Pte Ltd and Sunway Business Applications Pte Ltd. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2244 | 12/14/2004 | | ORCL00084543 | | Letter from Ian McAdam (PeopleSoft) to Gloria Chew (ZMC Technologies) Re: Cessation of Software Support Services for ZMC Technologies Pte Ltd. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2245 | 3/8/2002 | | ORCL00084847 | ORCL00084853 | Software License and Services Agreement between Baptist Health System, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2246 | 10/29/1993 | | ORCL00084865 | ORCL00084866 | Software License Agreement (Canada) between J.D. Edwards & Company and Barrie Public Utilities Commission | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2247 | 2/19/1997 | | ORCL00084867 | ORCL00084868 | Attachment A-Licensed Products to the Software License Agreement between J.D. Edwards World Solutions Company and Barrie Public Utilities Commission | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2248 | 9/20/1995 | | ORCL00084872 | ORCL00084873 | Attachment A to the Software License Agreement between J.D. Edwards & Company and Barrie Public Utilities Commission | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2249 | 12/13/1994 | | ORCL00084874 | ORCL00084875 | Attachment A to the Software License Agreement between J.D. Edwards & Company and Barrie Public Utilities Commission | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2250 | 8/8/1994 | | ORCL00084876 | ORCL00084877 | Attachment A to the Software License Agreement between J.D. Edwards & Company and Barrie Public Utilities Commission | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2251 | 6/3/1998 | | ORCL00084882 | ORCL00084883 | Attachment O to the Software License Agreement between J.D. Edwards World Solutions Company and Barrie Public Utilities Commission | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2252 | 9/30/1998 | | ORCL00084886 | ORCL00084887 | Attachment A/O-Licensed Products to the Software License Agreement between J.D. Edwards World Solutions Company and Barrie Public Utilities Commission | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2253 | 8/28/1996 | | ORCL00084904 | | Forfeiture/Destruction Certificate between J.D. Edwards & Company and Barrie Public Utilities Commission, dated 8/28/1996. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2254 | 7/31/1994 | | ORCL00084905 | | Forfeiture/Destruction Certificate between J.D. Edwards World Solutions Company and Barrie Public Utilities Commission | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2255 | 8/5/2004 | | ORCL00084907 | | Termination of the Software License Agreement Between Barrie Public Utilities Commission and J.D. Edwards World Solutions Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2256 | 3/25/1999 | | ORCL00084909 | ORCL00084915 | Software License, Services and Maintenance Agreement between J.D. Edwards and B.B.S. Electronics Pte. Ltd. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2257 | 3/25/1999 | | ORCL00084916 | ORCL00084918 | Attachment A/O - Licensed Products to the Software License, Services and Maintenance Agreement between B.B.S. Electronics Pte. Ltd. and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2258 | 3/25/1999 | | ORCL00084920 | | Attachment U Maintenance Services between J.D. Edwards and B.B.S Electronics Pte. Ltd. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2259 | 3/14/1997 | | ORCL00085531 | ORCL00085543 | Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2260 | 3/14/1997 | | ORCL00085544 | ORCL00085545 | Schedule to the Software License and Services Agreement between Consolidated Stores Corporation and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2261 | 12/20/2004 | | ORCL00085546 | | Letter from Rick Cummins (PeopleSoft USA) to Joe Muhlenkamp (Big Lots Stores), Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2262 | 1/22/2002 | | ORCL00085556 | ORCL00085557 | Schedule To The Software License and Services Agreement between Big Lots Stores, Inc. (f/k/a Consolidated Stores Corporation) and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2263 | 10/28/1994 | | ORCL00085559 | ORCL00085560 | Software License Agreement (Canada) between Binney & Smith (Canada) Ltd. And J.D. Edwards & Company ("JDE") | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2264 | 9/13/1995 | | ORCL00085577 | ORCL00085578 | Attachment A To Software License Agreement (JDE's Exchange/Upgrade And Additional Products) between Binney & Smith (Canada) Ltd. and J.D. Edwards & Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2265 | 10/24/1996 | | ORCL00085581 | ORCL00085584 | Attachment A to the Software License Agreement between Binney & Smith (Canada) Ltd. and J.D. Edwards World Solutions Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2266 | 9/30/1991 | | ORCL00086829 | ORCL00086830 | Software License Agreement between Corning Singapore Pte Ltd and J.D. Edwards & Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2267 | 1/12/1998 | | ORCL00086836 | ORCL00086839 | Attachment A/O to the Software License Agreement between CCPC (Asia) Pte. Ltd. and Sunway Computer Services Pte. Ltd. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2268 | 2/25/1998 | | ORCL00086840 | ORCL00086841 | Addendum Effecting A Name Change between CCPC (Asia) Pte. Ltd. And J.D. Edwards & Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2269 | 1/30/2001 | | ORCL00086882 | ORCL00086887 | Software License, Services and Maintenance Agreement between J.D. Edwards and Yazaki Europe Limited | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2270 | 1/30/2001 | | ORCL00086894 | ORCL00086895 | OneWorld® Advanced Planning Attachment between Yazaki Europe Limited and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2271 | 1/30/2001 | | ORCL00086914 | ORCL00086916 | Attachment A/O - Licensed Products between Yazaki Europe Limited and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2272 | 4/29/2003 | | ORCL00086947 | ORCL00086951 | Anhang Lizenzierte Produkte (Appendix Licensed Products) between Yazaki Europe Limited and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2273 | 7/31/2002 | | ORCL00086956 | ORCL00086959 | OneWorld - ANHANG Lizenzierte Produkte (Attachment Licensed Products) between Yazaki Europe Limited and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2274 | 3/15/2004 | | ORCL00086962 | ORCL00086972 | Softwarelizenz- Und Servicevereinbarung (Software License and Services Agreement) between PeopleSoft GmbH and Yazaki Europe  Limited | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2275 | 3/9/2007 | | ORCL00088780 | | Email from Jay Crowe (Oracle) to Elizabeth Shippy (Oracle), "RE: Laird Plastics, Inc. PS44806-US PJD-M01246-000--2" | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2276 | 1/20/2003 | | ORCL00089794 | ORCL00089797 | OneWorld/ Enterprise Resource Planning (ERP) Licensed Products Attachment - Suite Pricing (Existing Customers) between Koontz-Wagner Electric Company and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2277 | 3/31/2006 | | ORCL00090050 | ORCL00090052 | Email from Elizabeth Shippy (Oracle) to Tara X. Parker (Oracle) Re: Barrie Hydro dropped support last fall | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2278 | 6/23/2000 | | ORCL00091575 | ORCL00091584 | Software License and Services Agreement between The Capital Group Companies, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2279 | 6/23/2000 | | ORCL00091589 | ORCL00091592 | Schedule to the Software License and Services Agreement between The Capital Group Companies, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2280 | 10/6/2000 | | ORCL00091599 | ORCL00091600 | Schedule to the Software License and Services Agreement The Capital Group Companies, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2281 | 5/15/1998 | | ORCL00092093 | ORCL00092096 | Schedule 1 for the City of Atlanta Department of Administrative Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2282 | 6/9/1998 | | ORCL00092100 | | Letter from Teresa Kelly (PeopleSoft) to Herbert McCall (City of Atlanta) | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2283 | 11/9/1998 | | ORCL00092111 | ORCL00092113 | Schedule 2 to the Software License and Services Agreement between PeopleSoft USA, Inc. and City of Atlanta Department of Administrative Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2284 | 6/25/1997 | | ORCL00092117 | ORCL00092118 | Schedule to the Software License and Services Agreement between PeopleSoft and City of Atlanta Department of Administrative Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2285 | 12/24/2001 | | ORCL00092119 | ORCL00092121 | Amendment to Schedule 2 to the Software License and Services Agreement between The City of Atlanta and PeopleSoft | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2286 | 9/22/1997 | | ORCL00092125 | ORCL00092130 | Software License and Services Agreement between City of Flint and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2287 | 9/22/1997 | | ORCL00092141 | ORCL00092145 | Schedule 1 to the Software License and Services Agreement between City of Flint and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2288 | 7/29/2003 | | ORCL00092146 | | Letter from Kevin Maddock (PeopleSoft) to Larry Piper (City of Flint) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2289 | 10/8/2003 | | ORCL00092148 | | City of Flint Purchase Order | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2290 | 7/26/2001 | | ORCL00092149 | ORCL00092155 | Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2291 | 7/26/2001 | | ORCL00092160 | ORCL00092164 | Schedule # 1 to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2292 | 5/21/2002 | | ORCL00092165 | ORCL00092166 | Amendment to the Software License and Services Agreement between City of Huntsville and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2293 | 5/12/2005 | | ORCL00092167 | | Letter from Rick Cummins (Oracle USA, Inc.) to Kenneth Holcomb (City of Huntsville) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2294 | 11/16/2001 | | ORCL00092396 | ORCL00092398 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and Computer Associates International, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2295 | 5/17/2001 | | ORCL00092401 | | Amendment to the Software License and Services Agreement between PeopleSoft USA, Inc. and Computer Associates International, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2296 | 10/4/2000 | | ORCL00092670 | ORCL00092671 | Exhibit A to the Addendum to Software License and Services Agreement for Siebel Software between J.D. Edwards and Wesfarmers CSBP Limited | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2297 | 4/20/2004 | | ORCL00093190 | | Letter from Kevin Maddock (Oracle) to Jeff Eshelman (Eagle Family Foods) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2298 | 7/24/2001 | | ORCL00093199 | | Letter from Kevin Maddock (Oracle) to Ken O'Brien (Eagle Family Foods) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2299 | 10/14/1996 | | ORCL00093612 | ORCL00093615 | Attachment E1 and E2 to Software License Agreement between JDE and Electrolux AB and White Consolidated Industries | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2300 | 6/24/1998 | | ORCL00093736 | ORCL00093739 | Schedule 1 to the Software License and Services Agreement between PeopleSoft and State of Georgia Employees' Retirement Systems | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*     **Plaintiff's Second Amended Trial Exhibit List**     Case No. C 07-1658 PJH

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2301 | 4/20/2004 | | ORCL00093740 | | Letter from Kevin Maddock (PeopleSoft) to Stephen Boyers (State of Georgia Employees' Retirement Systems) | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2302 | 12/13/1995 | | ORCL00094840 | ORCL00094842 | Software End User License and Services Agreement between CPC International, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2303 | 5/8/2002 | | ORCL00094849 | | Amendment to the Software License and Services Agreement Between George Weston Bakeries, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2304 | 6/1/2001 | | ORCL00094850 | ORCL00094854 | Amendment to Software End User License And Service Agreement for Extended Enterprise Capabilities between Bestfoods Baking Co. Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2305 | 6/15/1997 | | ORCL00094867 | ORCL00094868 | Schedule 3 To The Software License And Services Agreement between CPC Baking Business and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2306 | 11/16/2001 | | ORCL00094873 | | Software Support Services Reinstatement Agreement between Bestfoods Baking Company and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2307 | 9/24/1996 | | ORCL00095038 | ORCL00095040 | Software License and Service Agreement between PeopleSoft, Inc. and Haworth International, Ltd. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2308 | 9/24/1996 | | ORCL00095051 | ORCL00095056 | Schedule to the Software License and Services Agreement between PeopleSoft, Inc. and Haworth International, Ltd. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2309 | 12/10/2003 | | ORCL00095065 | | Software Support Services Reinstatement Agreement between PeopleSoft USA, Inc. and Haworth International Limited | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2310 | 3/24/1999 | | ORCL00095888 | ORCL00095898 | Software License and Services Agreement between United Dominion Realty Trust Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2311 | 10/22/2004 | | ORCL00095902 | | Letter from Rick Cummins (PeopleSoft) to Cheryl Markus (United Dominion Realty Trust) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2312 | 1/19/2005 | | ORCL00095903 | | Letter from Rick Cummins (PeopleSoft) to Alan Smithers (United Dominion Realty Trust) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2313 | 12/13/2001 | | ORCL00095907 | ORCL00095908 | Schedule To The Software License and Services Agreement Between United Dominion Realty Trust Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2314 | 12/18/2003 | | ORCL00096067 | ORCL00096070 | PeopleSoft World Schedule to the Software License and Services Agreement between Wabash National Corporation and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2315 | 9/28/1998 | | ORCL00096087 | ORCL00096088 | Attachment A/O - Licensed Products to the Software License, Services and Maintenance Agreement between J.D. Edwards and Wabash National Corporation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2316 | 3/16/2004 | | ORCL00096691 | ORCL00096694 | Conversion Schedule zur Softwarelizenz und Servicevereinbarung (Conversion Schedule to the Software License and Service Agreement) between Yazaki Europe Limited and PeopleSoft GmbH | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2317 | 9/21/1998 | | ORCL00097242 | ORCL00097249 | Software License And Services Agreement between KMC Telecom Holdings, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2318 | 9/19/2000 | | ORCL00097266 | ORCL00097267 | Certification of Expansion of License Rights between KMC Telecom Holdings, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2319 | 12/4/2000 | | ORCL00097268 | ORCL00097269 | Schedule 2 To The Software License and Services Agreement between PeopleSoft USA, Inc. and KMC Telecom Holdings, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2320 | 4/30/1994 | | ORCL00097275 | ORCL00097276 | Software License Agreement between Koontz-Wagner Electric and J.D. Edwards & Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2321 | 5/19/2005 | | ORCL00097310 | | Letter from Rick Cummins (PeopleSoft) to Paul Witek (Koontz-Wagner Electric Company) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2322 | 8/29/1997 | | ORCL00098340 | ORCL00098346 | Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2323 | 8/29/1997 | | ORCL00098363 | ORCL00098367 | Schedule 1 to the Software License and Services Agreement between PeopleSoft, Inc. and Municipality of Anchorage | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2324 | 4/11/2002 | | ORCL00098709 | ORCL00098712 | Amendment to the Software License and Services Agreement between The Park Associates and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2325 | 3/26/2001 | | ORCL00098713 | | Amendment to the Software License and Services Agreement between The Park Associates and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2326 | 12/30/1998 | | ORCL00098714 | ORCL00098716 | Schedule One to the Software License and Services Agreement between The Park Associates and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2327 | 8/29/2002 | | ORCL00098717 | | Letter from Kevin Maddock (PeopleSoft) to Jack Hughes (The Park Associates) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2328 | 12/13/2004 | | ORCL00098718 | | Letter from Jim Patraglia (PeopleSoft) to Jack Hughes (The Park Associates) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2329 | 1/6/2002 | | ORCL00099181 | | Letter from Kevin Maddock (PeopleSoft) to Beth Schauber (Praxair), Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2330 | 7/8/2004 | | ORCL00099182 | ORCL00099183 | Letter from Kevin Maddock (PeopleSoft) to Daryl Meyer (Praxair) Re: Cessation of Software Support Services, dated 7/8/2004. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2331 | 1/7/2005 | | ORCL00099185 | ORCL00099186 | Letter from Rick Cummins (PeopleSoft) to Joe Abdoo (Praxair) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2332 | 6/1/2003 | | ORCL00099446 | ORCL00099451 | Software License and Service Agreement between PeopleSoft USA, Inc. and Providence Health System Washington Region, dba Southwest Washington Service Area | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2333 | 6/1/2003 | | ORCL00099453 | ORCL00099456 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and Providence Health System Washington Region, dba Southwest Washington Service Area | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2334 | 11/26/2003 | | ORCL00099459 | | Letter from Kevin Maddock (PeopleSoft) to Matt Wonser (Providence Health System Washington Region) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2335 | 9/17/2004 | | ORCL00099563 | ORCL00099564 | Letter from Kevin Maddock (PeopleSoft) to Jim Monson (RentWay, Inc.) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2336 | 3/10/2004 | | ORCL00100058 | ORCL00100067 | Schedule #2 to the Software License and Services Agreement between PeopleSoft USA, Inc. and Saint Barnabas Health Care System | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2337 | 1/16/2002 | | ORCL00100076 | | Letter from Kevin Maddock (PeopleSoft) to David Baker (Saint Barnabas), Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2338 | 5/30/1996 | | ORCL00101486 | ORCL00101490 | Software End User License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2339 | 5/10/2002 | | ORCL00101501 | ORCL00101504 | PeopleSoft 8 CRM Amendment to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2340 | 10/15/2001 | | ORCL00101505 | | Amendment to the Software End License and Services Agreement Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2341 | 12/15/2000 | | ORCL00101508 | ORCL00101511 | Upgrade Amendment to the Software End User License and Services Agreement for Extended Enterprise Capabilities between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2342 | 6/16/2000 | | ORCL00101512 | ORCL00101513 | Schedule to the Software License and Services Agreement between Toshiba America Information Systems, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2343 | 5/30/1996 | | ORCL00101516 | ORCL00101519 | Schedule One to the Software End User License and Service Agreement between Toshiba America Information Systems, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2344 | 12/10/2002 | | ORCL00101527 | | Letter from Kevin Maddock (PeopleSoft) to Dave McDonald (Toshiba) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2345 | 5/11/2005 | | ORCL00101528 | | Letter from Rick Cummins (Oracle) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2346 | 5/11/2005 | | ORCL00101530 | | Letter from Rick Cummins (Oracle) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2347 | 3/17/2004 | | ORCL00101531 | | Letter from Kevin Maddock (PeopleSoft) to Mark Loeffler (Toshiba) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2348 | 3/24/1999 | | ORCL00101549 | ORCL00101551 | Schedule to the Software License and Services Agreement between United Dominion Realty Trust Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2349 | 12/13/2001 | | ORCL00101552 | ORCL00101553 | Schedule To The Software License and Services Agreement Between United Dominion Realty Trust Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2350 | 1/19/2005 | | ORCL00101556 | | Letter from Rick Cummins (PeopleSoft) to Alan Smithers (United Dominion Realty Trust) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2351 | 4/2/2001 | | ORCL00101557 | | Letter from Kevin Maddock (PeopleSoft) to Cheryl Kozlowski (United Dominion Realty Trust) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2352 | 6/24/1997 | | ORCL00103391 | ORCL00103394 | Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2353 | 5/16/2001 | | ORCL00103408 | ORCL00103409 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and Norstan, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2354 | 3/28/2002 | | ORCL00103418 | ORCL00103421 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2355 | 12/4/2001 | | ORCL00103422 | | Letter from Kevin Maddock (PeopleSoft) to William McNamara (Norstan) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2356 | 12/28/1999 | | ORCL00103437 | ORCL00103438 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2357 | 12/23/1997 | | ORCL00103448 | ORCL00103450 | Upgrade Amendment To Software License And Services Agreement (Extended Enterprise Capabilities) between Norstan, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2358 | 5/20/2002 | | ORCL00103455 | ORCL00103460 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2359 | 12/16/2002 | | ORCL00103461 | ORCL00103465 | Schedule To The Software License And Services Agreement between Norstan, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2360 | 6/24/1997 | | ORCL00103466 | ORCL00103470 | Schedule to the Software License and Services Agreement between Norstan, Inc. and PeopleSoft, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2361 | 2/23/2005 | | ORCL00103471 | ORCL00103472 | Letter from Rick Cummins (PeopleSoft) to Robert Vold (Norstan) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2362 | 2/17/2005 | | ORCL00103473 | ORCL00103474 | Termination Letter from Norstan, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2363 | 8/15/2006 | | ORCL00130414 | ORCL00130416 | PeopleSoft Executive Summary for "Southwest Recreational Industries (Licensee) - Acquired by Textile Management in Bankruptcy" | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2364 | 7/30/2004 | | ORCL00140479 | ORCL00140486 | Conversion Schedule One to the Software License and Services Agreement between PeopleSoft Canada Co. and Barrie Public Utilities Commission | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2365 | 1/28/1999 | | ORCL00141560 | ORCL00141563 | Software License, Services and Maintenance Agreement between New Creative Enterprises Inc. and J.D. Edwards World Solutions Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2366 | 1/26/2005 | | ORCL00141564 | ORCL00141565 | Letter from Rick Cummins (PeopleSoft) to Bill Means (New Creative Enterprises) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2367 | 1/28/1999 | | ORCL00141567 | ORCL00141568 | Attachment A/O - Licensed Products to the Software License, Services and Maintenance Agreement between New Creative Enterprises, Inc. and J.D. Edwards World Solutions Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2368 | 7/6/2005 | | ORCL00143113 | ORCL00143121 | Translation of Letter from Egidio Galbani S.p.A. to Oracle, Re: Communication of Partial Corporate Division | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2369 | 11/25/2005 | | ORCL00143134 | | Letter from Antonio Sala (Gruppo Galbani) to Oracle Italia S.r.l. Re: Cancellation of Maintenance (Contract originally between J.D. Edwards Europe Ltd., and Egidio Galbani S.p.A.) | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2370 | 3/24/1998 | | ORCL00146252 | ORCL0014654 | Schedule Two to the Software License and Services Agreement between PeopleSoft and Allied Van Lines | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2371 | 5/17/2005 | | ORCL00146258 | | Letter from Rick Cummins (Oracle) to Eric Dirst (SIRVA) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2372 | 3/24/1998 | | ORCL00146262 | ORCL00146264 | Schedule One to the Software License and Services Agreement between PeopleSoft and Allied Van Lines, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2373 | 3/24/1998 | | ORCL00146271 | ORCL00146274 | Software License and Services Agreement between PeopleSoft USA, Inc. and Allied Van Lines, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2374 | 3/31/2000 | | ORCL00146607 | ORCL00146609 | Schedule One To The Software License And Services Agreement between PeopleSoft USA, Inc. and Telapex, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2375 | 3/31/2000 | | ORCL00146610 | ORCL00146614 | Software License and Services Agreement between PeopleSoft USA, Inc. and Telapex, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2376 | 3/17/2004 | | ORCL00146617 | | Letter from Kevin Maddock (PeopleSoft) to Larry Morrison (Telapex, Inc.) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2377 | 7/31/2001 | | ORCL00146620 | ORCL00146623 | Attachment A/O - Licensed Products to the Software License, Services, and Maintenance Agreement between Southwest Recreational Industries, Inc. and J.D. Edwards World Solutions Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2378 | 12/21/1998 | | ORCL00146628 | ORCL00146629 | Attachment A/O - Licensed Products to the Software License, Services, and Maintenance Agreement between Southwest Recreational Industries, Inc. and J.D. Edwards World Solutions Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2379 | 12/21/1998 | | ORCL00146632 | ORCL00146635 | Software License, Services, and Maintenance Agreement between Southwest Recreational Industries, Inc. and J.D. Edwards World Solutions Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2380 | 8/29/1996 | | ORCL00146639 | ORCL00146646 | The Vantive Corporation Software License and Services Agreement between Toshiba America Information Systems, Inc and The Vantive Corporation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2381 | 6/30/2005 | | ORCL00149512 | ORCL00149513 | Support Services Reinstatement and License Metric Increase Amendment between Oracle USA, Inc. and Baptist Health System, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2382 | 6/14/2005 | | ORCL00149543 | ORCL00149551 | Email from Dan Rogers (Oracle) to Jim Grammas Re: RESPONSE REQUIRED: PSFT Maintenance: Baptist Health System, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2383 | 7/30/2004 | | ORCL00149589 | ORCL00149596 | Software License and Services Agreement between PeopleSoft Canada Co. and Barrie Public Utilities Commission | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2384 | 8/31/2006 | | ORCL00153055 | | Email String from Ajit P Singh (Oracle) to Sandra Loretto (Oracle) Re: FW: Re: State of Texas Dept of Information Resources - P-99-500-00-000--27, 01-SEP-05 to 31-AUG-06 Term | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2385 | 11/30/2006 | | ORCL00156206 | | Letter from R.A. Rhodes (Shands Healthcare) to Rachel Romano (Oracle) re Termination of Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2386 | 12/18/2003 | | ORCL00159309 | ORCL00159312 | EnterpriseOne (Financial Suite, Supply Chain Suite and Human Capital Management) Schedule to the Software License and Services Agreement between Wabash National Corporation and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2387 | 4/24/2006 | Def. Exhibit 294 | ORCL00191200 | ORCL00191201 | Email from Chris Madsen (Oracle) to  Rick Cummins (Oracle) Re: [Fwd: RE: ConAgra - FYI - TomorrowNow(Cummins Exhibit 294) | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2388 | 9/1/2005 | | ORCL00202691 | ORCL00202695 | Amendment 2 to Schedule 1 and Amendment 1 to Schedule 2 to the Software License and Services Agreement for Texas State Agencies | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2389 | 7/17/1998 | | ORCL00203679 | ORCL00203683 | Software License and Services Agreement between RentWay, Inc. and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2390 | 3/28/2005 | | ORCL00204296 | ORCL00204297 | Email from Robert Lachs (Oracle) to Rick Cummins (Oracle) RE: TomorrowNow/SAP - Competitive Situation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2391 | 2/15/2006 | | ORCL00206699 | ORCL00202706 | Email from Jamie Blackford to Vishal Singh and Rick Cummins re: Name Change | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2392 | 12/27/2006 | | ORCL00211354 | ORCL00211356 | Email from OSSINFO-Allison to Juan C. Jones Re: Ecolab Inc - Executive Summary - Flatline Support Costs | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2393 | 12/14/2005 | | ORCL00212204 | ORCL00212207 | Email from  Honi Grasing (Oracle) to Kevin and Padma Hariharn (OSSINFO) Re: RE: [Fwd: [Fwd:Texas Health and Human Services]] | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2394 | 12/18/2006 | | ORCL00214151 | ORCL00214162 | J.D. Edwards Component Price List | License terms; liability; lost profits | Catz, Safra; Allison, Rich |
| 2395 | 12/18/2006 | | ORCL00214151 | ORCL00214176 | J.D. Edwards Component Price List | License terms; liability; lost profits | Catz, Safra; Allison, Rich |
| 2396 | 12/18/2006 | | ORCL00214163 | ORCL00214176 | J.D. Edwards Enterprise Price List | License terms; liability; lost profits | Catz, Safra; Allison, Rich |
| 2397 | 12/18/2006 | | ORCL00217246 | ORCL00217263 | PeopleSoft Enterprise Price List | License terms; liability; lost profits | Catz, Safra; Allison, Rich |
| 2398 | 3/9/2005 | | ORCL00316338 | ORCL00316347 | Oracle internal email string between Barbara Allario, Robert Lachs, Allison Adams, et. Al, Re: Request for Rockwell Automation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2399 | 12/29/2004 | | ORCL00317038 | | Letter from Steven Loyd (Intraware) to Legal Department (PeopleSoft) Re: Termination of Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2400 | 3/15/2006 | | ORCL00369726 | ORCL00369727 | Email from Michaela Nixdorf (Oracle) to Carlos Barradas and Lopez Lou (Oracle) Re: Brainlab | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2402 | 2/6/2004 | | ORCL00370624 | ORCL00370626 | Email from Katherine Lee (PeopleSoft) to Carlos Barradas re BBS Electronics/J.D. Edwards, a PeopleSoft Company, response | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2403 | 9/1/2005 | | ORCL00373252 | ORCL00373262 | Schedule 5 to the Software License and Services Agreement for Texas State Agencies between Oracle and DIR | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2404 | 10/4/2005 | | ORCL00373265 | | Purchase Order #P8436 issued by Department of Information Resources of the State of Texas | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2405 | 11/9/2006 | | ORCL00373273 | | Purchase Order #P9315 issued by Department of Information Resources of the State of Texas | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2406 | 10/7/2005 | | ORCL00373377 | ORCL00373382 | Letter from Honi Grasing (Oracle) to Sherri Parks (State Of Texas Dept Of Info Resources) Re: Service Renewal # P-99-500-00-000--27 and corresponding quotation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2407 | 12/30/1998 | | ORCL00375822 | ORCL00375830 | Software License and Services Agreement between The Park Associates and PeopleSoft USA, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2408 | 10/20/2005 | | ORCL00522257 | ORCL00522259 | Email from Alicia Rago (Siebel) to Diane Howell-Watkins re Re: Approval Needed - CANCELLATION for POMEROY IT-SR Management Approval | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2409 | 7/7/2009 | | ORCL00522266 | | Email from David Malich (Oracle) to Paul Duggan (Oracle) Re: Cancellation of maintenance for Wesfarmers CSBP Limited | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2410 | 11/18/2005 | | ORCL00522267 | ORCL00522271 | Email from, Robert Bild (Siebel) to John Grenham (Siebel) Re: Siebel Systems Maintenance Renewal Notification for Wesfarmers CSBP | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2411 | 9/16/2005 | | ORCL00522272 | ORCL00522274 | Renewal Quote from John Grenham (Siebel) to Wesfarmers CSBP Limited, Re: Support Renewal Quote for Wesfarmers CSBP Limited | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2412 | 4/25/2005 | | ORCL00522416 | ORCL00522417 | Email from Gary Ruskowski (Pomeroy IT Solutions) to Diane Howell-Watkins (Siebel) Re: FW: FW: Pomeroy IT Solutions - Siebel Maintenance Renewal - Cust Req to cxl | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2413 | 11/30/2006 | | ORCL00522490 | ORCL00522495 | Email from Alicia Rago (Oracle) to Diane Howell-Watkins (Oracle) Re: FW: Cancellation Approval request: Rockwell Automation | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2414 | 4/23/2002 | | ORCL00524778 | ORCL00524783 | Software License and Services Agreement between Pomeroy Computer Resources and Siebel Systems, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2415 | 4/23/2002 | | ORCL00524784 | ORCL00524788 | Exhibit A1-Order Form to Software License and Services Agreement between Pomeroy Computer Resources and Siebel Systems, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2416 | 6/28/2002 | | ORCL00524793 | ORCL00524795 | Exhibit A2-Order Form to Software License and Services Agreement between Pomeroy Computer Resources and Siebel Systems, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2417 | 1/28/2002 | | ORCL00540045 | ORCL00540049 | OneWorld - Anhang Lizenzierte Produkte (Suite-Preise) between BrainLAB AG and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2418 | 1/28/2002 | | ORCL00540054 | ORCL00540062 | Software-Lizenz, Service- und Softwarepflege- Vereinbarung between BrainLAB AG and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2419 | 9/7/2003 | | ORCL00540066 | | Exhibit A to Anhang Lizenzierte Produkte J.D. Edwards® 5 OneWorld (OW)/Enterprise Resource Planning (ERP) between BrainLAB AG and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2420 | 9/30/2003 | | ORCL00540072 | ORCL00540076 | Anhang Lizenzierte Produkte J.D. Edwards® 5 OneWorld (OW)/Enterprise Resource Planning (ERP) between BrainLAB AG and J.D. Edwards | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2421 | Undated | | ORCL00568595 | ORCL00568665 | Oracle Presentation: "Customer Services, July Business Review" | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2422 | N/A | | ORCL00672561 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2423 | N/A | | ORCL00672564 | ORCL00672566 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2424 | N/A | | ORCL00672565 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2425 | N/A | | ORCL00672571 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2426 | N/A | | ORCL00672574 | ORCL00672576 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2427 | N/A | | ORCL00672577 | ORCL00672578 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2428 | N/A | | ORCL00672579 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2429 | N/A | | ORCL00672581 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2430 | N/A | | ORCL00672582 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2431 | N/A | | ORCL00672584 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2432 | N/A | | ORCL00672586 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2433 | N/A | | ORCL00672588 | ORCL00672592 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2434 | N/A | | ORCL00672595 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2435 | N/A | | ORCL00672596 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2436 | N/A | | ORCL00672610 | ORCL00672614 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2437 | N/A | | ORCL00672615 | ORCL00672616 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2438 | N/A | | ORCL00672626 | ORCL00672634 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2440 | N/A | | ORCL00672635 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2441 | N/A | | ORCL00672636 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2442 | N/A | | ORCL00672640 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2443 | N/A | | ORCL00672664 | ORCL00672670 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2444 | N/A | | ORCL00672679 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2445 | N/A | | ORCL00672682 | ORCL00672688 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2446 | N/A | | ORCL00672690 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2447 | N/A | | ORCL00672695 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2448 | N/A | | ORCL00672700 | ORCL00672703 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2449 | N/A | | ORCL00672706 | ORCL00672707 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2450 | N/A | | ORCL00672715 | ORCL00672716 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2451 | N/A | | ORCL00672720 | ORCL00672722 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2452 | N/A | | ORCL00672723 | ORCL00672728 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2453 | N/A | | ORCL00672732 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2454 | N/A | | ORCL00672735 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2455 | N/A | | ORCL00672746 | ORCL00672753 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2456 | N/A | | ORCL00672773 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2457 | N/A | | ORCL00672780 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2458 | N/A | | ORCL00672783 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2459 | N/A | | ORCL00672784 | ORCL00672785 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2460 | N/A | | ORCL00672787 | ORCL00672792 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2461 | N/A | | ORCL00672810 | ORCL00672813 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2462 | N/A | | ORCL00672811 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2463 | N/A | | ORCL00672815 | ORCL00672816 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2464 | N/A | | ORCL00672822 | ORCL00672829 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2465 | N/A | | ORCL00672830 | ORCL00672831 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2466 | N/A | | ORCL00672835 | ORCL00672836 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2467 | N/A | | ORCL00672837 | ORCL00672838 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2468 | N/A | | ORCL00672848 | ORCL00672851 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2469 | N/A | | ORCL00672863 | ORCL00672864 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2470 | N/A | | ORCL00672871 | ORCL00672876 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2471 | N/A | | ORCL00672877 | ORCL00672883 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2472 | N/A | | ORCL00672884 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2473 | N/A | | ORCL00672885 | ORCL00672886 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2474 | N/A | | ORCL00672887 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2475 | N/A | | ORCL00672888 | ORCL00672892 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2476 | N/A | | ORCL00672893 | ORCL00672896 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2477 | N/A | | ORCL00672898 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2478 | N/A | | ORCL00672899 | ORCL00672900 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2479 | N/A | | ORCL00672901 | ORCL00672903 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2480 | N/A | | ORCL00672904 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2481 | N/A | | ORCL00672905 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2482 | N/A | | ORCL00672908 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2483 | N/A | | ORCL00672915 | ORCL00672917 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2484 | N/A | | ORCL00672931 | ORCL00672932 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2485 | N/A | | ORCL00672934 | ORCL00672939 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2486 | N/A | | ORCL00672940 | ORCL00672945 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2487 | N/A | | ORCL00672947 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2488 | N/A | | ORCL00672955 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2489 | N/A | | ORCL00672959 | ORCL00672960 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2490 | N/A | | ORCL00672965 | ORCL00672971 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2491 | N/A | | ORCL00672972 | ORCL00672973 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2492 | N/A | | ORCL00672974 | ORCL00672975 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2493 | N/A | | ORCL00672976 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2494 | N/A | | ORCL00672977 | ORCL00672980 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2495 | N/A | | ORCL00672981 | ORCL00672984 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2496 | N/A | | ORCL00672987 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2497 | N/A | | ORCL00672988 | ORCL00672995 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2498 | N/A | | ORCL00673011 | ORCL00673012 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2499 | N/A | | ORCL00673013 | ORCL00673020 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2500 | N/A | | ORCL00673021 | ORCL00673022 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2501 | N/A | | ORCL00673024 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2502 | N/A | | ORCL00673025 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2503 | N/A | | ORCL00673026 | ORCL00673027 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2504 | N/A | | ORCL00673028 | ORCL00673031 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2505 | N/A | | ORCL00673035 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2506 | N/A | | ORCL00673038 | ORCL00673041 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2507 | N/A | | ORCL00673042 | ORCL00673048 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2508 | N/A | | ORCL00673051 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2509 | N/A | | ORCL00673058 | ORCL00673060 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2510 | N/A | | ORCL00673061 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2511 | N/A | | ORCL00673062 | ORCL00673063 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2512 | N/A | | ORCL00673064 | ORCL00673065 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2513 | N/A | | ORCL00673066 | ORCL00673071 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2514 | N/A | | ORCL00673072 | ORCL00673083 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2515 | N/A | | ORCL00673074 | ORCL00673075 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2516 | N/A | | ORCL00673077 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2517 | N/A | | ORCL00673089 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2518 | N/A | | ORCL00673163 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2519 | N/A | | ORCL00673164 | ORCL00673165 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2520 | N/A | | ORCL00673165 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2521 | N/A | | ORCL00673166 | ORCL00673169 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2522 | N/A | | ORCL00673172 | ORCL00673175 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2523 | N/A | | ORCL00673176 | ORCL00673177 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2524 | N/A | | ORCL00673178 | ORCL00673179 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2525 | N/A | | ORCL00673180 | ORCL00673181 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2526 | N/A | | ORCL00673184 | ORCL00673185 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2527 | N/A | | ORCL00673186 | ORCL00673187 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2528 | N/A | | ORCL00673188 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2529 | N/A | | ORCL00673189 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2530 | N/A | | ORCL00673192 | ORCL00673193 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2531 | N/A | | ORCL00673195 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2532 | N/A | | ORCL00673198 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2533 | N/A | | ORCL00673199 | ORCL00673200 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2534 | N/A | | ORCL00673201 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2535 | N/A | | ORCL00673202 | ORCL00673209 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2536 | N/A | | ORCL00673210 | ORCL00673216 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2537 | N/A | | ORCL00673211 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2538 | N/A | | ORCL00673219 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2539 | N/A | | ORCL00673220 | ORCL00673221 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2540 | N/A | | ORCL00673222 | ORCL00673228 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2541 | N/A | | ORCL00673229 | ORCL00673234 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2542 | N/A | | ORCL00673241 | ORCL00673242 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2543 | N/A | | ORCL00673243 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2544 | N/A | | ORCL00673244 | ORCL00673247 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2545 | N/A | | ORCL00673252 | ORCL00673258 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2546 | N/A | | ORCL00673259 | ORCL00673265 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2547 | N/A | | ORCL00673268 | ORCL00673269 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2548 | N/A | | ORCL00673272 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2549 | N/A | | ORCL00673277 | ORCL00673280 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2550 | N/A | | ORCL00673283 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2551 | N/A | | ORCL00673284 | ORCL00673285 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2552 | N/A | | ORCL00673286 | ORCL00673287 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2553 | N/A | | ORCL00673288 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2554 | N/A | | ORCL00673289 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2555 | N/A | | ORCL00673290 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2556 | N/A | | ORCL00673295 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2557 | N/A | | ORCL00673296 | ORCL00673297 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2558 | N/A | | ORCL00673298 | ORCL00673304 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2559 | N/A | | ORCL00673305 | ORCL00673306 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2560 | N/A | | ORCL00673307 | ORCL00673310 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2561 | N/A | | ORCL00673311 | ORCL00673312 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2562 | N/A | | ORCL00673313 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2563 | N/A | | ORCL00673314 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2564 | N/A | | ORCL00673315 | ORCL00673316 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2565 | N/A | | ORCL00673317 | ORCL00673321 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2566 | N/A | | ORCL00673322 | ORCL00673325 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2567 | N/A | | ORCL00673330 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2568 | N/A | | ORCL00673333 | ORCL00673336 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2569 | N/A | | ORCL00673340 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2570 | N/A | | ORCL00673389 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2571 | N/A | | ORCL00673409 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2572 | N/A | | ORCL00673421 | ORCL00673425 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2573 | N/A | | ORCL00673426 | ORCL00673432 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2574 | N/A | | ORCL00673433 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2575 | N/A | | ORCL00673436 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2576 | N/A | | ORCL00673438 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2577 | N/A | | ORCL00673440 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2578 | N/A | | ORCL00673441 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2579 | N/A | | ORCL00673442 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2580 | N/A | | ORCL00673445 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2581 | N/A | | ORCL00673468 | ORCL00673470 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2582 | N/A | | ORCL00689888 | | Psoft cancellation rates.xls | Liability and damages | Catz, Safra; Meyer, Paul |
| 2583 | 7/6/2005 | | ORCL00694109 | ORCL00694110 | Letter from Egidio Galbani S.p.A. to Oracle Re: Communication of Partial Corporate Division | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2584 | 11/25/2005 | | ORCL00694112 | | Translation of Letter from Antonio Sala (Gruppo Galbani) to Oracle Italia S.r.l. Re: Cancellation of Maintenance (Contract originally between J.D. Edwards Europe Ltd., and Egidio Galbani S.p.A.) | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2585 | N/A | | ORCL00694190 | ORCL00694195 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2586 | N/A | | ORCL00694191 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2587 | N/A | | ORCL00694195 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2588 | N/A | | ORCL00694197 | ORCL00694202 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2589 | N/A | | ORCL00694206 | ORCL00694219 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2590 | N/A | | ORCL00694220 | ORCL00694227 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2591 | N/A | | ORCL00694237 | ORCL00694250 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2592 | N/A | | ORCL00694245 | ORCL00694246 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2593 | N/A | | ORCL00694249 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2594 | N/A | | ORCL00694270 | ORCL00694271 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2595 | N/A | | ORCL00695188 | ORCL00695191 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2596 | N/A | | ORCL00695192 | ORCL00695203 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2597 | N/A | | ORCL00695204 | ORCL00695207 | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2598 | N/A | | ORCL00704380 | ORCL00111109 | Multijurisdictional Customer Contract Numbers_v2.xls | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2599 | 3/16/2004 | | ORCL00086974 | ORCL00086976 | Conversion Schedule zur Softwarelizenz und Servicevereinbarung (Conversion Schedule to the Software License and Service Agreement) between Yazaki Europe Limited and PeopleSoft GmbH | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2600 | 2/25/2002 | | ORCL00092604 | | Letter from Gay-LeClerc Qaderi (PeopleSoft) to Kathy Sauer (Cowlitz County) | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2601 | 12/23/2005 | | ORCL02985870 | ORCL02985878 | Support Services Agreement between TomorrowNow and Telapex, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2602 | N/A | | ORCL00672958 | | PeopleSoft PSynergy System Screenshot | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2603 | 3/11/2008 | | SAP-OR00645095 | | Letter from Bert Oltmans (TomorrowNow) to Joel Pond (Fairchild Semiconductor) Re: Termination of Support Services Agreement between TomorrowNow, Inc. and Fairchild Semiconductor | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2604 | 6/30/2006 | | TN-OR00000137 | TN-OR00000148 | Support Services Agreement between Baptist Health System, Inc. and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2605 | 8/20/2006 | | TN-OR00000334 | TN-OR00000343 | Support Services Agreement between TomorrowNow and Greater Vancouver Regional District | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2606 | 9/29/2006 | | TN-OR00000442 | TN-OR00000452 | Support Services Agreement between TomorrowNow, Inc. and Laird Plastics | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2607 | 10/9/2006 | | TN-OR00000464 | TN-OR00000478 | Support Services Agreement between TomorrowNow and Merck & Company, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2608 | 9/29/2006 | | TN-OR00000545 | TN-OR00000564 | Support Services Agreement between TomorrowNow and MKS Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2609 | 4/1/2007 | | TN-OR00000574 | TN-OR00000585 | Support Services Agreement between TomorrowNow and National Manufacturing Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2610 | 9/29/2006 | | TN-OR00000701 | TN-OR00000711 | Support Services Agreement, between TomorrowNow, Inc. and SPX Cooling Technologies | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2611 | 9/29/2006 | | TN-OR00000722 | TN-OR00000733 | Support Services Agreement between TomorrowNow, Inc. and SPX Flow Technology | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2612 | 3/16/2007 | | TN-OR00000766 | TN-OR00000772 | Appendix B to TomorrowNow contract with The Standard Register Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2613 | 9/29/2006 | | TN-OR00000908 | TN-OR00000918 | Support Services Agreement between TomorrowNow and VSM Group | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2614 | 1/15/2007 | | TN-OR00000934 | TN-OR00000944 | Support Services Agreement between TomorrowNow and Vanguard Managed Solutions, LLC | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2615 | 3/15/2005 | | TN-OR00000949 | TN-OR00000959 | Support Services Agreement For PeopleSoft® EnterpriseOne and World Releases between Wabash National Corporation and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2616 | 6/00/2006 | | TN-OR00001169 | TN-OR00001171 | OneWorld Product Verification Form between TomorrowNow and SPX Cooling Technologies | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2617 | 6/00/2006 | | TN-OR00001221 | TN-OR0001223 | OneWorld Product Verification Form between TomorrowNow and Weil-McLain | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2618 | 12/6/2006 | | TN-OR00004256 | TN-OR00004266 | Support Services Agreement, between TomorrowNow, Inc. and Weil-McLain | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2619 | 9/29/2006 | | TN-OR00005259 | TN-OR00005269 | Support Services Agreement between TomorrowNow and On Assignment, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2620 | 12/31/2006 | | TN-OR00005270 | TN-OR00005283 | Support  Services Agreement between TomorrowNow and LogicaCMG UK Limited / InBev UK Limited | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2621 | 11/9/2004 | | TN-OR00005358 | TN-OR00005368 | Support Services Agreement for PeopleSoft® Releases between TomorrowNow, Inc. and Ace Parking Management, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2622 | 3/24/2003 | | TN-OR00005404 | TN-OR00005415 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Advance Stores Company, Incorporated | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2623 | 9/8/2006 | | TN-OR00005441 | TN-OR00005450 | Support Services Agreement between TomorrowNow and American Family Life Assurance Company of Columbus | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2624 | 12/15/2006 | | TN-OR00005520 | TN-OR00005531 | Support Services Agreement between TomorrowNow and Alcon Laboratories Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2625 | 6/21/2006 | | TN-OR00005614 | TN-OR00005627 | Support Services Agreement between TomorrowNow and American Commercial Barge Line LLC. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2626 | 1/20/2007 | | TN-OR00005962 | TN-OR00005972 | Amendment No. 1 to the Support Services Agreement between TomorrowNow and Brenco Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2627 | 6/17/2005 | | TN-OR00005723 | TN-OR00005733 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and ArvinMeritor, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2628 | 8/5/2005 | | TN-OR00005805 | TN-OR00005816 | Support Services Agreement for PeopleSoft EnterpriseOne and World Releases between TomorrowNow, Inc. and Barrie Hydro Distribution, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2629 | 2/9/2005 | | TN-OR00005866 | TN-OR00005879 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and BEA Systems, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2630 | 10/15/2004 | | TN-OR00005880 | TN-OR00005891 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Berkshire Realty Holdings L.P. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2631 | 10/21/2004 | | TN-OR00005896 | TN-OR00005911 | Support Services Agreement for PeopleSoft Releases between Big Lots Stores, Inc. and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2632 | 7/31/2006 | | TN-OR00005948 | TN-OR00005961 | Support Services Agreement between BrainLAB AG and TomorrowNow (UK) Limited | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2633 | 12/8/2004 | | TN-OR00005973 | TN-OR00005983 | Support Services Agreement between TomorrowNow and Brigham Young University | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2634 | 4/15/2004 | | TN-OR00006008 | TN-OR00006018 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and California Water Service Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2635 | 6/30/2005 | | TN-OR00006040 | TN-OR00006055 | Support Services Agreement for PeopleSoft Releases between Agreement between The Capital Group Companies, Inc. and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2636 | 2/27/2003 | | TN-OR00006068 | TN-OR00006079 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Caremark Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2637 | 12/20/2002 | | TN-OR00006080 | TN-OR00006092 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Caremark Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2638 | 6/1/2006 | | TN-OR00006129 | TN-OR00006140 | Support Services Agreement between TomorrowNow and CC Industries, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2639 | 7/28/2006 | | TN-OR00006141 | TN-OR00006144 | Appendix B to TomorrowNow contract with CC Industries, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2640 | 12/1/2005 | | TN-OR00006152 | TN-OR00006161 | Support Services Agreement between TomorrowNow and Central Garden & Pet Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2641 | 6/30/2005 | | TN-OR00006168 | TN-OR00006186 | Support Services Agreement between TomorrowNow and CIBER, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2642 | 3/31/2003 | | TN-OR00006189 | TN-OR00006200 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Circuit City Stores, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2643 | 11/10/2004 | | TN-OR00006224 | TN-OR00006235 | Support Services Agreement for PeopleSoft Releases between TomorrowNow, Inc. and City of Flint, Michigan | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2644 | 6/27/2005 | | TN-OR00006236 | TN-OR00006246 | Support Services Agreement For PeopleSoft Releases between City of Huntsville, Alabama and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2645 | 7/6/2006 | | TN-OR00006266 | TN-OR00006277 | Support Services Agreement between City of Windsor and TomorrowNow | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2646 | 5/13/2005 | | TN-OR00006348 | TN-OR00006357 | Support Services Agreement for PeopleSoft Releases between TomorrowNow, Inc. and Computer Associates International, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2647 | 1/30/2006 | | TN-OR00006375 | TN-OR00006383 | Letter from Nigel Pullan (TN UK) to Chris Nutland (Coors Brewers Limited) re Support Services Agreement | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2648 | 12/5/2005 | | TN-OR00006408 | TN-OR00006418 | Support Services Agreement between TomorrowNow and Coty Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2649 | 9/1/2006 | | TN-OR00006483 | TN-OR00006494 | Support Services Agreement between TomorrowNow and CSK Auto Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2650 | 6/1/2005 | | TN-OR00006495 | TN-OR00006505 | Support Services Agreement for PeopleSoft EnterpriseOne and World Releases between TomorrowNow and Dana Corporate | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2651 | 10/14/2004 | | TN-OR00006571 | TN-OR00006581 | Support Services Agreement between TomorrowNow and Diocesan Service Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2652 | 3/31/2006 | | TN-OR00006715 | TN-OR00006727 | Support Services Agreement between TomorrowNow and El Paso Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2653 | 4/30/2004 | | TN-OR00006747 | TN-OR00006758 | Support Services Agreement for Retiring and Retired PeopleSoft Releases between Employees' Retirement System and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2654 | 2/9/2007 | | TN-OR00006772 | TN-OR00006781 | Support Services Agreement between TomorrowNow and Everdream Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2655 | 5/16/2003 | | TN-OR00006820 | TN-OR00006831 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and First Virginia Services Incorporated | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2656 | 6/30/2003 | | TN-OR00006832 | TN-OR00006842 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Five Star Quality Care, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2657 | 6/30/2004 | Exhibit 1308 | TN-OR00006874 | TN-OR00006884 | Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow contract with Florida Tile Industries | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2658 | 2/10/2006 | | TN-OR00007001 | TN-OR00007011 | Support Services Agreement between TomorrowNow and GKN Driveline North American Inc, DBA GKN Automotive Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2659 | 12/8/2006 | | TN-OR00007014 | TN-OR00007026 | Support Services Agreement between TomorrowNow and GlobalSantaFe Corporate Services, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2660 | 2/21/2005 | | TN-OR00007168 | TN-OR00007176 | Support Services Agreement between TomorrowNow and De Nationale stitching tot Exploitative van Casinospelen in Nederland | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2661 | 12/31/2005 | | TN-OR00007195 | TN-OR00007206 | Support Services Agreement between TomorrowNow and Host Communications | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2662 | 5/1/2006 | | TN-OR00007211 | TN-OR00007220 | Support Services Agreement between TomorrowNow and Hubbard Construction Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2663 | 1/29/2004 | | TN-OR00007250 | TN-OR00007260 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and ICF Consulting Group, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2664 | 9/9/2004 | | TN-OR00007285 | TN-OR00007295 | Support Services Agreement for PeopleSoft Releases between Information Handling Services Group, Inc. and TomorrowNow | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2665 | 3/23/2005 | | TN-OR00007330 | TN-OR00007341 | Support Services Agreement for PeopleSoft® Releases between TomorrowNow, Inc. and Intraware, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2666 | 7/29/2005 | | TN-OR00007369 | TN-OR00007379 | Support Services Agreement for PeopleSoft EnterpriseOne and World Releases between TomorrowNow and J.W. Harris, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2667 | 12/31/2005 | | TN-OR00007390 | TN-OR00007399 | Support Services Agreement (Final Version 8) between TomorrowNow and Japan Travel Bureau Asia Pte Ltd . | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2668 | 12/27/2005 | | TN-OR00007414 | TN-OR00007423 | Support Services Agreement between TomorrowNow and Kellstrom Industries, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2669 | 1/26/2005 | | TN-OR00007459 | TN-OR00007470 | Support Services Agreement for PeopleSoft EnterpriseOne and World Releases between Koontz-Wagner Electric Company and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2670 | 12/27/2004 | | TN-OR00007606 | TN-OR00007617 | Support Services Agreement between TomorrowNow and The Manitowoc Company, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2671 | 5/15/2006 | | TN-OR00007620 | TN-OR00007630 | Support Services Agreement between TomorrowNow and Manugistics Group, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2672 | 11/25/2005 | Exhibit 1528 | TN-OR00007646 | TN-OR00007658 | Support Services Agreement between TomorrowNow and McLennan County, Texas | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2673 | 12/17/2003 | | TN-OR00007771 | TN-OR00007780 | Extended Support Services Agreement For Retiring and Retired PeopleSoft® Releases between National Americas Investment, Inc. and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2674 | 6/28/2006 | | TN-OR00007807 | TN-OR00007816 | Support Services Agreement between TomorrowNow and National Surgical Hospitals | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2675 | 12/20/2006 | | TN-OR00007856 | TN-OR00007867 | Support Services Agreement between TomorrowNow and Newport Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2676 | 9/16/2005 | | TN-OR00007890 | TN-OR00007900 | Support Services Agreement TomorrowNow WorldMax between TomorrowNow and Nitta Casings, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2677 | 2/22/2005 | | TN-OR00007904 | TN-OR00007918 | Support Services Agreement For PeopleSoft Releases between Norstan Communications Inc. and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2678 | 6/2/2005 | | TN-OR00007921 | TN-OR00007932 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and SIRVA | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2679 | 9/30/2006 | | TN-OR00008000 | TN-OR00008010 | Support Services Agreement between TomorrowNow and Overwaitea Food Group Limited Partnership | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2680 | 11/30/2004 | | TN-OR00008022 | TN-OR00008032 | Support Services Agreement for PeopleSoft Releases between The Park Associates and TomorrowNow | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2681 | 11/4/2005 | Exhibit 1333 | TN-OR00008078 | TN-OR00008088 | Support Services Agreement between TomorrowNow and Pepsi-Cola General Bottlers, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2682 | 3/30/2004 | | TN-OR00008094 | TN-OR00008104 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow contract with Perdue Farms Incorporated | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2683 | 9/15/2006 | | TN-OR00008117 | TN-OR00008129 | Support Services Agreement between TomorrowNow and PetSmart, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2684 | 1/7/2005 | | TN-OR00008213 | TN-OR00008224 | Support Services Agreement for PeopleSoft EnterpriseOne and World Releases between TomorrowNow and Praxair, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2685 | 4/1/2006 | | TN-OR00008234 | TN-OR00008238 | Appendix A to the Support Services Agreement between TomorrowNow, Inc. and Pretty Products, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2686 | 12/21/2005 | | TN-OR00008239 | TN-OR00008249 | Support Services Agreement between TomorrowNow and PRG-Schultz International, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2687 | 11/14/2005 | | TN-OR00008262 | TN-OR00008273 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Progress Software Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2688 | 11/26/2003 | | TN-OR00008300 | TN-OR00008310 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Providence Health System | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2689 | 3/6/2007 | | TN-OR00008322 | TN-OR00008332 | Support Services Agreement between TomorrowNow and PSCU Financial Services, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2690 | 9/9/2004 | | TN-OR00008333 | TN-OR00008343 | Support Services Agreement for PeopleSoft Releases between TomorrowNow, Inc. and Quad Graphics, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2691 | 7/10/2006 | | TN-OR00008346 | TN-OR00008356 | Support Services Agreement between TomorrowNow and Remy International, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2692 | 8/27/2004 | | TN-OR00008362 | TN-OR00008372 | Support Services Agreement for PeopleSoft Releases between Rent-Way, Inc. and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2693 | 3/30/2006 | | TN-OR00008389 | TN-OR00008400 | Support Services Agreement between TomorrowNow and Rockwell Automation, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2694 | 11/17/2006 | | TN-OR00008401 | TN-OR00008405 | Appendix B to TomorrowNow Inc's Support Services Agreement with Rockwell Automation, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2695 | 12/31/2005 | | TN-OR00008452 | TN-OR00008465 | Support Services Agreement between TomorrowNow and Rotkaeppchen Sektkellerei GmbH | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2696 | 6/15/2007 | | TN-OR00008484 | TN-OR00008492 | Support Services Agreement between TomorrowNow and RTKL Associates Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2697 | 8/6/2002 | | TN-OR00008493 | TN-OR00008504 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Safeway Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2698 | 12/31/2005 | | TN-OR00008596 | TN-OR00008606 | Support Services Agreement TomorrowNow WorldMax between TomorrowNow and Schott North America, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2699 | 6/30/2005 | | TN-OR00008612 | TN-OR00008622 | Support Services Agreement between TomorrowNow and Seattle Public Schools | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2700 | 2/24/2003 | | TN-OR00008645 | TN-OR00008656 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Sierra Pacific Power Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2701 | 2/8/2005 | | TN-OR00008801 | TN-OR00008812 | Support Services Agreement between TomorrowNow and Suburban Propane, L.P. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2702 | Undated | | TN-OR00008829 | | Support Services Agreement between TomorrowNow and Summit Technology, Inc. (on behalf of Children's Health System) | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2703 | 9/29/2006 | | TN-OR00008854 | TN-OR00008863 | Support Services Agreement between TomorrowNow, Inc. and Summit Technology, Inc (on behalf of Shands Healthcare) | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2704 | 9/8/2005 | | TN-OR00008864 | TN-OR00008874 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Susquehanna Pfaltzgraff Co. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2705 | 10/31/2006 | Exhibit 1423A | TN-OR00008898 | TN-OR00008907 | Support Services Agreement between TomorrowNow and TA Operating Corporation d/b/a TravelCenters of America | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2706 | 12/1/2005 | | TN-OR00008960 | TN-OR00008969 | Support Services Agreement between TomorrowNow and Toms Snacks Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2707 | 1/17/2005 | | TN-OR00008974 | TN-OR00008983 | Support Services Agreement for PeopleSoft Releases between Toshiba America Information Systems, Inc. and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2708 | 2/25/2005 | | TN-OR00009039 | TN-OR00009049 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and United Dominion Realty Trust, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2709 | 9/14/2004 | | TN-OR00009075 | TN-OR00009090 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and University Health System | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2710 | 1/7/2005 | | TN-OR00009113 | TN-OR00009124 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and University of New Orleans | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2711 | 12/20/2002 | | TN-OR00009127 | TN-OR00009220 | Support and Services Agreement between TomorrowNow and University of Texas Health Science Center at San Antonio | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2712 | 6/1/2004 | | TN-OR00009252 | TN-OR00009260 | Consulting Services Agreement between US Oncology's and TomorrowNow | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2713 | 10/3/2005 | Exhibit 1772 | TN-OR00009261 | TN-OR00009276 | Support Services Agreement between TomorrowNow and USA Waste-Management Resources, LLC | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2714 | 6/19/2006 | | TN-OR00009294 | TN-OR00009304 | Support Services Agreement between TomorrowNow and Vector Limited | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2715 | 5/15/2004 | | TN-OR00009329 | TN-OR00009339 | Support Services Agreement For Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Veolia Water Indianapolis | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2716 | 3/1/2006 | | TN-OR00009345 | TN-OR00009362 | Support Services Agreement between TomorrowNow and Visteon Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2717 | 11/18/2004 | | TN-OR00009363 | TN-OR00009373 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Vulcan Materials Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2718 | 9/29/2006 | | TN-OR00009385 | TN-OR00009395 | Support  Services Agreement between TomorrowNow and Wakefern Food Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2719 | 11/10/2006 | | TN-OR00009409 | TN-OR00009418 | Support Services Agreement between TomorrowNow and The Wellbridge Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2720 | 12/1/2005 | | TN-OR00009444 | TN-OR00009453 | Support Services Agreement between TomorrowNow and Wheeler's Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2721 | 00/00/2002 | | TN-OR00009456 | TN-OR00009467 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Winn-Dixie Stores Incorporated | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2722 | 4/1/2005 | | TN-OR00009501 | TN-OR00009512 | Support Services Agreement For EnterpriseOne (OneWorld) and World Releases between TomorrowNow, Inc. and Yazaki (Europe) Limited | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2723 | 5/1/2007 | | TN-OR00009526 | TN-OR00009537 | Support Services Agreement between TomorrowNow, Inc. and ZMC Technologies Pte. Ltd. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2724 | 4/30/2007 | | TN-OR00054137 | TN-OR00054146 | Support Services Agreement between TomorrowNow and JALPAK International America Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2725 | 9/21/2006 | | TN-OR00055827 | | Email from Bert Oltmans (TomorrowNow) to Albert van Wissen and others (TomorrowNow), "NEW DEAL: SPX Flow Technology for J.D. Edwards" | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2726 | 10/5/2006 | | TN-OR00055838 | TN-OR00055839 | Email from Mark Kreutz (TomorrowNow) to Cochran Fant (SPX Flow) and James Taylor (SPX Flow), "World and OneWorld Urgent Steps for SPX Flow Technology" | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2727 | 2/24/2006 | | TN-OR00061886 | TN-OR00061896 | Support Services Agreement between TomorrowNow and MIECO, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2728 | 11/29/2006 | | TN-OR00065478 | | Email from Mark Kreutz (TomorrowNow) to Tony Bauschka (Weil-McLain) Re: SPX Weil-McLain Urgent Steps for TomorrowNow | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2729 | 10/10/2006 | | TN-OR00092596 | TN-OR00092597 | Email from Mark Kreutz (TomorrowNow) to Bryan Diehn (SPX Cooling) Re: SPX Steps Prior to Maintenance End with Oracle | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2730 | 9/14/2005 | | TN-OR00266121 | TN-OR00266168 | State of Texas Department of Information Resources, Contract for PeopleSoft Software Maintenance Services | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2731 | 12/22/2005 | | TN-OR00322431 | | Email from Bob Geib (TomorrowNow) to TomorrowNow-All Re: TomorrowNow Wins! KMC Telecom (Renewal/PeopleSoft) | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2732 | 10/17/2003 | | TN-OR00415082 | TN-OR00415093 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Financials Releases between TomorrowNow and Bear Stearns & Co., Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2733 | 11/30/2004 | | TN-OR00415105 | TN-OR00415118 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Foot Locker, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2734 | 1/8/2004 | | TN-OR00415164 | TN-OR00415175 | Extended Support Services Agreement For Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Cowlitz County Washington | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2735 | 2/23/2004 | | TN-OR00415254 | TN-OR00415268 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Lockheed Martin Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2736 | 1/14/2004 | | TN-OR00415280 | TN-OR00415292 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and University City Studios LLLP | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2737 | 3/25/2004 | | TN-OR00415293 | TN-OR00415303 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Savage Services Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2738 | 12/9/2004 | | TN-OR00415329 | TN-OR00415339 | Support Services Agreement For PeopleSoft® Releases between George Weston Bakeries Inc. and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2739 | 6/25/2004 | | TN-OR00415389 | TN-OR00415398 | Support Services Agreement For PeopleSoft Releases between TomorrowNow, Inc. and Praxair, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2740 | 6/9/2004 | | TN-OR00415432 | TN-OR00415442 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Saint Barnabas Health Care System | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2741 | 1/31/2004 | | TN-OR00415528 | TN-OR00415539 | Extended Support Services Agreement For Retiring and Retired PeopleSoft Releases between Alternative Resources Corporation and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2742 | 12/4/2003 | | TN-OR00415767 | TN-OR00415778 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and NiSource Corporate Services Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2743 | 3/4/2003 | | TN-OR00415856 | TN-OR00415868 | Extended Support Services Agreement For Retiring and Retired PeopleSoft Releases between Coors Brewing Company and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2744 | 10/8/2002 | | TN-OR00415934 | TN-OR00415945 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Alterra Healthcare Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2745 | 8/1/2002 | | TN-OR00415946 | TN-OR00415958 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Washington Gas Light Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2746 | 10/9/2002 | | TN-OR00416730 | TN-OR00416741 | Extended Support Services  Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Fletcher Allen Health Care | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2747 | 1/8/2004 | | TN-OR00612272 | | Email from Seth Ravin (TomorrowNow) to Andrew Nelson (TomorrowNow) and others Re: New Deal: Cowlitz County Washington | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob; Ravin, Seth |
| 2748 | 6/16/2004 | | TN-OR00620272 | TN-OR00620273 | Internal Email from Seth Ravin (TomorrowNow) to Shelly Chapman and others Re: New Deal: Florida Tile Industries | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob; Ravin, Seth |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2749 | 10/27/2004 | | TN-OR00626291 | TN-OR00626292 | Email from Andrew Nelson to Seth Ravin (TomorrowNow) and others (TomorrowNow) Re: NEW DEAL: City of Flint (Contract #2) | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob; Ravin, Seth |
| 2751 | 2/25/2005 | | TN-OR00635819 | | Email from Bob Geib (TomorrowNow) to Andrew Nelson (TomorrowNow) and others Re: NEW FMS DEAL: United Dominion Realty Trust (UDRT) | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob; Ravin, Seth |
| 2752 | 6/29/2005 | | TN-OR00646221 | TN-OR00646231 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and TriQuint Semiconductor, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2753 | 1215/2006 | | TN-OR00658013 | TN-OR00658022 | Support Services Agreement between TomorrowNow and High Industries, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2754 | 3/17/2005 | | TN-OR00637224 | | Email from Bob Geib (TomorrowNow) to Andrew Nelson (TomorrowNow) Re: SAP 'blue bird' deals - Heads Up - LAST MINUTE | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2755 | 11/12/2004 | | TN-OR00745734 | TN-OR00745735 | Email from Seth Ravin (TomorrowNow) to Shelly Chapman and others (TomorrowNow), "New Deal: Haworth, Inc." | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob; Ravin, Seth |
| 2756 | 5/23/2005 | | TN-OR00763663 | | Email from Bob Geib (TomorrowNow) to TomorrowNow-All, Re: TomorrowNow Wins! CA (Computer Associates) | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2757 | 10/26/2006 | | TN-OR00769892 | TN-OR00769896 | Email from Wade Walden to Spencer Phillips (TomorrowNow) et al. Re: Deal status: Newport Corporation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2758 | 12/20/2004 | | TN-OR00800546 | TN-OR00800556 | Support Services Agreement For PeopleSoft Releases between KMC Telecom Holdings, Inc. and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2759 | 2/28/2007 | | TN-OR00814936 | TN-OR00814951 | Support Services Agreement between TomorrowNow and N.V. Organon | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2760 | 9/22/2006 | | TN-OR00983835 | TN-OR00983846 | Support Services Agreement between TomorrowNow and ProQuest Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2761 | 9/28/2006 | | TN-OR00984137 | TN-OR00984150 | Support Services Agreement between TomorrowNow and Ross Dress For Less Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2762 | 9/26/2006 | | TN-OR00984155 | TN-OR00984166 | Support Services Agreement between TomorrowNow and Summit Technology, Inc. (on behalf of Arvato Services, Inc.) | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2763 | 9/29/2006 | | TN-OR00984302 | TN-OR00984310 | Support Services Agreement between TomorrowNow, Inc. and Binney & Smith, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2764 | 10/13/2006 | | TN-OR00984729 | TN-OR00984739 | Support Services Agreement between TomorrowNow and Great Western Malting Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2765 | 1/15/2007 | | TN-OR00990496 | TN-OR00990509 | Support Services Agreement between TomorrowNow and The Standard Register Company | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2766 | 3/30/2006 | | TN-OR00997715 | TN-OR00997725 | Support Services Agreement (Version 4) between TomorrowNow and Northern Group Training Limited | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2767 | 2/26/2007 | | TN-OR01037494 | TN-OR01037511 | Support Services Agreement between TomorrowNow and Blue Cross Blue Shield of Kansas, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2768 | 6/21/2006 | | TN-OR01227073 | TN-OR01227074 | Email from Wade Walden (TomorrowNow) to George Lester (TomorrowNow) Re: Baptist Health Systems | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2769 | 6/23/2006 | | TN-OR01227488 | TN-OR01227498 | Support Services Agreement between World Kitchen (Asia Pacific) Pte Ltd and TomorrowNow Singapore Pte Ltd. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2770 | 9/29/2006 | | TN-OR01361360 | TN-OR01361362 | Appendix A to the Support Services Agreement between TomorrowNow, Inc. and Binney & Smith, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2771 | 7/24/2006 | | TN-OR01563784 | TN-OR01563794 | TomorrowNow's Kickoff Meeting for World Kitchen (Asia Pacific) Pte Ltd  J.D. Edwards Support presentation | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2772 | 9/7/2006 | | TN-OR01575433 | TN-OR01575434 | Email from Hendrik Zwart to Laura Sweetman Re: TomorrowNow WINS! BrainLAB AG for J.D. Edwards OneWorld | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2773 | 11/21/2006 | | TN-OR01707898 | TN-OR01707899 | Email from Mary Cauwels (SAP) to various TomorrowNow and SAP personnel Re: FW: FYI --> TomorrowNow WINS! Rockwell Automation for Siebel v7.8 | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2774 | 6/30/2005 | | TN-OR01707993 | TN-OR01708004 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Rolls-Royce of North America, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2775 | 7/23/2004 | | TN-OR01710391 | TN-OR01710410 | Support Services Agreement between TomorrowNow and University of Massachusetts President's Office | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2776 | 1/1/2007 | | TN-OR01711036 | TN-OR01711046 | Support Services Agreement between TomorrowNow, Inc. and WWL Vehicle Services Americas, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2777 | 3/7/2007 | | TN-OR01714960 | TN-OR01714969 | Support Services Agreement between Textile Management Associates and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2778 | 12/31/2005 | | TN-OR01728367 | TN-OR01728380 | Support Services Agreement between Gruppo GALBANI S.p.A. and TomorrowNow (UK) Limited | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2779 | 2/3/2005 | | TN-OR01734068 | TN-OR01734069 | Email from Bob Geib (TomorrowNow) to Nigel Pullan (TomorrowNow) Re: Wabash National -- Summary of Notes added to SF, Copy of DRAFT agreement included | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2780 | 6/8/2005 | | TN-OR01745654 | TN-OR01745666 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and E.Piphany | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2781 | 12/7/2006 | | TN-OR01751679 | TN-OR01751696 | Support Services Agreement between TomorrowNow and Harley-Davidson, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2782 | 10/20/2006 | | TN-OR01765666 | TN-OR01765676 | Support Services Agreement between TomorrowNow and NextraOne France S.A. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2783 | 4/29/2004 | | TN-OR01774861 | TN-OR01774873 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Eagle Family Foods, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2784 | 10/4/2006 | | TN-OR01778079 | TN-OR01778090 | Support Services Agreement and Appendix A between Pomeroy IT Solutions, Inc. and TomorrowNow, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2785 | 3/25/2006 | | TN-OR01782860 | TN-OR01782870 | TomorrowNow contract with BBS Electronics Pte Ltd | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2786 | 12/16/2005 | | TN-OR01791862 | TN-OR01791876 | Support Services Agreements between TomorrowNow and Amgen, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2787 | 3/25/2006 | | TN-OR01792860 | TN-OR01792870 | Support Services Agreement between BBS Electronics Pte Ltd and TomorrowNow Singapore Lte Ptd | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2788 | 4/17/2006 | | TN-OR01794925 | TN-OR01794935 | Support Services Agreement between TomorrowNow and CompuCom Systems, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2789 | 1/1/2007 | | TN-OR01798687 | TN-OR01798698 | Support Services Agreement between TomorrowNow and Herbert Waldmann Lichttechnik | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2790 | 3/31/2006 | | TN-OR01799150 | TN-OR01799165 | TomorrowNow contract with Hyundai Motor (UK) Limited | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2791 | 8/1/2005 | | TN-OR01800500 | TN-OR01800514 | Support Services Agreement for PeopleSoft Releases between TomorrowNow and Lexmark International | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2792 | 3/31/2006 | | TN-OR01801831 | TN-OR01801843 | Support Services Agreement between TomorrowNow and National Foods Services Pty Limited | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2793 | 6/28/2006 | | TN-OR01802847 | TN-OR01802857 | Support Services Agreement between TomorrowNow and Oxford Global Resources, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2794 | 3/31/2007 | | TN-OR02111540 | TN-OR02111543 | TomorrowNow contract with Harley-Davidson, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2795 | 9/20/2006 | | TN-OR02797840 | | Email from John Tanner (TomorrowNow) to various TomorrowNow personnel Re: Rockwell Automation [sales update] | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2796 | 11/30/2007 | | TN-OR02812692 | TN-OR02812723 | TomorrowNow Support Services Agreement with Compagnie Financiere Alcatel-Lucent | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2797 | 12/10/2007 | | TN-OR02812851 | TN-OR02812866 | Support Services Agreement between TomorrowNow and GFM Textiles, S.A. de C.V. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2798 | 1/22/2008 | | TN-OR02812867 | TN-OR02812877 | Support Services Agreement between TomorrowNow and Gregg Appliances | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2799 | 8/31/2007 | | TN-OR02812922 | TN-OR02812930 | TomorrowNow Consulting Services Order Form between Keppel Shipyard Limited's and TomorrowNow | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2800 | 7/31/2002 | | TN-OR02813078 | TN-OR02813079 | Exh A, Professional Services Agreement between TomorrowNow and I-Tech Solutions, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2801 | 1/7/2005 | | TN-OR02985404 | TN-OR02985405 | Amendment Number 1 to TomorrowNow contract with Alameda-Contra Costa Transit District reflects a support period start date of 7/1/2004 for PeopleSoft products. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2802 | 9/17/2007 | | TN-OR02985469 | TN-OR02985485 | Support Services Agreement between TomorrowNow and Alberto-Culver USA, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2803 | 00/00/2003 | | TN-OR02985544 | TN-OR02985555 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and City of Flint, Michigan | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2804 | 4/16/2003 | | TN-OR02985578 | TN-OR02985590 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and CKE Restaurants Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2805 | 11/9/2004 | | TN-OR02985596 | TN-OR02985609 | Haworth Services Agreement and Schedule A between TomorrowNow, Inc. and Haworth, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2806 | 4/16/2003 | | TN-OR02985665 | TN-OR02985676 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and EDS (on behalf of Norwegian Cruise Line Limited) | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2807 | 10/9/2002 | | TN-OR02985825 | TN-OR02985836 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Sasol North America, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2808 | 11/11/2002 | | TN-OR02985857 | TN-OR02985869 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow, Inc. and Telapex, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2809 | 7/31/2002 | | TN-OR02985880 | TN-OR02985891 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Vanderbilt University | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2810 | 12/20/2007 | | TN-OR02985959 | TN-OR02985968 | Support Services Agreement between TomorrowNow and The Newtron Group, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2811 | 12/31/2003 | | TN-OR02985969 | TN-OR02985979 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and Integris Health | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2812 | 12/22/2003 | | TN-OR02985991 | TN-OR02986002 | Extended Support Services Agreement for Retiring and Retired PeopleSoft Releases between TomorrowNow and General Chemical Group | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2813 | 11/29/2004 | | TN-OR02986010 | | TomorrowNow purchase order with United Space Alliance, LLC | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2814 | 8/16/2002 | | TN-OR02986026 | TN-OR02986031 | Statement of Work #2 to the Consulting Services Agreement between TomorrowNow and Huntsville Hospital | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2815 | 10/31/2008 | Exhibit 0535 | TN-OR03523871 | TN-OR03523924 | TomorrowNow Operation Wind Down: Final Report | Liability and damages | Brandt, Werner; Breuer, Martin |
| 2816 | 12/29/2006 | | TN-OR03547204 | TN-OR03547215 | TomorrowNow Support Services For J.D. Edwards World Small Business between TomorrowNow, Inc., and Decorative Concepts, Inc. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2817 | 4/1/2007 | | TN-OR03712235 | TN-OR03712239 | Appendix 2 to the Support Services Agreement between TomorrowNow Australia Pty. Ltd. and CSBP Ltd. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2818 | 10/19/2007 | | TN-OR03767246 | TN-OR03767247 | Email from Bert Oltmans (TomorrowNow) to Albert van Wissen and others (TomorrowNow) re END OF CONTRACT: Intraware, Inc. - PeopleSoft | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2819 | 8/27/2007 | | TN-OR03769542 | | Email from Bert Oltmans (TomorrowNow) to Albert van Wissen and others (TomorrowNow) re END OF CONTRACT: JDA Software for Manugistics Group-PeopleSoft | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2820 | 3/3/2008 | | TN-OR06020794 | TN-OR06020795 | Email from Bert Oltmans (TomorrowNow) to Albert van Wissen and others (TomorrowNow) Re: END OF CONTRACT: Pepsi-Cola general bottlers, Inc. - PeopleSoft | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2821 | N/A | | TN-OR06125333 | | Excel file: TN Customer Report-Revised.xls. | License terms; liability; lost profits | Mandia, Kevin, Meyer, Paul |
| 2822 | N/A | Exhibit 3038 | TN-OR06515453 | | Excel File: EnterpriseOne Export.xls | License terms; liability; lost profits | Mandia, Kevin, Meyer, Paul |
| 2823 | N/A | | TN-OR06515454 | | Excel file: One World Export2.xls | License terms; liability; lost profits | Mandia, Kevin, Meyer, Paul |
| 2824 | N/A | | TN-OR06515455 | | Excel file: World Export.xls | License terms; liability; lost profits | Mandia, Kevin, Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2825 | 7/5/2006 | | TN-OR06930596 | | Internal TomorrowNow Email from Nigel Pullan to All TomorrowNow employees, Re: WINS - World Kitchens - JDE OneWorld | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2826 | 6/30/2005 | | TN-OR07085862 | TN-OR07085875 | Support Services Agreement between TomorrowNow, Inc. and City of Atlanta Department of Information Technology | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2827 | N/A | | TN-OR07717977 | | Siebel_Services.xls | License terms; liability; lost profits | Mandia, Kevin, Meyer, Paul |
| 2828 | 3/14/2006 | | TN-OR1797085 | TN-OR1797096 | TomorrowNow contract with Fairchild Semiconductor Corp. | License terms; liability; lost profits | Nelson, Andrew; Geib, Bob |
| 2829 | 7/15/2009 | | No Bates | | Defendant TomorrowNow Inc.'s Second Supplemental Exhibit 1 To Its First Sets Of Requests For Production And Interrogatories To Plaintiffs. | License terms; liability; lost profits | White, Mark; Custodian of Record |
| 2831 | 11/29/2004 | | TN-OR00627581 | TN-OR00627582 | Email from Seth Ravin (TomorrowNow) to Shelly Chapman and others (TomorrowNow) | License terms; liability; lost profits | Ravin, Seth |
| 2832 | N/A | | ORCLX-NAV-000049 | | Excel file: GSRT.xls  (Oracle Global Sales Results Table) | Liability and damages | Meyer, Paul |
| 2833 | 6/10/2004 | | ORCL00749172 | | Letter from Kevin Maddock (PeopleSoft) to Kim Smith (US Filter Operating Services, Inc.) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2834 | 4/9/2003 | | ORCL00749171 | | Letter from Kevin Maddock (PeopleSoft) to Tena Macdonald (US Filter Operating Services, Inc.) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2835 | 4/29/2003 | | ORCL00749170 | | Letter from Kevin Maddock (PeopleSoft) to Tena Macdonald (US Filter Operating Services, Inc.) Re: Cessation of Software Support Services | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2836 | 5/24/2002 | | ORCL00749153 | ORCL00749157 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and US Filter Operating Services, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2837 | 7/23/2002 | | ORCL00749158 | ORCL00749159 | Schedule to the Software License and Services Agreement between PeopleSoft USA, Inc. and US Filter Operating Services, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2838 | 5/24/2002 | | ORCL00749160 | ORCL00749167 | Software License and Services Agreement between PeopleSoft USA, Inc. and US Filter Operating Services, Inc. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2839 | 12/8/2003 | | ORCL00749168 | ORCL00749169 | Software Support Services Reinstatement Agreement between PeopleSoft USA, Inc. and US Filter Operating Services, Inc. Company | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 2840 | 10/31/2005 | | No Bates | | Susquehanna Pfaltzgraff selling radio, cable assets by Marc Levy (Article) | License terms; liability; lost profits | Meyer, Paul |
| 2842 | 0/00/2005 | | ORCL00670717 | ORCL00670774 | Draft Oracle License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 2845 | 2/19/2010 | | No Bates | | Email from Joshua Fuchs (Jones Day) to Nitin Jindal (Bingham McCutchen) identifying the number of processors, number of cores and the date of purchase for each server identified in interrogatories as having an Oracle database installation | Liability and damages | Meyer, Paul |
| 2846 | 7/15/2009 | | No Bates | | Email from Jane Froyd to Don Pickett and Geoff Howard, et al. re Oracle v. SAP Document Production with attached Excel spreadsheet titled, "List of 83.xls" | Damages | Meyer, Paul |
| 2848 | N/A | | ORCL00546412 | | Abbott OKI3 .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2849 | N/A | | ORCL00400500 | | Abitibi - Consolidated - OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2850 | N/A | | ORCL00570177 | | ACH Food%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2851 | N/A | | ORCL00278144 | | ACN Europe - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2852 | N/A | | ORCL00278144 | | ACO Products Polymeres - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2853 | N/A | | ORCL00400500 | | Acushnet Co - OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2854 | N/A | | ORCL00400500 | | AFLAC (American Family Life Assurance Co) - OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2855 | N/A | | ORCL00400500 | | Akorn - OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2856 | N/A | | ORCL00570177 | | Akzo%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2857 | N/A | | ORCL00570177 | | Al Nisr%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2858 | N/A | | ORCL00522556 | | Alberto Culver OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2859 | N/A | | ORCL00546412 | | Alcon OKI3 .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2860 | N/A | | ORCL00546412 | | Allianz OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2861 | N/A | | ORCL00400500 | | Allied Bakeries (ABF Grain Products) - OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2862 | N/A | | ORCL00400500 | | American Commercial Barge Line - OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2863 | N/A | | ORCL00400500 | | American Media - OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2864 | N/A | | ORCL00278144 | | American Red Cross Southeastern PA - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2865 | N/A | | ORCL00570177 | | Amgen%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2866 | N/A | | ORCL00400500 | | AO Smith - OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2867 | N/A | | ORCL00383943 | | Apria Health Care - OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2868 | N/A | | ORCL00570177 | | Areva%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2869 | N/A | | ORCL00546412 | | Arvato OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2870 | N/A | | ORCL00278144 | | ASTAR Air Cargo - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2871 | N/A | | ORCL00381655 | | Atlantic Container Line - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2872 | N/A | | ORCL00278144 | | Atlantic Marine - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2873 | N/A | | ORCL00381655 | | Autobuses de la Piedad (G. Glecha Amarilla) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2874 | N/A | | ORCL00570177 | | B M Nagano%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2875 | N/A | | ORCL00278144 | | Bacup Shoe Co. - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2876 | N/A | | ORCL00278144 | | Baker Botts - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2877 | N/A | | ORCL00278144 | | BASF - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2878 | N/A | | ORCL00278144 | | BASF (Engelhard) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2879 | N/A | | ORCL00278144 | | Basler Electric - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2880 | N/A | | ORCL00546412 | | Baxter OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2881 | N/A | | ORCL00381655 | | Beacon Industrial Group (Beacon Ind. Mfg) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2882 | N/A | | ORCL00278144 | | Berri Limited - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2883 | N/A | | ORCL00278144 | | Blue Cross Blue Shield of Kansas - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2884 | N/A | | ORCL00278144 | | Blue Diamond Growers - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2885 | N/A | | ORCL00278144 | | Border Foods - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2886 | N/A | | ORCL00278144 | | Borders Group - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2887 | N/A | | ORCL00381655 | | Brenco Inc - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2888 | N/A | | ORCL00278144 | | BT Fuze - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2889 | N/A | | ORCL00570177 | | By%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2890 | N/A | | ORCL00278144 | | Canning Vale Weaving - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2891 | N/A | | ORCL00278144 | | Captain D's - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2892 | N/A | | ORCL00278144 | | Catepillar Elphinstone - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2893 | N/A | | ORCL00381655 | | CC Industries - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2894 | N/A | | ORCL00278144 | | Central Garden - OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2895 | N/A | | ORCL00278144 | | Channing Bete - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2896 | N/A | | ORCL00546412 | | Childrens Health System OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2897 | N/A | | ORCL00278144 | | City of Medicine Hat - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2898 | N/A | | ORCL00546412 | | Clear Channel OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2899 | N/A | | ORCL00278144 | | CNH America - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2900 | N/A | | ORCL00278144 | | Commerce Bank (Commerce Bancshares) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2901 | N/A | | ORCL00570177 | | Compagnie OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2902 | N/A | | ORCL00278144 | | ConAgra Foods - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2903 | N/A | | ORCL00381655 | | Contico Corp. - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2904 | N/A | | ORCL00546412 | | Coty OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2905 | N/A | | ORCL00381655 | | Crothall Svcs Group (Crothall Hlth Svcs) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2906 | N/A | | ORCL00278144 | | CSK Auto - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2907 | N/A | | ORCL00278144 | | Delta Dental Plan of Michigan - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2908 | N/A | | ORCL00278144 | | DHL Container Logistics (Securicor Omega) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2909 | N/A | | ORCL00278144 | | Diamond Cluster International - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2910 | N/A | | ORCL00278144 | | Direct Energy Marketing - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2911 | N/A | | ORCL00570177 | | Distribution%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2912 | N/A | | ORCL00381655 | | Dominion Homes - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2913 | N/A | | ORCL00381655 | | Drexel Heritage Inc. (Drexel Heritage Furniture Inds) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2914 | N/A | | ORCL00278144 | | Durr (Durr Limited) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2915 | N/A | | ORCL00278144 | | East Bay Municipal Utility - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2916 | N/A | | ORCL00278144 | | Ecolab, Inc - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2917 | N/A | | ORCL00383943 | | Education Direct.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2918 | N/A | | ORCL00278144 | | Electrolux IT Solutions AB (Electrolux AB) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2919 | N/A | | ORCL00546412 | | Empire District Electric OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2920 | N/A | | ORCL00546412 | | Epiphany OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2921 | N/A | | ORCL00381655 | | Fabrica Nacional de Lija - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2922 | N/A | | ORCL00278144 | | Fairchild Semiconductor - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2923 | N/A | | ORCL00278144 | | Federated Services (Federated Investors Mgt) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2924 | N/A | | ORCL00278144 | | Fint Group (Flint Ink) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2925 | N/A | | ORCL00278144 | | Forth Ports - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2926 | N/A | | ORCL00381655 | | Foss Maritime Co - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2927 | N/A | | ORCL00278144 | | FP Bois - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2928 | N/A | | ORCL00570177 | | Fujitsu%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2929 | N/A | | ORCL00546412 | | GKN Driveline OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2930 | N/A | | ORCL00278144 | | Greater Vancouver Regional District - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2931 | N/A | | ORCL00381655 | | Gregg Appliances - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2932 | N/A | | ORCL00570177 | | grupo%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2933 | N/A | | ORCL00278144 | | Gruppo Galbani (Edigio Galbani) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2934 | N/A | | ORCL00570177 | | Harley%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2935 | N/A | | ORCL00570177 | | Health Personnel%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2936 | N/A | | ORCL00278144 | | Helzberg Diamonds - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2937 | N/A | | ORCL00278144 | | Henry Production - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2938 | N/A | | ORCL00381655 | | Herbert Waldmann - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2939 | N/A | | ORCL00278144 | | High Industries - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2940 | N/A | | ORCL00278144 | | Hitachi Global Storage Technology - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2941 | N/A | | ORCL00278144 | | Holland Casino - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2942 | N/A | | ORCL00278144 | | Home Depot - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2943 | N/A | | ORCL00546412 | | Honeywell OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2944 | N/A | | ORCL00278144 | | Host Communications - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2945 | N/A | | ORCL00278144 | | Hubbard Construction - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2946 | N/A | | ORCL00278144 | | Hydro One - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2947 | N/A | | ORCL00278144 | | Hyundai Motor UK (Hyandai CarUK) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2948 | N/A | | ORCL00381655 | | Il Stanley Co - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2949 | N/A | | ORCL00381655 | | IMCD (Internatio Muller Chemicals Dist) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2950 | N/A | | ORCL00278144 | | Informatica (Informatica Corp) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2951 | N/A | | ORCL00278144 | | Interbrew UK - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2952 | N/A | | ORCL00278144 | | Jalpak Intl America - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2953 | N/A | | ORCL00381655 | | Japan Travel Bureau Asia - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2954 | N/A | | ORCL00278144 | | JB Hunt Transport - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2955 | N/A | | ORCL00278144 | | Just Born - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2956 | N/A | | ORCL00546412 | | JW Harris OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2957 | N/A | | ORCL00278144 | | Kellstrom Inds (Kellstrom Aerospace) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2958 | N/A | | ORCL00278144 | | Kent County Michigan - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2959 | N/A | | ORCL00278144 | | Kentucky Fried Chicken Mgmt Pte - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2960 | N/A | | ORCL00278144 | | Laird Plastics - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2961 | N/A | | ORCL00278144 | | Lakesie Manufacturing - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2962 | N/A | | ORCL00278144 | | Lexmark Intl - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2963 | N/A | | ORCL00570177 | | Linc%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2964 | N/A | | ORCL00278144 | | Littleton Public Schools - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2965 | N/A | | ORCL00278144 | | LS Management - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2966 | N/A | | ORCL00570177 | | Madix%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2967 | N/A | | ORCL00381655 | | Magee Clothing - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2968 | N/A | | ORCL00570177 | | Manis%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2969 | N/A | | ORCL00278144 | | Manugistics - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2970 | N/A | | ORCL00278144 | | McLennan County - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2971 | N/A | | ORCL00546412 | | Merck OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2972 | N/A | | ORCL00278144 | | Metro Machine Corp. - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2973 | N/A | | ORCL00278144 | | Mieco Inc. - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2974 | N/A | | ORCL00522556 | | Mortice kern OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2975 | N/A | | ORCL00546412 | | Murphy Brown Smithfield Food OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2976 | N/A | | ORCL00278144 | | Mutual of Omaha - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2977 | N/A | | ORCL00546412 | | National Foods OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2978 | N/A | | ORCL00278144 | | National Manufacturing Co - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2979 | N/A | | ORCL00570177 | | National Specialty%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2980 | N/A | | ORCL00278144 | | Neaton Auto Products - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2981 | N/A | | ORCL00278144 | | New Era Cap - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2982 | N/A | | ORCL00278144 | | Newport Corporation - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2983 | N/A | | ORCL00570177 | | Nextira%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 2984 | N/A | | ORCL00383943 | | Nitta Casings.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2985 | N/A | | ORCL00278144 | | Northern Group Training Ltd - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2986 | N/A | | ORCL00278144 | | Oce Technologies - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2987 | N/A | | ORCL00400500 | | OKI3 Contracts ARIBA INC 1044380.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2988 | N/A | | ORCL00400500 | | OKI3 Contracts GENESIS HEALTH CARE SYSTEMS 666135.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2989 | N/A | | ORCL00704378 | | OKi3 Report for Atral.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2990 | N/A | | ORCL00522556 | | OKI3 standard register%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2991 | N/A | | ORCL00278144 | | Olin Corp - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2992 | N/A | | ORCL00381655 | | Organon Mexicana - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2993 | N/A | | ORCL00278144 | | Overwaitea Food Group - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2994 | N/A | | ORCL00570177 | | Oxford%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2995 | N/A | | ORCL00278144 | | Parkview Health Systems - OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2996 | N/A | | ORCL00570177 | | PCI%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2997 | N/A | | ORCL00381655 | | Pepsi Cola General Bottlers - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2998 | N/A | | ORCL00278144 | | Petco - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 2999 | N/A | | ORCL00381655 | | Petroleum Geo-Services - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3000 | N/A | | ORCL00278144 | | PetSmart - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3001 | N/A | | ORCL00278144 | | Pfizer Inc. - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3002 | N/A | | ORCL00381655 | | Phelps Dodge - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 3003 | N/A | | ORCL00278144 | | Philadelphia Corp of Aging - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3004 | N/A | | ORCL00278144 | | Pillsbury Winthrop Shaw Pittman - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3005 | N/A | | ORCL00278144 | | Plexus (PTL Information Technology) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3006 | N/A | | ORCL00278144 | | Prime Group Realty Trust - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3007 | N/A | | ORCL00278144 | | Progress Software (DataDirect Technologies) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3008 | N/A | | ORCL00278144 | | Proliance - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3009 | N/A | | ORCL00278144 | | Proliance (Transpro) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3010 | N/A | | ORCL00381655 | | ProQuest Company - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3011 | N/A | | ORCL00570177 | | PS311413-JP.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3012 | N/A | | ORCL00522556 | | PSCU OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3013 | N/A | | ORCL00570177 | | Public OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3014 | N/A | | ORCL00278144 | | Remy International Inc. - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3015 | N/A | | ORCL00381655 | | Richardson Electronics Ltd - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3016 | N/A | | ORCL00278144 | | Richmond Power & Light - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3017 | N/A | | ORCL00522556 | | Rockwell Automation OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3018 | N/A | | ORCL00278144 | | Rockwood Pigments - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3019 | N/A | | ORCL00278144 | | Rolls-Royce - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3020 | N/A | | ORCL00278144 | | Ross Dress for Less - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3021 | N/A | | ORCL00278144 | | Ross Dress for Less - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 3022 | N/A | | ORCL00546412 | | Rotkaeppchen OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3023 | N/A | | ORCL00278144 | | RTKL Associates - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3024 | N/A | | ORCL00278144 | | Sandia Labs Federal Credit Union - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3025 | N/A | | ORCL00381655 | | Schaffner Holding AG (Schaffner EMV) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3026 | N/A | | ORCL00278144 | | Schott N. America (Schott Corporation) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3027 | N/A | | ORCL00278144 | | Seattle Public School (District No. 1) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3028 | N/A | | ORCL00278144 | | Seven Seas Ltd - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3029 | N/A | | ORCL00278144 | | Shands Healthcare (Shands Teaching Hsp) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3030 | N/A | | ORCL00278144 | | Simon Property Group - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3031 | N/A | | ORCL00546412 | | Smithfield Foods | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3032 | N/A | | ORCL00278144 | | Solar Sources - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3033 | N/A | | ORCL00278144 | | Sony Pictures Entertainment - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3034 | N/A | | ORCL00278144 | | Southern California Edison - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3035 | N/A | | ORCL00278144 | | Spoken County - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3036 | N/A | | ORCL00546412 | | SPX OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3037 | N/A | | ORCL00522556 | | SQL OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3038 | N/A | | ORCL00381655 | | St Lukes Cornwall Hsp - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3039 | N/A | | ORCL00381655 | | Stanley Electric - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3040 | N/A | | ORCL00570177 | | Starhub%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 3041 | N/A | | ORCL00381655 | | Stora Enso North America - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3042 | N/A | | ORCL00278144 | | Suburban Propane - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3043 | N/A | | ORCL00278144 | | Susquehanna Pfaltzgraff Co - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3044 | N/A | | ORCL00278144 | | Sybase, Inc - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3045 | N/A | | ORCL00381655 | | Syngenta Crop Protection Inc. - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3046 | N/A | | ORCL00278144 | | Texas Assoc of School Bds - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3047 | N/A | | ORCL00278144 | | Texas Medical Assoc - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3048 | N/A | | ORCL00278144 | | The Bonne Bell Co - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3049 | N/A | | ORCL00278144 | | The Foreign Candy Co - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3050 | N/A | | ORCL00704379 | | The Interpublic Group of Cos (Interpublic Global Info Svcs) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3051 | N/A | | ORCL00278144 | | The Longaberger Co.2 - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3052 | N/A | | ORCL00570177 | | the oklahoma%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3053 | N/A | | ORCL00546413 | | THI Baltimore OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3054 | N/A | | ORCL00278144 | | Trends Interntl - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3055 | N/A | | ORCL00278144 | | Trenwick America - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3056 | N/A | | ORCL00278144 | | TriQuint Semiconductor - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3057 | N/A | | ORCL00570177 | | United Capital%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3058 | N/A | | ORCL00278144 | | Universitas 21 Global - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3059 | N/A | | ORCL00278144 | | UPM-Kymmene - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 3060 | N/A | | ORCL00381655 | | Van Hessen - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3061 | N/A | | ORCL00278144 | | Vanguard Managed Solutions - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3062 | N/A | | ORCL00278144 | | Vector Ltd (NGC Management) - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3063 | N/A | | ORCL00546412 | | Veka OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3064 | N/A | | ORCL00278144 | | VSM Group - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3065 | N/A | | ORCL00546412 | | W.C. Wood OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3066 | N/A | | ORCL00570177 | | Watson%.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3067 | N/A | | ORCL00278144 | | Wellbridge Co (Wellbridge Club Mgt) - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3068 | N/A | | ORCL00546412 | | Wendys OKI3.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3069 | N/A | | ORCL00278144 | | Westcode Semiconductors - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3070 | N/A | | ORCL00278144 | | Westcon Group - OKI3 Contract Details.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3071 | N/A | | ORCL00278144 | | WorldTex Inc - OKI3 Contract Details .xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3072 | N/A | | ORCL00278144 | | Yazaki-OKI3 Contract Details by Customer.xls | Liability and damages | Custodian of Records; McMillan, Eileen; Guner, Ivgen; Meyer, Paul |
| 3073 | 6/1/2003 | | ORCL00585342 | ORCL00585369 | Master Services Agreement *The Members of the Oracle Group* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3075 | 3/1/2005 | Def. Exhibit 0122 | ORCL00043702 | ORCL00043707 | OIC Asset Transfer Agreement *Oracle Corp., Oracle Int'l, PeopleSoft, JDE LLC* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3076 | 3/1/2005 | Def. Exhibit 0123 | ORCL00043708 | ORCL00043713 | OIC Asset Transfer Agreement *Oracle Corp., Oracle Int'l, PeopleSoft, JDE LLC, JDE YOUCentric, JDE World Source* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3077 | 3/1/2005 | Def. Exhibit 0255 | ORCL00043714 | ORCL00043739 | Distribution Agreement *Oracle Int'l, Oracle Corp.* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3078 | 3/1/2005 | Def. Exhibit 0257 | ORCL00043740 | ORCL00043741 | Acknowledgment to the Amended and Restated Distribution Agreement *Oracle Int'l, Oracle Corp., Oracle USA* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3085 | 3/1/2002 | Def. Exhibit 0249 | ORCL00160487 | ORCL00160510 | Cost Sharing and Licensing Agreement *Oracle, Oracle Technology Company* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3092 | 6/1/2005 | Def. Exhibit 0272 | ORCL00182248 | ORCL00182270 | License Agreement *Oracle Finance SARL, Oracle EMEA* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3099 | 3/1/2005 | Def. Exhibit 0250 | ORCL00182370 | ORCL00182371 | Addition of a Participating Member to the Amended and Restated Cost Sharing and Licensing Agreement *Oracle Corporation, including other US Members of the Oracle Group, Oracle Technology Company* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |

*Oracle USA, Inc., et al. v. SAP AG, et al.*     **Plaintiff's Second Amended Trial Exhibit List**     Case No. C 07-1658 PJH
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 3105 | 6/1/2004 | Def. Exhibit 0258 | ORCL00385002 | ORCL00385026 | Amended and Restated Distribution Agreement between *OIC, Oracle Corp. Australia* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3106 | 6/1/2004 | Def. Exhibit 0259 | ORCL00385027 | ORCL00385051 | Amended and Restated Distribution Agreement between *OIC, Oracle do Brasil* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3107 | 11/21/2008 | | ORCL00385052 | ORCL00385053 | Acknowledgment to the Distribution Agreement (Canada) *OIC, Oracle Corp. Canada* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3108 | 6/1/2004 | Def. Exhibit 0260 | ORCL00385054 | ORCL00385078 | Amended and Restated Distribution Agreement between *OIC, Oracle Corp. Canada* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3109 | 1/1/2005 | Def. Exhibit 0261 | ORCL00385079 | ORCL00385081 | Amendment One to the Distribution Agreement between *OIC, Oracle Corp. Canada* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3119 | 6/1/2005 | Def. Exhibit 0264 | ORCL00385197 | ORCL00385221 | Distribution Agreement between *OIC, PeopleSoft Japan* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3121 | 6/1/2006 | Def. Exhibit 0265 | ORCL00385245 | ORCL00385246 | Amendment One to the Distribution Agreement between *OIC, Oracle Information Systems (Japan), fka PeopleSoft Japan* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3122 | 6/1/2004 | Def. Exhibit 0267 | ORCL00385247 | ORCL00385271 | Amended and Restated Distribution Agreement between *OIC, Oracle de México* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3126 | 6/1/2004 | | ORCL00385303 | ORCL00385327 | Amended and Restated Distribution Agreement between *OIC, Oracle New Zealand* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3127 | 6/1/2004 | Def. Exhibit 0269 | ORCL00385328 | ORCL00385352 | Amended and Restated Distribution Agreement between *OIC, Oracle Corp. Singapore* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3137 | 6/1/2004 | Def. Exhibit 0256 | ORCL00385437 | ORCL00385438 | Amendment Two to the Distribution Agreement between *OIC, Oracle Corporation* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3139 | 1/25/2008 | Def. Exhibit 0273 | ORCL00399924 | ORCL00399937 | Computer Software Buy-In License Agreement (Asia-Pacific and Canada) OIC, *OCAPAC Research Company* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3140 | 9/22/2008 | | ORCL00399938 | ORCL00399939 | Acknowledgment to the Computer Software Buy-In License Agreement (Asia-Pacific and Canada) OIC, OCAPAC Research Company | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3148 | 3/1/2006 | Def. Exhibit 0677 | ORCL00524948 | ORCL00524955 | Interim Siebel License Agreement (Siebel Intellectual Property) *Siebel Systems; Oracle Int'l.* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3153 | 3/1/2006 | Def. Exhibit 0683 | ORCL00524980 | ORCL00524981 | Amendment to Agreement for Sharing Intangible Development Costs (Siebel Systems, Inc.) *Oracle Corp.; Siebel Systems, Inc.; Siebel Systems Ireland Holdings* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3155 | 1/25/2008 | Def. Exhibit 0672 | ORCL00524992 | ORCL00524997 | Assignment Agreement (APAC & Canada) *Oracle Int'l., Oracle CAPAC Services* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3156 | 6/3/2008 | Def. Exhibit 0673 | ORCL00524998 | ORCL00525003 | Assignment Agreement *Oracle Int'l.; Oracle CAPAC Services* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3158 | 5/30/2008 | | ORCL00525005 | ORCL00525026 | License Agreement *OCAPAC Research Co.; Oracle CAPAC Finance* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3159 | 5/30/2008 | Def. Exhibit 0674 | ORCL00525027 | ORCL00525049 | License Agreement *Oracle CAPAC Finance; Oracle CAPAC Services* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3168 | 1/5/2009 | Def. Exhibit 0681 | ORCL00578071 | ORCL00578117 | Fourth Amended and Restated Cost Sharing Agreement *Oracle Corp., Oral Int'l., Oracle USA, Oracle Technology, OCAPAC Research* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3169 | 6/1/2009 | | ORCL00583824 | ORCL00583827 | Amendment No. 2 to the Amended and Restated Distribution Agreement *Oracle Int'l., Oracle New Zealand* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3170 | 6/1/2009 | | ORCL00583828 | ORCL00583831 | Amendment No. 2 to the Amended and Restated Distribution Agreement *Oracle CAPAC Services, Oracle Singapore* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3195 | 8/1/2008 | Def. Exhibit 0670 | ORCL00583894 | ORCL00583897 | Addendum No. 2 to the License Agreement *Oracle Finance S.à.r.l., Oracle EMEA* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3220 | 1/25/2008 | Def. Exhibit 0684 | ORCL00585452 | ORCL00585473 | License Agreement (JDE World) *Oracle International Corporation, OCAPAC Research Company* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3231 | 3/1/2005 | | ORCL00525139 | ORCL00525143 | Oracle IP Rights Transfer Clarification Agreement *Oracle Systems Corp; Oracle Int'l. Corp.* | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 3233 | 7/10/2009 | | ORCL00525144 | ORCL00525145 | Acknowledgment to the Interim Siebel License Agreement and Interim Oracle License Agreement Siebel Systems; Oracle Int'l. Corp. | Licensing and ownership structure and damages | Custodian of Records; Kishore, Ann |
| 3264 | 3/20/1998 | | ORCL00017208 | ORCL00017210 | Ace Parking Upgrade Amendment to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3409 | 6/24/1997 | | ORCL00082607 | ORCL00082613 | ARC Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3454 | 10/29/1993 | | ORCL00084865 | ORCL00084866 | Barrie Hydro Software License Agreement | License terms; liability; lost profits | Allison, Richard |
| 3457 | 7/30/2004 | | ORCL00149589 | ORCL00149596 | Barrie Hydro Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3507 | 3/25/1999 | | ORCL00084909 | ORCL00084915 | BBS Electronics Software License, Service and Maintenance Agreement | License terms; liability; lost profits | Allison, Richard |
| 3534 | 3/14/1997 | | ORCL00085531 | ORCL00085536 | Big Lots Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3535 | 3/14/1997 | | ORCL00085544 | ORCL00085545 | Big Lots Schedule to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3537 | 12/27/2001 | | ORCL00022636 | ORCL00022640 | Big Lots Amendment to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3585 | 6/15/1998 | | ORCL00035288 | ORCL00035291 | CA Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3588 | 11/20/1998 | | ORCL00035337 | ORCL00035339 | CA Schedule Two to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3605 | 6/23/2000 | | ORCL00091575 | ORCL00091584 | Capital Group Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3681 | 5/15/1998 | | ORCL00092093 | ORCL00092096 | City of Atlanta Schedule One to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3683 | 12/24/2001 | | ORCL00092119 | ORCL00092121 | City of Atlanta Amendment to the Schedule Two to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3736 | 3/22/1996 | | ORCL00035560 | ORCL00035577 | Coors Brewing Company Software End User License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3737 | 3/22/1996 | | ORCL00035579 | ORCL00035581 | Coors Brewing Company Schedule One to the Software End User License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3745 | 10/4/2000 | | ORCL00006897 | ORCL00006903 | CSBP Limited Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3764 | 1/28/1999 | | ORCL00141567 | ORCL00141568 | Decorative Concepts Attachment A/O to the Software License, Services and Maintenance Agreement | License terms; liability; lost profits | Allison, Richard |
| 3765 | 1/28/1999 | | ORCL00141560 | ORCL00141563 | Decorative Concepts Software License, Services and Maintenance Agreement | License terms; liability; lost profits | Allison, Richard |
| 3774 | 10/22/1997 | | ORCL00083374 | ORCL00083377 | Diocesan Service Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3775 | 10/22/1997 | | ORCL00083397 | ORCL00083399 | Diocesan Service Schedule One to the  Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3807 | 6/2/1998 | | ORCL00037351 | ORCL00037354 | Eagle Family Foods Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3854 | 6/24/1998 | | ORCL00093736 | ORCL00093739 | Employees' Retirement System of GA Schedule One to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3910 | 8/8/1994 | | ORCL00039576 | ORCL00039582 | Florida Tile Industries Software End User License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3911 | 8/8/1994 | | ORCL00039594 | ORCL00039596 | Florida Tile Industries Schedule to the Software End User License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3912 | 12/31/1994 | | ORCL00039597 | ORCL00039598 | Florida Tile Industries Schedule Two to the Software End User License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3938 | 12/13/1995 | | ORCL00094840 | ORCL00094842 | George Weston Bakeries Software End User License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3940 | 6/15/1997 | | ORCL00094867 | ORCL00094868 | George Weston Bakeries Schedule Three to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 3942 | 6/1/2001 | | ORCL00094850 | ORCL00094854 | George Weston Bakeries Amendment to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 3979 | 9/24/1996 | | ORCL00095038 | ORCL00095040 | Haworth Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4040 | 9/18/2001 | | ORCL00083606 | ORCL00083611 | Information Handling Service Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4057 | 3/31/1999 | | ORCL00042606 | ORCL00042622 | Intraware Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4058 | 11/23/1999 | | ORCL00042629 | ORCL00042632 | Intraware Schedule Two to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4237 | 9/20/1996 | | ORCL00045853 | ORCL00045857 | National Americas Investment Software End User and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4241 | 12/15/1999 | | ORCL00045890 | ORCL00045892 | National Americas Investment Schedule to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4242 | 6/25/2001 | | ORCL00045893 | ORCL00045897 | National Americas Investment Upgrade Amendment to the Software End User and License Agreement | License terms; liability; lost profits | Allison, Richard |
| 4281 | 6/24/1997 | | ORCL00103391 | ORCL00103394 | Norstan Communications Software License and Services Agreement | License terms, liability and damages | Allison, Richard |
| 4282 | 6/24/1997 | | ORCL00103466 | ORCL00103470 | Norstan Communications Schedule to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4283 | 12/23/1997 | | ORCL00103448 | ORCL00103450 | Norstan Communications Upgrade Amendment to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4284 | 12/28/1999 | | ORCL00103437 | ORCL00103438 | Norstan Communications Schedule to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4285 | 3/28/2002 | | ORCL00103418 | ORCL00103421 | Norstan Communications Schedule to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4286 | 5/20/2002 | | ORCL00103455 | ORCL00103460 | Norstan Communications Schedule to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4287 | 12/16/2002 | | ORCL00103461 | ORCL00103465 | Norstan Communications Schedule to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4379 | 6/1/2003 | | ORCL00099446 | ORCL00099451 | Providence Health Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4380 | 6/1/2003 | | ORCL00099453 | ORCL00099456 | Providence Health Schedule to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4435 | 12/24/1996 | | ORCL00050089 | ORCL00050094 | Saint Barnabas Health Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4437 | 12/24/1996 | | ORCL00050179 | ORCL00050182 | Saint Barnabas Health Schedule One to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4482 | 3/24/1998 | | ORCL00146271 | ORCL00146277 | Sirva Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4561 | 3/31/2000 | | ORCL00146610 | ORCL00146614 | Telapex Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4574 | 12/21/1998 | | ORCL00146632 | ORCL00146635 | Textile Management Software License, Services and Maintenance Agreement | License terms; liability; lost profits | Allison, Richard |
| 4575 | 12/21/1998 | | ORCL00146628 | ORCL00146629 | Textile Management Attachment A/O to the Software License, Services and Maintenance Agreement | License terms; liability; lost profits | Allison, Richard |
| 4577 | 5/30/1996 | | ORCL00101486 | ORCL00101490 | Toshiba America Info Systems Software End User License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4579 | 12/15/2000 | | ORCL00101508 | ORCL00101511 | Toshiba America Info Systems Upgrade Amendment to the Software End User License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4582 | 8/29/1996 | | ORCL00146639 | ORCL00146646 | Toshiba America Info Systems Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4583 | 5/10/2002 | | ORCL00101501 | ORCL00101504 | Toshiba America PeopleSoft 8 CRM Amendment to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4600 | 3/24/1999 | | ORCL00101549 | ORCL00101551 | United Dominion Realty Schedule to the Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4601 | 3/24/1999 | | ORCL00095888 | ORCL00095892 | United Dominion Realty Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 4680 | 9/28/1998 | | ORCL00006758 | ORCL00006761 | Wabash National Software License, Services and Maintenance Agreement | License terms; liability; lost profits | Allison, Richard |
| 4684 | 12/18/2003 | | ORCL00006762 | ORCL00006769 | Wabash National Software License and Services Agreement | License terms; liability; lost profits | Allison, Richard |
| 4714 | 9/30/1991 | | ORCL00086829 | ORCL00086830 | World Kitchen (Asia Pacific) Software License Agreement | License terms; liability; lost profits | Allison, Richard |
| 4728 | 1/30/2001 | | ORCL00086882 | ORCL00086887 | Yazaki Europe Software License, Services and Maintenance Agreement | License terms; liability; lost profits | Allison, Richard |
| 4729 | 4/29/2003 | | ORCL00086947 | ORCL00006951 | Yazaki Europe Attachment to the Software License, Services and Maintenance Agreement | License terms; liability; lost profits | Allison, Richard |
| 4747 | 8/30/1999 | | ORCL00084526 | ORCL00084530 | ZMC Technologies Distributor Software License Agreement | License terms; liability; lost profits | Allison, Richard |
| 4808 | 6/23/2000 | | No Bates | | SAP AG Form 20-F/A (Filed June 23, 2000) (Period: December 31, 1999) | Damages | Guner, Ivgen; Catz, Safra; Meyer, Paul |
| 4809 | 1/26/2005 | Def. Exhibit 0228 | ORCL00229065 | ORCL00229239 | Email from J. Sim to S. Catz; C. Phillips; et al. re Final: Financial Analyst Day Presentations with attached powerpoints | Damages | Catz, Safra; Meyer, Paul |
| 4810 | 1/18/2005 | Def. Exhibit 0400 | ORCL00223497 | ORCL00223531 | Transcript of conference call | Damages | Ellison, Larry; Catz, Safra; Meyer, Paul |
| 4811 | 2/3/2005 | Def. Exhibit 0402 | ORCL00381744 | ORCL00381792 | Email from H. You to L. Ellison, J. Henley, S. Catz, et al. re S&P with attached S&P Oracle draft and Rating Presentation powerpoint dated January 2005 | Damages | Ellison, Laryy, Catz, Safra; Meyer, Paul |
| 4812 | 12/4/2006 | | ORCL00009366 | | JD Edwards World -- 1099 Changes for Tax Year 2006 -- Solution Summary | Copyright ownership, authorship, liability, damages | Screven, Edward |
| 4813 | N/A | | Various Ranges | | Certificates of Copyright Registration | Copyright ownership, authorship, liability, damages | Screven, Edward |
| 4814 | 12/23/2004 | Exhibit 1782 | SAP-OR00493900 | SAP-OR00493923 | Email from B. Welz to Bernd-Michael Rumpf, et al. re PeopleSoft Attack Program with attached PeopleSoft Attack Program PowerPoint | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul; Scholten, Jochen |
| 4815 | 3/23/2007 | | N/A | | CNET News article titled, "SAP to 'agressively defend' itself against Oracle lawsuit", by Dawn Kawamoto | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 4816 | 8/28/2007 | | N/A | | Joint Case Management Conference Statement (Docket No. 44) | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 4817 | 4/17/2008 | | N/A | | Joint Case Management Conference Statement (Docket No. 76) | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 4818 | 1/18/2005 | Exhibit 0422 | SAP-OR00088625 | SAP-OR00088631 | Email from William Wohl to Leo Apotheker et al. re Update on Oracle News for Today, and Information About SAP Plans for Wednesday - Confidential with attached Safe Passage document | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 4819 | Undated | | N/A | | Oracle R&D Investment Each Year | Damages | Ellison, Larry; Catz, Safra; Phillips, Charles; Meyer, Paul |
| 4832 | 11/13/2005 | | TN-IM-31625 | TN-IM-31626 | Instant message from timharper_01 to sudarshand | Knowledge; Damages | IM; Mandia, Kevin; Meyer, Paul |
| 4833 | Undated | Exhibit 3204 | N/A | | Scope of License | Damages | Meyer, Paul |
| 4834 | 4/17/2007 | Exhibit 3218 | TN-OR04489264 | TN-OR04489270 | Email from Spencer Phillips to John Tunney re TomorrowNow follow-up information | Damages | Meyer, Paul |
| 4835 | 1/19/2005 | | N/A | | Akweli Parker. "European software giant SAP offers 'safe passage' from Oracle/PeopleSoft." Philadelphia Inquierer. 19 Jan. 2005 | Infringers' profits; lost profits | McDermott, Bill; Hurst, Terry |

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 4836 | 3/4/2007 | Exhibit 1485 | SAP-OR00482356 | SAP-OR00482359 | Email from Will Scheckel to Martin Homlish et al. re Global Marketing Review Meeting Minutes with attached Global Marketing Review with Bill McDermott Meeting Notes and Action Items dated March 1, 2007 | Infringers' profits; lost profits | McDermott, Bill |
| 4837 | Undated | Exhibit 0197 | SAP-OR00027539 | SAP-OR00027541 | TomorrowNow Customers in 2005 | Infringers' profits; lost profits | Hurst, Terry |
| 4838 | 2/2/2006 | Exhibit 0158 | SAP-OR00026418 | | Email from Terry Hurst to Marcia Jacobs re TomorrowNow... | Infringers' profits; lost profits | Hurst, Terry |
| 4839 | 3/14/2006 | Exhibit 0157 | SAP-OR0056008 | SAP-OR0056009 | Email from Marcia Jacobs to Kathleen Murphy re Clarity and agreement regarding Safe Passage Definition | Infringers' profits; lost profits | Hurst, Terry |
| 4840 | | Exhibit 0150 | TN-OR 00164402 | TN-OR 00164410 | Business Case: TomorrowNow - Oracle eBusiness Suite | Infringers' profits; lost profits | Hurst, Terry |
| 4841 | 2006 | Exhibit 0187 | TN-OR00131151 | TN-OR00131187 | 2007 Oracle Competitive Program: Safe Passage Acceleration | Infringers' profits; lost profits | Hurst, Terry |
| 4842 | 6/20/2007 | Exhibit 0189 | SAP-OR00061407 | SAP-OR00061408 | Email from Shawn Blevins to Christian Mueller et al. re Competitive Program | Infringers' profits; lost profits | Hurst, Terry |
| 4843 | 1/21/2006 | Exhibit 0191 | SAP-OR00055933 | SAP-OR00055935 | Email from Benjamin Wilk to Terry Hurst et al. re TomorrowNow List and Information | Infringers' profits; lost profits | Hurst, Terry |
| 4844 | 1/26/2004 | Exhibit 0173 | SAP-OR00017150 SAP-OR00017111 SAP-OR00015755 SAP-OR00017112 | SAP-OR00017151 SAP-OR00015756 SAP-OR00017113 | Draft Sales Passage sales force letters | Infringers' profits; lost profits | Hurst, Terry |
| 4845 | | Exhibit 0148 | SAP-OR00069793 | SAP-OR00069811 | Safe Passage Powerpoint | Infringers' profits; lost profits | Hurst, Terry |
| 4846 | 9/21/2006 | Exhibit 0183 | SAP-OR00069793 | SAP-OR00069811 | Email from Anke Mogannam to Lesley Loftus re Clarification on "Turn Up The Heat" Q3 Program versus SAP SAfe Passage II Q4 Program | Infringers' profits; lost profits | Hurst, Terry |
| 4847 | 2/6/2007 | Exhibit 0198 | SAP-OR00077245 | SAP-OR00077249 | Email chain from Benjamin Wilk to Terry Hurst re TomorrowNow customers list | Infringers' profits; lost profits | Hurst, Terry |
| 4848 | 9/25/2008 | Exhibit 0419 | SAP-OR00048520 | SAP-OR00048543 | Greek Fire - An Oracle Disruptive Discussion Powerpoint | Infringers' profits; lost profits | Hurst, Terry |
| 4849 | 3/9/2005 | | SAP-OR00696807 | SAP-OR00696809 | Email from Robert Dillon to Brad Brubaker re Tomorrow now | Infringers' profits; lost profits | McDermott, Bill |
| 4850 | 1/23/2005 | | SAP-OR00395998 | SAP-OR00396002 | Email from Steven Mann to Leo Apotheker, et al. re Let the Stack Wars Begin in Enterprise Applications SAP Announces 'Safe Harbor" | Infringers' profits; lost profits | McDermott, Bill |
| 4851 | 4/21/2007 | | SAP-OR00490410 | SAP-OR00490411 | Email from Saswato Das to Bill McDermott re Philadelphia Inquirer piece | Infringers' profits; lost profits | McDermott, Bill |
| 7000 | 1/7/2005 | Exhibit 1400 | SAP-OR00136127 from native | | TomorrowNow Business Case | Infringers' profits; lost profits | Plattner, Hasso; McDermott, Bill |
| 7001 | 1/16/2005 | Exhibit 0735 | SAP-OR00501229 | SAP-OR00501235 | Email from Bill McDermott to Shai Agassi et al. re Press Release and Plan Update | Infringers' profits; lost profits | McDermott, Bill; Agassi, Shai |
| 7006 | 6/16/2006 | Exhibit 1480 | SAP-OR00480330 | SAP-OR00480420 | Email from Bill McDermott to DL Board et al. re Project Game Plan Final Document with attached PowerPoint titled, "Shaping the Future - Accelerating Time-to-Value" Americas Midterm Strategy "Game Plan" Project | Infringers' profits; lost profits | McDermott, Bill |
| 7008 | 7/13/2006 | Exhibit 1482 | SAP-OR00482663 (native) | | Email from Bill McDermott to Martin Homlish re Offer recommendations with attached Offer recommendations_Mannv1.ppt | Infringers' profits; lost profits | McDermott, Bill |
| 7009 | 7/30/2006 | Exhibit 1483 | SAP-OR00484159 | SAP-OR00484162 | Email from Anne McCarthy to Martin Homlish et al. re Q1 Oracle Disruption Plan | Infringers' profits; lost profits | McDermott, Bill |
| 7010 | 10/11/2006 | Exhibit 1484 | SAP-OR00479031 | | Email from Barbara Rendina to Andrew Nelson re Contact Info | Infringers' profits; lost profits | McDermott, Bill |
| 7012 | 5/31/2007 | Exhibit 1486 | SAP-OR00491004 (native) | | Email from Bill McDermott to Leo Apotheker re Acquisitions with attached Bill McDermott acquisition strategy May 2007.ppt; Maintenance Opportunities_v5.ppt | Infringers' profits; lost profits | McDermott, Bill |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 7027 | 5/4/2006 | Exhibit 160 | TN-OR0101422 | TN-OR00101423 | Email from Lesley Loftus to Stuart Fisher re TomorrowNow WINS - National Foods Ltd (SAP Safe Passage) Joint Peoplesoft and JDE support agreement | Infringers' profits; lost profits | Hurst, Terry |
| 7028 | Undated | Exhibit 3204 | No Bates | | Scope of License | Infringers' profits; lost profits | Meyer, Paul |
| 7034 | 3/3/2009 | | No Bates | | Qualcomm INC/DE Form DEF 14A - Filed 1/13/09 for the Period Ending 3/3/09 | Infringers' profits; lost profits | Meyer, Paul; Clarke, Stephen |
| 7035 | 11/3/2009 | | No Bates | | Letter from Jason McDonell to Geoff Howard re List of 86 | Infringers' profits; lost profits | Meyer, Paul; Clarke, Stephen |
| 7039 | 9/9/2008 | | No Bates | | SAP Press Release titled, "Business Objects Launches New Version of Metadata Management Solution" | Infringers' profits; lost profits | Meyer, Paul; Clarke, Stephen |
| 7041 | 5/30/2008 | Exhibit 2027 | ORCLX-NAV-000089 | ORCLX-NAV-000090 | Email from Bob Ludlam to all@tomorrownow.com re TomorrowNow WINS!!! Atlantic Container Line (JDE World Customer) | Infringers' profits; lost profits | Meyer, Paul; Clarke, Stephen |
| 8000 | 9/1/2006 | Exhibit 0159 | SAP-OR00076706 | SAP-OR00076750 | SAP Safe Passage Notes presentation | Damages | Hurst, Terry |
| 8001 | 3/11/2007 | Exhibit 0170 | SAP-OR00077367 | | Email from Jeff Winter to Carmen O'Shea re Safe Passage Overall Summary | Damages | Hurst, Terry |
| 8002 | 8/8/2006 | Exhibit 0180 | TN-OR00118986 | TN-OR00118988 | Email chain from Lesley Loftus to Mary Cauwels re New Safe Passage Offerings | Damages | Hurst, Terry |
| 8003 | 7/26/2006 | Exhibit 0193 | SAP-OR00048871 | SAP-OR00048873 | Email chain from Marcia Jacobs to Terry Hurst re follow on thoughts on Oracle Q4 performance | Damages | Hurst, Terry |
| 8004 | 2007 | Exhibit 0204 | SAP-OR00071618 | SAP-OR00071640 | SAP Program Brief For: - [Example] Safe Passage EMEA News Competitive Program presentation | Damages | Hurst, Terry |
| 8005 | 1/4/2005 | Exhibit 0223 | SAP-OR00005015 | SAP-OR00005018 | Email chain from Nam Bui to Arlen Shenkman re Follow-up Items with SAP MODEL.xls attached | Damages | Shenkman, Arlen |
| 8006 | 1/16/2005 | Exhibit 0234 | SAP-OR00000927 | SAP-OR00000938 | SAP PowerPoint presentation dated 1/16/2005 entitled Service Deliveries for PSFT Customers | Damages | Shenkman, Arlen |
| 8007 | 10/24/2005 | Exhibit 0439 | SAP-OR00164521 | SAP-OR00164581 | SAP document entitled "CRM Review II" | Damages | Kagermann, Henning |
| 8008 | 3/13/2007 | Exhibit 0475 | SAP-OR00252115 | SAP-OR00252146 | Translation of email and email from Thomas Ziemen to Christian Klein, Carsten Hoeger re Business cases TN with Business_Case_Hyperion_08032007.ppt and Business_Case_Oracle_EBS_08032007.ppt attached | Damages | Ziemen, Thomas |
| 8009 | 3/2/2007 | Exhibit 0495 | TN-OR02776206 | TN-OR02776207 | Email from Bob Geib to Eric Osterloh re Hyperion - Oracle | Damages | Apotheker, Leo |
| 8010 | 10/17/2007 | Exhibit 0792 | SAP-OR00565364 | SAP-OR00565431 | Email from Juergen Viehl to Bernd Welz et al re Service Initiatives Report - October 2007 - UPDATE, attaching 07/017_Service_Initiatives_Reporting_update.zip | Damages | Bamberger, Thomas |
| 8011 | 8/8/2007 | Exhibit 1135 | SAP-OR00662649 | SAP-OR00662652 | Email chain from John Tanner to John Tanner re URGENT - need your login information | Damages | Meyer, Paul |
| 8012 | 11/xx/2004 | | ORCL00313256 | ORCL00313275 | IDC Market Analysis: entitled "Market Analysis – Worldwide Accounting and Financial Management Applications 2004 -2008 Forecast and 2003 Vendor Shares | Damages | Meyer, Paul |
| 8013 | 1/19/2005 | | SAP-OR00005470 | SAP-OR00005493 | SAP email from Bill Butier to Arlen Shenkman with attached "Project Texas Report: Due Diligence Findings | Damages | ' |
| 8014 | 7/31/2007 | | SAP-SKC-005550 | SAP-SKC-005553 | Computer Business Review Article entitled: "Maintenance: Better the devil you know?" | Damages | Meyer, Paul |
| 8015 | 07/xx/2004 | | | | IDC Market Analysis: "Worldwide CRM Applications 2004-2008 Forecast Update and 2003 Vendor Shares: July 2004" | Damages | Meyer, Paul |
| 8016 | 12/21/2008 | | | | SAP Annual Report for fiscal year ending December 31, 2008 | Damages | Meyer, Paul |
| 8017 | Undated | | SAP-OR00379101 | SAP-OR00379162 | SAP Powerpoint Presentation entitled: "Maintenance 2005-2007 Strategic Business Plan" | Damages | Meyer, Paul |
| 8018 | 1/29/2008 | | SAP-OR00715648 | SAP-OR00715695 | SAP Powerpoint Presentation entitled: "Strategic Performance Management: Corporate SBP Quarterly Performance Update Q4/2007 Pre Earnings Analysis" | Damages | Meyer, Paul |
| 8019 | 7/31/2006 | | SAP-OR00740304 | SAP-OR00740374 | SAP Powerpoint Presentation entitled: "Annual Service Portfolio Planning: Service and Maintenance Revenue Model 2006-10" | Damages | Meyer, Paul |
| 8020 | Undated | | SAP-OR00832955 | | SAP Excel file | Damages | Meyer, Paul |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 8021 | Undated | | SAP-OR00833008 | | SAP Excel file: Segment Contribution Model v14 4.xls | Damages | Meyer, Paul |
| 8022 | Undated | | TN-OR02813168 | | JD_Customer Revenue List.xls Exhibit A-7808 Customer Revenue List.xls | Damages | Meyer, Paul |
| 8023 | | | TN-OR02986052 | TN-OR02986052 | Slipsheet for TomorrowNow, Inc._1.QBW QuickBooks Accounting Database | Infringers' profits; lost profits | Meyer, Paul |
| 8024 | 10/27/2010 | | Not yet produced | Not yet produced | William Blair & Company report "SAP AG - Strong Revenue Growth Driven by North America; Guidance Maintained," October 27, 2010 | Infringers' profits; lost profits | Meyer, Paul |
| 8025 | 1/7/2010 | | Not yet produced | Not yet produced | Jefferies & Company, Inc. report on SAG, January 7, 2010 | Infringers' profits; lost profits | Meyer, Paul |
| 8026 | 1/25/2011 | | Not yet produced | Not yet produced | SAP Financial Analyst Call Script (edited) Fourth Quarter and Full-Year 2011, January 25, 2011 | Infringers' profits; lost profits | Meyer, Paul |
| 8027 | Undated | | Unknown | | Excel file: Products.xls | Damages | Meyer, Paul |
| 8028 | 7/29/2005 | Defs Exhibit 63 | ORCL00088216 | ORCL00088230 | Email chain from Rick Cummins to Padma Hariharan re strategy session details | Damages | Ransom, Buffy |
| 8029 | 2/9/2006 | Exhibit 1317 | RS-SR000006 | RS-SR000009 | Email chain from Seth Ravin to James Mackey Re: Personal & Confidential | Damages | Ravin, Seth |
| 8030 | 8/12/2008 | | TN-OR06097046 | TN-OR06097048 | Email from Hendrik Zwart to Mark Kreutz et al, Re: 3rd Party Provider List - JDE Update | Damages | Meyer, Paul |
| 8031 | Undated | Exhibit 0163 | SAP-OR00066889 | SAP-OR00066891 | Home Depot reference quotes | SAP/TN Business Model, knowledge, liability and damages | Hurst, Terry; McDermott, Bill |
| 8032 | 1/6/2006 | Exhibit 0167 | TN-OR00061877 | TN-OR00061878 | Email from Bob Geib to all TomorrowNow employees RE: TomorrowNow WINS! High Industries (PeopleSoft) PART TWO | SAP/TN Business Model, knowledge, liability and damages | Geib, Bob |
| 8033 | 8/6/1997 | | ORCL00101529 | | Letter from Gordon Hilton (Toshiba) to Marv Marein (PeopleSoft) dated 8/6/1997 | Infringers' profits; lost profits | Custodian of Records; Meyer, Paul |
| 8034 | 3/6/2003 | | ORCL00017967 | ORCL00017980 | Schedule Five to the Software End User License and Services Agreement between PeopleSoft USA, Inc. and Fireman's Fund Insurance Company, dated 3/6/2003 | Infringers' profits; lost profits | Custodian of Records; Meyer, Paul |
| 8035 | 11/4/2005 | | TN-OR00008078 | TN-OR00008091 | TomorrowNow contract with Pepsi-Cola General Bottlers, Inc. | Liability; lost profits | Geib, Bob; Nelson, A. |
| 8036 | Undated | | TN-OR00008829 | TN-OR00008840 | TomorrowNow contract with Summit Technology, Inc. (on behalf of Children's Health System) | Liability; lost profits | Geib, Bob; Nelson, A. |
| 8037 | 1/15/2007 | | TN-OR00990496 | TN-OR00990509 | TomorrowNow contract with The Standard Register Company | Liability; lost profits | Geib, Bob; Nelson, A. |
| 8038 | 11/29/2004 | | TN-OR02986010 | TN-OR02986011 | TomorrowNow purchase order with United Space Alliance, LLC | Liability; lost profits | Geib, Bob; Nelson, A. |
| 8039 | 9/20/1996 | | ORCL00045853 | ORCL00045860 | Software End User License and Services Agreement between HomeSide Inc. and PeopleSoft, Inc., dated 9/20/1996. | License terms; liability; lost profits | Custodian of Records; Meyer, Paul |
| 8040 | | | ORCL00694040 | | DIS SUPPORT TOTAL 110909.XLS | Damages | Catz, Safra; Meyer, Paul |
| 8041 | xx/xx/2007 | | TN-OR01711965 | TN-OR01711993 | FKOM '07 Las Vegas: Leveraging Safe Passage and TomorrowNow to Replace Oracle presentation | Damages | Hurst, Terry |
| 8042 | 9/8/2005 | | ORCL00312822 | ORCL00312842 | Project Sierra: Sierra Valuation Analysis | Damages | Ellison, Larry; Catz, Safra; Meyer, Paul |
| 8043 | 8/21/2006 | Exhibit 1882 | TN-IM-17378 | TN-IM-17381 | Instant message from kpedn to mcorsones | SAP/TN Business Model, knowledge, liability and damages | IM; Meyer, Paul; Mandia, Kevin |
| 8044 | 3/28/2006 | Exhibit 1884 | TN-IM-17580 | | Instant message from kpedn to send2cat | SAP/TN Business Model, knowledge, liability and damages | IM; Meyer, Paul; Mandia, Kevin |
| 8045 | 6/14/2007 | | TN-IM-01118 | TN-IM-01118 | bert_oltmans  To  albertvanwissen  On  06-14-2007  Instant Mess | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8046 | 11/20/2006 | | TN-IM-01245 | TN-IM-01245 | bert_oltmans  To  bdigeron  On  11-20-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 8047 | 7/27/2006 | | TN-IM-01312 | TN-IM-01312 | bert_oltmans  To  bob_geib_tomorrownow  On  07-27-2006  Insta | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8048 | 11/28/2007 | | TN-IM-01476 | TN-IM-01476 | bert_oltmans  To  bob_ludlam_tomorrownow  On  11-28-2007  Ins | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8049 | 12/12/2006 | | TN-IM-03352 | TN-IM-03352 | bert_oltmans  To  tn_spencer_phillips  On  12-12-2006  Instant M | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8050 | 12/7/2006 | | TN-IM-07889 | TN-IM-07902 | chrisjackson_ps  To  vicky_damelio  On  12-07-2006  Instant Mes | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8051 | 1/29/2007 | | TN-IM-09268 | TN-IM-09270 | ladyonthego02  To  tn_dale_wade  On  01-29-2007  Instant Mess | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8052 | 10/17/2006 | | TN-IM-10840 | TN-IM-10840 | hans_jin  To  garafolasebl  On  10-17-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8053 | 5/22/2006 | | TN-IM-11943 | TN-IM-11943 | mamaupgrd  To  bob_ludlam_tomorrownow  On  05-22-2006  Ins | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8054 | 12/11/2006 | | TN-IM-14803 | TN-IM-14804 | mamaupgrd  To  tdunfee98  On  12-11-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8055 | 11/16/2006 | | TN-IM-15224 | TN-IM-15226 | mamaupgrd  To  tnwifetex  On  11-16-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8056 | 10/5/2006 | | TN-IM-15427 | TN-IM-15428 | mamaupgrd  To  wcwalden  On  10-05-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8057 | 1/9/2007 | | TN-IM-15895 | TN-IM-15897 | keith_shankle  To  ladyonthego02  On  01-09-2007  Instant Mess | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8058 | 3/21/2007 | | TN-IM-15978 | TN-IM-15979 | keith_shankle  To  ladyonthego02  On  03-21-2007  Instant Mess | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8059 | 9/12/2005 | | TN-IM-20666 | TN-IM-20667 | aggie_nv  To  glesteriv  On  09-12-2005  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8060 | 10/17/2006 | | TN-IM-20830 | TN-IM-20833 | aggie_nv  To  jbuehrle1  On  10-17-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8061 | 4/12/2007 | | TN-IM-23754 | TN-IM-23754 | pwlanford( pwlanford@sbcglobal.net )  To  adidasrta  On  04-12-2 | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8062 | 8/29/2006 | | TN-IM-24160 | TN-IM-24160 | petsur  To  ashis5228  On  08-29-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8063 | 10/24/2006 | | TN-IM-24180 | TN-IM-24183 | petsur  To  ashis5228  On  10-24-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8064 | 1/4/2006 | | TN-IM-24864 | TN-IM-24864 | petsur  To  mark_kreutz_tn  On  01-04-2006  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8065 | 6/22/2007 | | TN-IM-29352 | TN-IM-29353 | tnwifetex  To  pwlanford@sbcglobal.net  On  06-22-2007  Instant | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |

Oracle USA, Inc., et al. v. SAP AG, et al.

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 8066 | 8/15/2007 | | TN-IM-29976 | TN-IM-29976 | tnwifetex  To  tn_spencer_phillips  On  08-15-2007  Instant Messa | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8067 | 11/27/2006 | | TN-IM-32970 | TN-IM-32970 | tn_spencer_phillips  To  bob_geib_tomorrownow  On  11-27-2006 | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8068 | 3/7/2007 | | TN-IM-32996 | TN-IM-32997 | tn_spencer_phillips  To  bob_ludlam_tomorrownow  On  03-07-20 | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8069 | 11/16/2006 | | TN-IM-33019 | TN-IM-33019 | tn_spencer_phillips  To  bob_ludlam_tomorrownow  On  11-16-20 | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8070 | 12/21/2006 | | TN-IM-33039 | TN-IM-33039 | tn_spencer_phillips  To  bob_ludlam_tomorrownow  On  12-21-20 | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8071 | Undated | Exhibit 0171 | SAP-OR00021611 | | Safe Passage Program Definitions sheet | SAP/TN Business Model, knowledge, liability and damages | Hurst, Terry |
| 8072 | | Exhibit 0176 | SAP-OR00019245 | SAP-OR00019251 | SAP Safe Passage II Messaging - Overall Program presentation | SAP/TN Business Model, knowledge, liability and damages | Hurst, Terry |
| 8073 | | Exhibit 0181 | TN-OR00122397 | TN-OR00122444 | SAP Safe Passage II Integrated Marketing Program presentation | SAP/TN Business Model, knowledge, liability and damages | Hurst, Terry |
| 8074 | 1/12/2007 | Exhibit 0185 | SAP-OR00025660 | | Email chain from Eric Brunelle to Terry Hurst re Turn Up The Heat - Final Results | SAP/TN Business Model, knowledge, liability and damages | Hurst, Terry |
| 8075 | 1/18/2005 | Exhibit 0242 | BR-02974 | | Email chain from Russell Hartz to Kinloch Gill re Indemnification | SAP/TN Business Model, knowledge, liability and damages | Agassi, Shai |
| 8076 | 1/20/2005 | Exhibit 0250 | SAP-OR00005373 | SAP-OR00005374 | Email from Luka Mucic to Arlen Shenkman, Stefan Wagner, Thomas Ziemen, James Mackey re TN IL risk assessment with SAP Corporate Risk Catalog.xls attached | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |
| 8077 | 1/24/2005 | Exhibit 0251 | SAP-OR00122938 | | Email chain from Shai Agassi to James Mackey, Arlen Shenkman re update (portions redacted) | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |
| 8078 | 2/21/2005 | Exhibit 0258 | SAP-OR00122970 | SAP-OR00122979 | Email from Stephen Tseng to Arlen Shenkman, James Mackey, Bernd Welz re questions with TN & SAP questions to Jim Mackey.ppt attached | SAP/TN Business Model, knowledge, liability and damages | Shenkman, Arlen |
| 8079 | 6/14/2006 | Exhibit 0322 | SAP-OR00097176 | SAP-OR00097211 | Email from James Mackey to Anke Otto, Winfried Rapp, Thomas Assman, Torsten Ritzel, Thorsten Rasig re CEO council with CEO Council - PMI 6-20-04 v4.ppt attached | SAP/TN Business Model, knowledge, liability and damages | Mackey, James |
| 8080 | 12/28/2004 | Exhibit 0391 | SAP-OR00177304 | SAP-OR00177316 | Document entitled "Peoplesoft Background" with notations | SAP/TN Business Model, knowledge, liability and damages | Zepecki, John |
| 8081 | 12/29/2004 | Exhibit 0392 | SAP-OR00162765 | SAP-OR00162766 | Email from John Zepecki to Shai Agassi re PeopleSoft Attack Program - next steps | SAP/TN Business Model, knowledge, liability and damages | Zepecki, John |
| 8082 | 10/20/2006 | Exhibit 0469 | SAP-OR00013768 | | Email from Hartmut Schaper to Steven Mann, et al. re Oracle's carefull (?) strategy regarding a "maintenance war" | Knowledge, liability and damages | Zieman, Thomas |
| 8083 | 9/13/2005 | Exhibit 0481 | SAP-OR00235874 | SAP-OR00235879 | Email from Kathleen Murphy to DL Apollo Evangelists All, et al., re Apollo September Message Brief and The Razor's Edge - Sept 13_05.doc attached | SAP/TN Business Model, knowledge, liability and damages | Apotheker, Leo |
| 8084 | 7/25/2006 | Exhibit 0486 | SAP-OR00236292 | SAP-OR00236297 | FLT Meeting Minutes - Paris | SAP/TN Business Model, knowledge, liability and damages | Apotheker, Leo |

*Oracle USA, Inc., et al. v. SAP AG, et al.*

**Plaintiff's Second Amended Trial Exhibit List**

June 5, 2012

Case No. C 07-1658 PJH

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 8085 | 8/5/2006 | Exhibit 0492 | SAP-OR-TEMP00321 | SAP-OR-TEMP00323 | Email chain from Leo Apotheker to DL Regional CFO re Guidance on Disruption Plan | SAP/TN Business Model, knowledge, liability and damages | Apotheker, Leo |
| 8086 | 3/5/2007 | Exhibit 0525 | SAP-OR00180736 | | Email chain from Leo Apotheker to James Mackey, DL Board, John Robertson, Jr. re Expansion of TomorrowNow | SAP/TN Business Model, knowledge, liability and damages | Brandt, Werner |
| 8087 | 1/24/2005 | Exhibit 0589 | SAP-OR00089545 | | Email chain from Stephen Tseng to Michael Wendell et al., re Reseller deals supported by TomorrowNow | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard |
| 8088 | 12/21/2004 | Exhibit 0704 | SAP-OR00421170 | SAP-OR00421172 | Email from Jeffrey Word to Shai Agassi re 'Rebel' Customers May Cut Into Profits at Big Software Firms | SAP/TN Business Model, knowledge, liability and damages | Agassi, Shai |
| 8089 | 12/20/2004 | Exhibit 0728 | SAP-OR00500846 | SAP-OR00500856 | Email from Peter Graf to Shai Agassi re Peoplesoft (and positioning thoughts) with Peoplesoft.ppt attached | SAP/TN Business Model, knowledge, liability and damages | Agassi, Shai |
| 8090 | 1/24/2005 | Exhibit 0745 | SAP-OR00082467 | SAP-OR00082469 | Email chain from Michael Wendell to Heather Loisel re Here is the template | SAP/TN Business Model, knowledge, liability and damages | Geib, Bob |
| 8091 | 1/24/2006 | Exhibit 0748 | SAP-OR00086512 | SAP-OR00086514 | Email chain from Michael Wendell to Bob Geib re : Update (and request to talk) | SAP/TN Business Model, knowledge, liability and damages | Geib, Bob |
| 8092 | 7/28/2006 | Exhibit 0750 | TN-OR00584441 | TN-OR00584448 | Email chain from Andrew Nelson to Leo Apotheker re FW: What can we do to push more deals? with TN Attack on Oracle 20060727.ppt attached | SAP/TN Business Model, knowledge, liability and damages | Geib, Bob |
| 8093 | 3/27/2006 | Exhibit 0752 | TN-OR01569402 | TN-OR01569403 | Email chain from Bob Geib to Nigel Pullan, et al., re FW: Analyst Inquiry: Gartner, AMR Safe Passage | SAP/TN Business Model, knowledge, liability and damages | Geib, Bob |
| 8094 | 8/23/2005 | Exhibit 0776 | SAP-OR00249722 | SAP-OR00249725 | Translation of part of email and email chain from Steven Mann to Bernd Welz re I'm already on it together with TN | SAP/TN Business Model, knowledge, liability and damages | Welz, Bernd |
| 8095 | 4/29/2005 | Exhibit 0778 | SAP-OR00378293 | SAP-OR00378294 | Translation of email from Thomas Bamberger to Gerhard Oswald and Christian Klein re Hintergrundinformationen zum Board Call am 29. April 05 | SAP/TN Business Model, knowledge, liability and damages | Bamberger, Thomas |
| 8096 | 7/31/2006 | Exhibit 1021 | TN-OR00578975 | TN-OR00578979 | Email chain from Andrew Nelson to Martin Homlish et al re what can we do to push more deals? | SAP/TN Business Model, knowledge, liability and damages | Nelson, Andrew |
| 8097 | 10/17/2005 | Exhibit 1177 | TN-OR0778421 | TN-OR01778422 | Email from Spencer Phillips to s-pawloski@raytheon.com Subject: Raytheon Software copies | SAP/TN Business Model, knowledge, liability and damages | Phillips, Spencer |
| 8098 | Undated | Exhibit 1224 | TN-OR01018371 | | Spreadsheet entitled Core PS Maint Services | SAP/TN Business Model, knowledge, liability and damages | Nelson, Andrew |
| 8099 | 4/21/2006 | Exhibit 1225 | TN-OR00640180 | TN-OR00640181 | Email chain from Ina Daniela Weber to Thomas Ziemen and Andrew Nelson re Please Review attached agenda for meeting with Gerhard Oswald @ Sapphire EMEA with Agenda_SAPpire_Meeting_TNow.doc attached | SAP/TN Business Model, knowledge, liability and damages | Nelson, Andrew |
| 8100 | 12/19/2006 | Exhibit 1516 | TN-OR4455253 | TN-OR4455254 | Email chain from Spencer Phillips to Zahid Khalid et al., re Follow-up, with TN Discussion.ppt attached | SAP/TN Business Model, knowledge, liability and damages | Phillips, Spencer |
| 8101 | 5/3/2006 | Exhibit 1520 | TN-OR01774173 | TN-OR01774174 | Email from Spencer Phillips to Bob Ludlam and Bob Geib re CompuCom | SAP/TN Business Model, knowledge, liability and damages | Phillips, Spencer |
| 8102 | 101/7/2005 | Exhibit 1689 | SAP-OR00252769 | SAP-OR00252781 | Email chain from Thomas Ziemen to Bernd Welz et al., re FW: Safepassage with TNow_Success_Story_17102005.ppt attached | SAP/TN Business Model, knowledge, liability and damages | Brandt, Werner |
| 8103 | 8/22/2005 | Exhibit 1716 | SAP-OR00493463 | SAP-OR00493467 | Redacted email chain from Bernd Welz to Gerhard Oswald, Thomas Ziemen re Attorney Client Privileged - Company Confidential | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard |

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 8104 | 3/24/2006 | Exhibit 1720 | SAP-OR00476626 | SAP-OR00476710 | Email from Conrad Voorsanger to Henning Kagermann, et al., re Follow-Up: Sun Tzu Request from Jim and 060323 - SunTzu (Jim Sanbe Leadership Team).doc attached | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard |
| 8105 | 3/1/2007 | Exhibit 1873 | TN-OR06564913 | TN-OR06564914 | Email chain from Wendi Wolfgram to Eric Osterloh re Customer list with TN Client List_021607.xls attached | SAP/TN Business Model, knowledge, liability and damages | Osterloh, Eric |
| 8106 | 2/23/2007 | Exhibit 1883 | TN-IM-17152 | | Instant message from kpedn to dsmartwood | SAP/TN Business Model, knowledge, liability and damages | IM; Meyer, Paul; Mandia, Kevin |
| 8107 | 11/28/2006 | Exhibit 1877 | TN-OR01704491 | | Email from Eric Osterloh to Joe Reif, et al. re TN and "Source Code" | SAP/TN Business Model, knowledge, liability and damages | Osterloh, Eric |
| 8108 | 9/16/2011 | | No Bates | No Bates | TN Plea Agreement; CR-11-00642 PJH #13. | Knowledge, liability; infringers' profits | White, Mark |
| 8109 | 9/16/2011 | | No Bates | No Bates | Judgment; CR-11-00642 PJH #14. | Knowledge, liability; infringers' profits | White, Mark |
| 8110 | 9/14/2011 | | No Bates | No Bates | Transcript of Criminal Proceedings held Sept. 14, 2011; CR-11-00642 PJH #16 | Knowledge, liability; infringers' profits | White, Mark |
| 8111 | 5/25/2011 | | No Bates | No Bates | Slip Sheet for Video:  English translation of transcript of Hasso Plattner's Speech at SAP Shareholders Meeting | Knowledge, liability; infringers' profits | McDermott, Bill |
| 8112 | 5/25/2011 | | No Bates | No Bates | Slip Sheet Video: Transcript of William McDermott's Speech at SAP Shareholders Meeting | Knowledge, liability; infringers' profits | McDermott, Bill |
| 8113 | 1/23/2006 | Exhibit 1876 | TN-OR01778633 | | Email chain from Eric Osterloh to Sruti Patnaik and Bob Geib re TN - meeting to clear up concerns | SAP/TN Business Model, knowledge, liability and damages | Osterloh, Eric |
| 8114 | 1/12/2009 | | No Bates | | Joint Discovery Conference Statement (amended) | Damages | Meyer, Paul |
| 8115 | 1/17/2009 | | No Bates | | Transcript of Discovery Conference Hearing | Damages | Meyer, Paul |
| 8116 | 7/15/2009 | | No Bates | | List of 83.xls | Damages | Meyer, Paul |
| 8117 | 3/28/2012 | | No Bates | | Email from Howard to Lanier Re: Oracle v SAP and enclosing meet and confer letter | Damages | Meyer, Paul |
| 8118 | 3/28/2012 | | No Bates | | Letter from Howard to Lanier Re: Oracle v SAP and enclosing pretrial meet and confer letter | Damages | Meyer, Paul |
| 8119 | 8/29/2006 | | TN-IM-00819 | TN-IM-00819 | ashis5228 To petsur On 08-29-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8120 | 10/2/2007 | | TN-IM-03318 | TN-IM-03318 | bert_oltmans To tnwifetex On 10-02-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8121 | 10/10/2006 | | TN-IM-08182 | TN-IM-08182 | ed_tnow To cobolhugger On 10-10-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8122 | 12/18/2006 | | TN-IM-10033 | TN-IM-10034 | fercamblor To pinnamaraju On 12-18-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8123 | 1/6/2006 | | TN-IM-11759 | TN-IM-11759 | mamaupgrd To ac_mcmillan On 01-06-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8124 | 1/26/2007 | | TN-IM-16068 | TN-IM-16069 | keith_shankle To mark_kreutz_tn On 01-26-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8125 | 4/17/2007 | | TN-IM-16526 | TN-IM-16526 | kimberley2229 To hcole182 On 04-17-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8126 | 9/8/2006 | | TN-IM-17402 | TN-IM-17402 | kpedn To mhosalli On 09-08-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |

**Plaintiff's Second Amended Trial Exhibit List**
June 5, 2012

| TRIAL EXHIBIT NO. | DATE | DEPO EXHIBIT NUMBER | BEG BATES | END BATES | SUBSTANCE | PURPOSE | SPONSORING WITNESS |
|---|---|---|---|---|---|---|---|
| 8127 | 12/14/2007 | | TN-IM-28765 | TN-IM-28765 | tnwifetex  To  larryhgarcia  On  12-14-2007  Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8128 | 2/23/2007 | | TN-IM-32113 | TN-IM-32114 | pasquale_andreano_jde  To  alicezsmiff  On  02-23-2007  Instant damages | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8129 | 10/7/2008 | Exhibit 0522 | No Bates | | Defendant TomorrowNow Inc.'s First Amended Responses to Plaintiff Oracle Corp.'s Third Set of Interrogatories and SAP America Inc.'s and SAP AG's First Amended Responses to Plaintiff Oracle Corp.'s Second Set of Interrogatories No. 4 | SAP/TN Business Model, knowledge, liability and damages | Oswald, Gerhard |
| 8130 | 10/9/2008 | | No Bates | | Defendants' document production letter for documents Bates numbered TN-OR02813168, TN-OR02985946 to TN-OR02986052 | Damages | Meyer, Paul |
| 8131 | 1/8/2009 | | No Bates | | Defendants' document production letter for documents Bates numbered SAP-OR00580368 to SAP-OR00580368 and SAP-OR00595972 to SAP-OR00603616 | Damages | Meyer, Paul |
| 8132 | 5/5/2009 | | No Bates | | Defendants' document production letter for documents Bates numbered TN-OR06125333 and TN-OR06220761 | Damages | Meyer, Paul |
| 8133 | 7/15/2009 | | No Bates | | Defendants' document production letter for documents Bates numbered SAP-OR00777765 and SAP-OR00789837 to SAP-OR00798214 | Damages | Meyer, Paul |
| 8134 | 10/30/2009 | | No Bates | | Defendants' document production letter for documents Bates numbered SAP-OR00841586 to SAP-OR00841588 | Damages | Meyer, Paul |
| 8135 | | | No Bates | | Fact Compilation #1 | Damages | Meyer, Paul |
| 8136 | | | No Bates | | Fact Compilation #2 | Damages | Meyer, Paul |
| 8137 | | | No Bates | | Fact Compilation #3 | Damages | Meyer, Paul |
| 8138 | | | No Bates | | Fact Compilation #4 | Damages | Meyer, Paul |
| 8139 | | | No Bates | | Fact Compilation #5 | Damages | Meyer, Paul |
| 8140 | 3/12/2007 | | TN-IM-10825 | TN-IM-10825 | hans_jin To garafolasebl On 03-12-2007 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8141 | 10/19/2006 | | TN-IM-32245 | TN-IM-32245 | pasquale_andreano_jde To ashis5228 On 10-19-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |
| 8142 | 10/19/2006 | | TN-IM-32540 | TN-IM-32541 | pasquale_andreano_jde To roberto_porfirio On 10-19-2006 Instant Message.txt | SAP/TN Business Model, knowledge, liability and damages | IM; Mandia, Kevin; Meyer, Paul |